Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN STOCKTON<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026621 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T WAYNE<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026622 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH DEVARAJAN<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026623 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE W MILLER<br>105 TANA DRIVE<br>FAYETTEVILLE, GS 30214 | P-0026624 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA ARROYO-ENCIZO<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026625 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRDOSH KUMAR<br>170 TILTON AVE<br>MORGAN HILL, CA 95037 | P-0026626 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIEA R BARNES<br>406 SOUTH CURVE ROAD<br>MCGEHEE, AR 71654 | P-0026627 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T WAYNE<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026628 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M HARRIS AND VERONICA HARRIS<br>767 N WORKMAN ST<br>SAN FERNANDO, CA 91340 | P-0026629 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| RICHARD H KOCH AND JUDITH A KOCH<br>2245 WELTON POND COURT<br>JEFFERSONTON, VA 22724 | P-0026630 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W GREENE<br>8255 CHERRY BLOSSOM LN<br>HOLLAND, OH 43528 | P-0026631 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A WILLIAMS<br>P O BOX 495<br>FORT KNOX, KY 40121 | P-0026632 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL MACIEL<br>5741 NACHES HEIGHTS RD<br>YAKIMA, WA 98908 | P-0026633 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,473.00 | | | | | $1,473.00 |
| EVAN J POLANSKY<br>6 ANCHOR DRIVE<br>MASSAPEQUA, NY 11758 | P-0026634 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID R RUSSELL<br>6 DEVINE DRIVE<br>HUDSON FALLS, NY 128391D7HU | P-0026635 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| LOUISE A PALADINO<br>27 ELIZABETH LANE<br>QUEENSBURY, NY 12804 | P-0026636 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA N HERRERA<br>600 PEARSON DR<br>BRENTWOOD, CA 94513 | P-0026637 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVITA D KERR AND IBARRA DE LEON<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026638 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVITA KERR<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026639 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELYSE A SHAHAN<br>911 LA MIRADA ST<br>LAGUNA BEACH, CA 92651 | P-0026640 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A LAGADE<br>5214 ALAMOSA PK DR<br>OCEANSIDE, CA 92057 | P-0026641 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY R SUPERNOR<br>693 MECHANIC STREET<br>LEOMINSTER, MA 01453 | P-0026642 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVITA D KERR<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026643 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C BYRD<br>27039 TAYLOR CREEK ROAD<br>AMITE, LA 70422 | P-0026644 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B WOOD<br>102 SALEM COURT SE<br>LEESBURG, VA 20175 | P-0026645 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN PILITTERE<br>1602 IVAR AVE<br>LOS ANGELES, CA | P-0026646 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M LEDET<br>3512 CHARRY DRIVE<br>BAKER, LA 70714 | P-0026647 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L YAMEEN<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0026648 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M HORWITZ<br>10003 HART AVE.<br>HW, MI 48070 | P-0026649 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER E DENSMORE AND MARGO J STOVER 11240 OCALLA DR WARREN, MI 48089 | P-0026650 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A MANSFIELD 420 W. PUGH DR. SPRINGBORO, OH 45066 | P-0026651 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $65.00 | | | | | $65.00 |
| ROXANNE R GROSS 17112 TOLEDO DRIVE OKLAHOMA CITY, OK 73170 | P-0026653 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L YARNELL 704 MAUCH CHUNK ST EASTON, PA 18042 | P-0026654 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M NORRIS 3817 SHADOWCREEK DRIVE SHREVEPORT, LA 71119 | P-0026655 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA BARRY 808 W MAIN ST VALLEY VIEW, PA 17983 | P-0026656 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY D KELLY 8184 COPPERAS HILL DR NORTH CHARLESTON, SC 29406 | P-0026657 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,777.00 | | | | | $2,777.00 |
| HERBERT H FONTENOT AND THERESA A FONTENOT 22491 DE BERRY ST Q197 GRAND TERRACE, CA 92313-2215 | P-0026658 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE L TAYLOR AND STEVEN D STARR 1295 E CO RD 600 N SEYMOUR, IN 47274 | P-0026659 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TJEBBO E BOONSTRA AND MARTHA K BOONSTRA 2482 SADDLEBACK DRIVE CASTLE ROCK, CO 80104 | P-0026660 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO PERSON 152 TREE CREST RD DOTHAAN, AL 36301 | P-0026661 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGUSTIN BECERRA 2250 COLLINS ST BLUE ISLAND, IL 60406 | P-0026662 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERIE L KAINZ 9286 CEDAR TRAILS LN VALLEY CENTER, CA 92082 | P-0026663 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL D KALVESMAKI AND LOLETTE M KALVESMAKI 406 GAITHER ST GAITHERSBURG, MD 20877-2063 | P-0026664 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA A CHIARELLA<br>1304 REVONSHIRE RD<br>GROSSE POINTE PK, MI 48230 | P-0026665 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R HARRISON<br>1832 W. SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026666 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE L WRIGHT<br>3030 NE 10TH ST<br>APT 206<br>RENTON, WA 98056 | P-0026667 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH R HURLEY AND MATTHEW N HURLEY<br>316 LAVA BED DR<br>PFLUGERVILLE, TX 78660 | P-0026668 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M PRAMUK<br>4499 SE ANTELOPE HILLS PL<br>GRESHAM, OR 97080 | P-0026669 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILICA DIVANOVIC<br>4020 LEE ST<br>SKOKIE, IL 60076 | P-0026670 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY T HECTOR AND ANITA R HECTOR<br>101 HOLLY COURT<br>AUSTIN, TX 78737 | P-0026671 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L MARSHALL<br>25990 E 141ST ST S<br>COWETA, OK 74429 | P-0026672 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY G WILLIAMS<br>PO BOX 94<br>SOMERS, MT 59932 | P-0026673 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A CALAWAY AND MARLENE J CALAWAY<br>16260 DIAMOND BAY DR.<br>WIMAUMA, FL 33598 | P-0026674 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIA CORTES AND VICTOR R CORTES<br>15811 DEL OBISBO ROAD<br>FONTANA, CA 92337 | P-0026675 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M ROACH<br>5025 ABBOTT AVENUE SOUTH<br>MINNEAPOLIS, MN 55410 | P-0026676 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK A BAKER<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026677 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC B THOMAS<br>2712 16TH COURT NORTH<br>BIRMINGHAM | P-0026678 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $70,000.00 | | | | | $70,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH TAKETANI | P-0026679 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J ROBERT 17417 127AVE JAMAICA, NY 11434 | P-0026680 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK A BAKER 1305 GARDEN LANE CORINTH, MS 38834 | P-0026681 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA TURNER 6208 BDWLING BROOK DRIVE DALLAS, TX 75241-2610 | P-0026682 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN S TYSKA 53 PRICE STREET SAYREVILLE, NJ 08872 | P-0026683 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN H BELL 16795 COUNTY ROAD 26 TYLER, TX 75707 | P-0026684 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M HERRICK 8411 CRYSTAL SPRINGS ROAD BUILDING B WOODSTOCK, IL 60098 | P-0026685 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODELL WILSON AND PARA C DAVIS 311 NORTH STRAWBERRY AVE DEMOPOLIS, AL 36732 | P-0026686 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL B TIMS 42646 HARRIS STREET CHANTILLY, VA 20152 | P-0026687 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MCLAUGHLIN 113 BIRCH ST. NE LEESBURG, VA 20176 | P-0026688 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A BENTON 1919 SHIRLEY DRIVE BURLINGTON, NC 27215 | P-0026689 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISHA MILLER 2381 EMERALD FALLS DR DECATUR, GA 30035 | P-0026690 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J CLEMENT 651 E. TWAIN #26 LAS VEGAS, NV 89169 | P-0026691 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA HOLDING INC P.O. BOX 3004 MONROE, WI 53566-3003 | P-0026692 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YALE H FERGUSON AND KITTY G FERGUSON 202 WICKLOW DRIVE BLUFFTON, SC 29910 | P-0026693 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORBIN N PECK<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026694 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ANIOLOWSKI<br>76 WOODSEDGE COURT<br>KENSINGTON, CT 06037 | P-0026695 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSEPH A FARMER AND TERESA L FARMER<br>PO BOX 1034<br>GEYSERVILLE, CA 95441 | P-0026696 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA PEREZ<br>521 LEWIS ST<br>TURLOCK, CA 95380 | P-0026697 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $7,315.00 | | | | | $7,315.00 |
| LASHON YOUNG<br>8010 S. DOBSON<br>1ST FLOOR<br>CHICAGO, IL 60619 | P-0026698 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P WILLIAMS<br>1840 W HIGHLAND AVE<br>UNIT 103E<br>ELGIN, IL 60123 | P-0026699 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE B MOUNTZ AND MARGARET M MOUNTZ<br>416 EAST BECKY LANE<br>MOUNT PLEASANT, IA 52641 | P-0026700 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAITIN N RYAN<br>1190 S. BELLAIRE ST. #305<br>DENVER, CO 80246 | P-0026701 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE PEREZ<br>1910 S LEE PARKWAY<br>CHICAGO, IL 60616 | P-0026702 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A STIEVE<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026703 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E NIEMETZ<br>1521 W ROSEWOOD CT<br>ONTARIO, CA 91762 | P-0026704 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J REARICK<br>203 E 4TH AVENUE APT B<br>TARENTUM, PA 15084 | P-0026705 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CHAPMAN<br>185 EDGEWOOD AVENUE<br>OAKDALE, NY 11769 | P-0026706 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A STIEVE<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026707 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM KATZ<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0026708 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY DAHILL<br>PO BOX 481<br>BRANFORD, CT 06405 | P-0026709 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BELLISSIMO<br>5435 WAMEDA AVE<br>LOS ANGELES, CA 90041 | P-0026710 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORBIN N PECK<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026711 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT MASIELLO<br>10148 SE 127TH STREET<br>BELLEVIEW, FL 34420 | P-0026712 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A CLINE<br>3420 GLADE CREEK DR<br>HURST, TX 76054 | P-0026713 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE CRANE AND STEPHEN K CRANE<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0026714 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M HUGHES<br>904 WILLOW DRIVE<br>9 WILLOW DRIVE APT 4<br>OCEAN, NJ 07712-2811 | P-0026715 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD K RILEY<br>PO BOX 35621<br>FAYETTEVILLE, NC 28303 | P-0026716 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA DINICOLA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026717 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA L DEIHL<br>2005 GARFIELD AVE #4<br>MINNEAPOLIS, MN 55405 | P-0026718 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH SCOTT<br>824 CHATFIELD ROAD<br>JOPPA, MD 21085 | P-0026719 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN ANG LIANG<br>2110 46TH AVE<br>SAN FRANCISCO, CA 94116 | P-0026720 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A RANKIN<br>7415 HIDDEN VALLEY HOLLOW S<br>COTTAGE GROVE, MN 55016 | P-0026721 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $770.00 | | | | | $770.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J MUTH<br>506 FILBERT STREET<br>CURWENSVILLE, PA 16833 | P-0026722 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| REBECCA V RUFFIN<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0026723 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHARINE W CHU<br>6 CARTER CREST LN<br>FLETCHER, NC 28732 | P-0026724 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M MCGONIGLE<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0026725 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANTHONY D FANSLER<br>947 W MOBLEY<br>AMARILLO, TX 79108 | P-0026726 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARSHAD P PATEL AND CHANDRIKA H PATEL<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0026727 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA MAIRE<br>822 BENTLEY GREEN CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0026728 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA B ICHIKAWA<br>2462 WHISPERING OAKS DRIVE<br>FAIRFIELD, CA 94534 | P-0026729 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H HENDERSON<br>1301 OAKVIEW ROAD APT L-1<br>DECATUR, GA 30030 | P-0026730 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL F BIRNS AND TERESA A SHISTAR<br>809 E. 661 DIAGONAL RD<br>LAWRENCE, KS 66047-9001 | P-0026731 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P TURNER<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026732 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PEARSON<br>PO BOX 2496<br>BAY SAINT LOUIS, MS 39521 | P-0026733 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MAXWELL AND VICTORIA M MAXWELL<br>4 BRISTON COURT<br>BEDFORD, NH 03110-6529 | P-0026734 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVIAH M PIERCE<br>PO BOX 228<br>CAIRO, IL 62914 | P-0026735 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY H KART<br>300 FOX CHAPEL RD<br>APT 602<br>PITTSBURGH, PA 15238-2327 | P-0026736 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P TURNER<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026737 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J MANCUSO<br>47014 61 ASTONBURY DR<br>CANTON, MI 48188 | P-0026738 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAKSHMI BALACHANDRAN AND BALAKRISH BALACHANDRAN<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026739 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALAKRISH BALACHANDRAN AND LAKSHMI BALACHANDRAN<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026740 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE L TURNER<br>324 FEATHERSTONE DR<br>CHARLOTTE, NC 28213 | P-0026741 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA BERTINI<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026742 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D PRICE<br>3280 CHESTNUT AVE<br>LONG BEACH, CA 90806-1224 | P-0026743 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BUONASSISI<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026744 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH E ELLISON<br>1840 FERNWOOD DR.<br>KNOX, IN 46534-7405 | P-0026745 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEA DARBY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026746 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE CAILLIER<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026747 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIANA BECERRA<br>109 TWIN LAKES RD<br>TRUSSVILLE, AL 35173 | P-0026748 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DICKEY H LEE AND MEGAN H LEE<br>1420 KEEAUMOKU ST B4<br>HONOLULU, HI 96822 | P-0026749 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRNA G CORDEIRO<br>95-982 WIKAO STREET L202<br>MILILANI, HI 96789-5059 | P-0026750 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY B SAUL AND DAVID E SAUL<br>4635 GRIFFIN DR<br>WILMINGTON, DE 19808 | P-0026751 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S FERSTLER<br>3209 WYOMING COURT<br>TALLAHASSEE, FL 32312 | P-0026752 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FLEMING<br>ROBERT FLEMING<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0026753 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A CHENG<br>222 E OLIVE AVE. UNIT 2<br>MONROVIA, CA 91016 | P-0026754 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI PENA AND ARTURO PENA<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026755 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY KOU<br>2557 OLMSTEAD COURT<br>SSF, CA 94080 | P-0026756 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| WENDEE CROFOOT<br>1232 CASTLEMONT AVENUE<br>SAN JOSE, CA 95128 | P-0026757 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R PENA AND ARTURO PENA<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026758 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M MAMBOURG<br>211 N. ORANGE AVENUE<br>LODI, CA 95240 | P-0026759 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,497.52 | | | | | $1,497.52 |
| JORI N SERINE<br>2619 DORADO COURT<br>FORT COLLINS, CO 80525 | P-0026760 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,994.92 | | | | | $5,994.92 |
| SUSAN A CLEVELAND<br>110 N 6TH AVE<br>WAUSAU, WI 54401 | P-0026761 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK LITTELL AND MARIANN LITTELL<br>9870 N. OAK MEADOW LANE<br>PRESCOTT, AZ 86305 | P-0026762 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $35.00 | | | | | $35.00 |
| GARY L HALL<br>117 CANNON CIRCLE<br>WINCHESTER, VA 22602 | P-0026763 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL DUNCAN<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026764 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA LEGACKI<br>2832 CRESTVIEW AVE<br>KALAMAZOO, MI 49006 | P-0026765 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA LEGACKI<br>2832 CRESTVIEW AVE<br>KALAMAZOO, MI 49006 | P-0026766 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R SINGH<br>1038 ADANA TERRACE<br>UNION CITY, CA 94587 | P-0026767 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN P ICANBERRY-YOUNG<br>2201 BUENA VISTA AVE<br>ALAMEDA, CA 94501 | P-0026768 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE ENGEBRESTON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026769 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLA M SOUTH<br>5 CR 438<br>IUKA, MS 38852-7338 | P-0026770 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BUONASSISI AND JOSEPH BROOKS, DEC'D<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026771 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL DUNCAN<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026772 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W HOOPER<br>PO BOX 358801<br>GAINESVILLE, FL 32635 | P-0026773 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026774 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH J GREEN AND ARTHUR M GODIN<br>96 WOODARD ROAD<br>NEWFIELD, NY 14867 | P-0026775 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA M RODRIGUEZ AND BASILIO RODRIGUEZ<br>433 SW 64TH TER.<br>MARGATE, FL 33068 | P-0026776 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E MORGAN<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026777 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD YEP<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026778 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLA<br>5715 QUAIL TRL<br>GAINESVILLE, GA 30506 | P-0026779 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026780 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L JONES<br>984 MAYS LANE<br>ATLANTA, GA 30336 | P-0026781 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN C BLANCHARD<br>108 SWEET HAVEN DRIVE<br>DONALDSONVILLE, LA 70346 | P-0026782 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R THOMAS<br>48104 JIMMY THOMAS ROAD<br>FRANKLINTON, LA 70438 | P-0026783 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD YEP<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026784 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN R BENDA | P-0026785 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY CHENG<br>165 SHELLEY AVE<br>CAMPBELL, CA 95008 | P-0026786 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA BOYD<br>3001 LAKE EAST DRIVE<br>APT 2013<br>LAS VEGAS, NV 89117 | P-0026787 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026788 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW W FRANKLIN<br>101 ECHO RIDGE ROAD<br>SWANSBORO, NC 28584 | P-0026789 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S BROWN AND VICTOR S FRAKE<br>263 BELMONT AVE<br>LONG BEACH, CA 90803-1523 | P-0026790 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD YEP<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026791 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A FRAKE<br>263 BELMONT AVE<br>LONG BEACH, CA 90803-1523 | P-0026792 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026793 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN KONG AND ANNA KONG<br>1379 46TH AVE<br>SAN FRANCISCO, CA 94122 | P-0026794 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI S JOHNSON-COONEY<br>327 N 3RD ST<br>ST PETER, MN 56082 | P-0026795 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA MENENDEZ GOMEZ AND MICHAEL P RICKMAN<br>513 VERNON AVE<br>MADISON, WI 53714 | P-0026796 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY L BURT<br>27369 E 131ST ST S<br>COWETA, OK 74429 | P-0026797 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE J DAVIDSON<br>32971 CATHEDRAL CANYON #3<br>CATHEDRAL CITY, CA 92234 | P-0026798 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE WILSON AND DIONNE WILSON<br>1155 D ARGYLL CIRCLE<br>LAKEWOOD, NJ 08701 | P-0026799 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SMITH III AND LA VERNE C SMITH<br>2719 BITTERROOT DR.<br>GREAT FALLS, MT 59404-3656 | P-0026800 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M YOUNG<br>6391 LAKEVIEW DRIVE<br>RAVENNA, OH 44266-1525 | P-0026801 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN M NAGLER AND WENDY J NAGLER<br>650 JEWELL AVE #102<br>PACIFIC GROVE, CA 93950 | P-0026802 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R SCOTT AND GWENDOLYN SCOTT 3219 TWIN WASH SQ FORT COLLINS, CO 80528-9452 | P-0026803 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E EDWARDS AND KATHLEEN L EDWARDS DONALD EDWARDS 1130 LARKIN VALLEY ROAD WATSONVILLE, CA 95076 | P-0026804 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B STOEPPEL 3542 CHESTNUT GROVE LANE FULSHEAR, TX 77441 | P-0026805 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO MORRONE 1150 NORTH LAKE SHORE DRIVE UNIT 8E CHICAGO, IL 60611 | P-0026806 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E ADAMS AND JANA S ADAMS 9301 S. CR. 600 E. SELMA, IN 47383 | P-0026807 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J GIACOBBE 949 PULPIT ROCK CIR NO COLORADO SPRINGS, CO 80918-7023 | P-0026808 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SELDIN AND SIAN L SELDIN 9104 DRUMALDRY DRIVE BETHESDA, MD 20817 | P-0026809 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHRYN R ARMSTRONG 6161 SOMERSBY CT NW ROCHESTER, MN 55901 | P-0026810 | 10/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C BANKER 5543 SUMMER LANE DR MARYSVILLE, CA 95901 | P-0026811 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUHEIL KABBARA 6336 PASEO CERRO CARLSBAD, CA 92009 | P-0026812 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W FERSTLER 3209 WYOMING COURT TALLAHASSEE, FL 32312 | P-0026813 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA V BUTLER AND JAMES D BUTLER 4333 CREEK TRACE BESSEMER, AL 35022 | P-0026814 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DELINKO PO BOX 80730 SAN MARINO, CA 91118-8730 | P-0026815 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $12,600.00 | | | | | $12,600.00 |
| TRISTRAM R SWAN AND CAROLYN D SWAN 2031 LA COLINA DRIVE NORTH TUSTIN, CA 92705 | P-0026816 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYNE B RITCHEY<br>304 MONROE<br>IRVINE, CA 92620 | P-0026817 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG W WOODS<br>4261 W OAK AVE<br>FULLERTON, CA 92833 | P-0026818 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY C WISS<br>522 SHORE ROAD APT 6AA<br>LONG BEACH, NY 11561 | P-0026819 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER HOLST<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026820 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G MCDONALD<br>4347 MCPHERSON AVE<br>SAINT LOUIS, MO 63108-2705 | P-0026821 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B CORDARO AND LINDA J CORDARO<br>30 CROSBY LANE<br>ROCHESTER, NY 14612-3326 | P-0026822 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A MOLEN<br>719 WEST VINE STREET<br>TAYLORVILLE, IL 62568 | P-0026823 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN M BORKUS<br>855 N 1ST STREET<br>ROCKFODD, IL 61107 | P-0026824 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY GONZALEZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026825 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MANNING AND CHRISTOPHER R MANNING<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0026826 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E LINNENBURGER<br>23751 DEER CHASE LANE<br>NAPERVILLE, IL 60564 | P-0026827 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA S CASSELBERRY<br>1254 KENDARI TERRACE<br>NAPLES, FL 34113-8411 | P-0026828 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JOHN P COKER<br>6522 OLD TUSCALOOSA HWY<br>MCCALLA, AL 35111-3610 | P-0026829 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA N SERRANO<br>11816 FRANCIS SCOBEE DR.<br>EL PASO, TX 79936 | P-0026830 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCA N SERRANO<br>11816 FRANCIS SCOBEE DR<br>EL PASO, TX 79936 | P-0026831 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| FREDA J RHETT<br>Q15 QUINCY CIRCLE<br>DAYTON, NJ 08810 | P-0026832 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,300.33 | | | | | $3,300.33 |
| TAMARA HOSETH<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026833 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY HUBERT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026834 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA JASSO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026835 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES LOPEZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026836 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY MCCARTHY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026837 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON PARKS<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026838 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON PARKS AND M.F. A MINOR<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026839 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE PEREZ JR.<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026840 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURILIO PEREZ-FLORES<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026841 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE POTTANAT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026842 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMASINA J JASPER<br>5527 SHALLOW RIVER ROAD<br>CLINTON, MD 20735 | P-0026843 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN W DAVIS<br>2387 W VIA DI SILVIO<br>TUCSON, AZ 85741 | P-0026844 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA L TAYLOR<br>5401 W SLAUSON AVE<br>LOS ANGELES, CA 90056 | P-0026845 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN C STODDARD<br>202 LORADALE ROAD<br>OSWEGO, IL 60543 | P-0026846 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELPHAS OMBURA<br>43804 CENTRAL STATION DR<br>APT 430<br>ASHBURN, VA 20147 | P-0026847 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS THOMPSON<br>12 RIDGE RD<br>RAVENA, NY 12143 | P-0026848 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW SMITH<br>4972 HUBER CIRCLE<br>SARASOTA, FL 34241 | P-0026849 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W FRY AND MARGARET B FRY<br>6682 VIOLET WAY<br>ARVADA, CO 80007 | P-0026850 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP BANSAL<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026851 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP BANSAL<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026852 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES LOW<br>1055 MILLER DR<br>LAFAYETTE, CA 94549 | P-0026853 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY RIVAS<br>2157 CEDRUS DRIVE<br>TRACY, CA 95376 | P-0026854 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R EVANS<br>1345 LANEDALE ST NW<br>MASSILLON, OH 44647 | P-0026855 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON D BUCK<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC | P-0026856 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS POTTANAT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026857 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L MUCKELROY<br>413 MANGO DRIVE<br>EAGLE, ID 83616 | P-0026858 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KENNETH REEVES<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026859 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN RIPLEY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026860 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON E CROSS<br>212 E. FIEDLER ROAD<br>AMBLER, PA 19002 | P-0026861 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN L PAXTON AND ROBYN L PAXTON<br>75 BENSON STREET<br>JAMESTOWN, NY 14701 | P-0026862 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MANUEL<br>1189 SUN CIRCLE E.<br>MELBOURNE, FL 32935 | P-0026863 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D STEVENS AND MARCIA A STEVENS<br>25181 NORTHRUP DR<br>LAGUNA HILLS, CA 92653 | P-0026864 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER PATT<br>1007 S. 3RD STREET<br>FAIRFIELD, IA 52556 | P-0026865 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JONAS R HARRIS<br>613 WHITE TAIL TERRACE<br>MARVIN, NC 28173 | P-0026866 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>3558 VIRGINIA DR<br>HUEYTOWN ALABAMA 35020<br>HUEYTOWN, AL | P-0026867 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D MEADOWS<br>7913 DONET TERRACE DR<br>CHARLOTTE, NC 28215 | P-0026868 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHON E CROSS<br>212 E. FIEDLER ROAD<br>AMBLER, PA 19002 | P-0026869 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIF GA<br>4110 CROSSLEN LANE<br>COLORADO SPRINGS, CO 80908 | P-0026870 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SANDY TRAN<br>250 CLARA ST. #2<br>SAN FRANCISCO, CA 94107 | P-0026871 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J KALINA<br>11484 VISTA DE BONITA CANADA<br>LA MESA, CA 91941 | P-0026872 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN GENNARO<br>1003 HARVEST DR<br>ALIQUIPPA, PA 15001 | P-0026873 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE ALSTON-SPICER<br>2139 AMESBURY CIRCLE<br>WELLINGTON, FL 33414 | P-0026874 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K WENDERLICH<br>17551 LATHERS<br>LIVONIA, MI 48152 | P-0026875 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMARA TRAYLOR<br>PO BOX961245<br>FORT WORTH, TX 76161-1245 | P-0026876 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R PENA AND ARTURO PENA<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026877 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WHITESIDES AND DRUCILLA WHITESIDES<br>PO BOX 2084<br>WEAVERVILLE, NC 28787 | P-0026878 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN M PESHKOPIA<br>P.O. BOX 77<br>ALLAMUCHY Q, NJ 07820 | P-0026879 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E PARK<br>P.O. BOX 547<br>MEADOW VISTA, CA 95722 | P-0026880 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN GENNARO<br>1003 HARVEST DR.<br>ALIQUIPPA, PA 15001 | P-0026881 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M B<br>PO BOX 736<br>OSSIPEE, NH 03864 | P-0026882 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEIDRE WATERMAN<br>31 BLANCHARD AVE<br>BINGHAMTON, NY 13901-2026 | P-0026883 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $37,237.00 | | | | | $37,237.00 |
| SANDRA ZIEGLER AND DOUGLAS ZIEGLER<br>1900 W 27TH ST<br>PUEBLO, CO 81003 | P-0026884 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE I STANTON<br>901 BRENTWOOD DRIVE<br>TARRYTOWN, NY 10591 | P-0026885 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E MORGAN<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026886 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J TUROFF AND ROMA TUROFF<br>1141 TERRACINA DRIVE<br>EL DORADO HILLS, CA 95762 | P-0026887 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A LADD<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026888 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA E LABRADOR<br>18645 JHATTERAS ST<br>UNIT 201<br>TARZANA, CA 91356 | P-0026889 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA RIVERA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026890 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAHAIRA SHAVER-LUGO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026891 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA THOMPSON AND TRISTAN THOMPSON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026892 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L STALLINGS AND MELISSA A STALLINGS<br>206 MAPLE DRIVE<br>BLAINE, TN 37709 | P-0026893 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA N MEDINA<br>549 E. ORANGE GROVE BLVD<br>PASADENA, CA 91104 | P-0026894 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L YARNELL<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026895 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL F CREED<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0026896 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE REYNAR<br>28025 CASCADE RD<br>HOT SPRINGS, SD 57747 | P-0026897 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $280.00 | | | | | $280.00 |
| JACQUELINE M LEGGETT<br>18602 MEADOWS WAY DR<br>HOUSTON, TX 77084-3812 | P-0026898 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI Y CURTIS<br>2100 W LUNT AVE<br>CHICAGO, IL 60645-4816 | P-0026899 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BOZEMAN<br>226 MENTOR AVE.<br>PAINESVILLE, OH 44077 | P-0026900 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA LAWRENCE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026901 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,200,000.00 | | | | | $1,200,000.00 |
| KELLY L BACKUS<br>4138 CRYSTAL ST<br>OCEANSIDE, CA 92056 | P-0026902 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA PEREZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026903 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H GEER<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0026904 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER SUTERA<br>6 REDWOOD TERRACE<br>FLEMINGTON, NJ 08822 | P-0026905 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M PHEFFER<br>4 GAIL DRIVE<br>NORTH MASSAPEQUA, NY 11758 | P-0026906 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A COAKLEY AND ROBIN G COAKLEY<br>1737 WILLOW POINT CT<br>LODI, CA 95242 | P-0026907 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE GOLDENRING<br>4431 BEN AVE.<br>VALLEY VILLAGE, CA 91607 | P-0026908 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E KLINE<br>491 FRENCHVILLE ROAD<br>FRENCHVILLE, PA 16836 | P-0026909 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A COAKLEY AND ROBIN G COAKLEY<br>1737 WILLOW POINT CT<br>LODI, CA 95242 | P-0026910 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J FRICKE<br>38919 JOHNNYCAKE RIDGE RD.<br>WILLOUGHBY, OH 44094 | P-0026911 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T ALDINGER AND CHARLENE M ALDINGER<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0026912 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A LEVIN<br>204 HAZEL DR<br>CORONA DEL MAR, CA 92625 | P-0026913 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D SCHEETZ AND PAULA F SCHEETZ<br>1717 SUNSET STREET<br>BARSTOW, CA 92311 | P-0026914 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL M PILKINGTON<br>12160 EAST IOWA DRIVE<br>AURORA, CO 80012 | P-0026915 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DECOUDRES AND MICHAEL DECOUDRES<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0026916 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B MCGAULEY AND PAMELA S MCGAULEY<br>120 BARLEY NECK RD<br>ORLEANS, MA 02653-4111 | P-0026917 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSON'S AUTO<br>111 4TH AVE SE<br>BELMOND, IA 50421 | P-0026918 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVID BAKHTAR<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0026919 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R HAWLIK<br>PO BOX 3924<br>COOKEVILLE, TN 38502 | P-0026920 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DONAGHY<br>9 YORKTOWN<br>IRVINE, CA 92620 | P-0026921 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE YOUNG<br>PO BOX 18371<br>SAN JOSE, CA 95158 | P-0026922 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $9,999.00 | | | | | $9,999.00 |
| JOHNNY CARTER<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0026923 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANDISA HOLMES<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026924 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA WALLER<br>PO BOX 423<br>MARINA, CA 93933-0423 | P-0026925 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN GOMEZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026926 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHIE O BROCK AND LARRY S BROCK<br>5525 WOOD POND CT<br>RALEIGH, NC 27610 | P-0026927 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYA DHANAGAR<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026928 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A JANNACE AND RICHARD JANNACE<br>11440 STONE MILL CT<br>OAKTON, VA 22124-2031 | P-0026929 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON P WENNERSTROM<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0026930 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA DHANAGAR<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026931 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORMAC BUE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026932 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE M MATTSON<br>16021 NE 15TH STREET<br>VANCOUVER, WA 98684-8793 | P-0026933 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $105.00 | | | | | $105.00 |
| CHARLES M COLLINS AND HERTA COLLINS<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0026934 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A LEICHTFUSS AND MARIA E LEICHTFUSS<br>7469 CARTER CIRCLE HORTH<br>FRANKLIN, WI 53132 | P-0026935 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R THOMAS<br>76 FASSELL ROAD<br>HINSDALE, MA 01235 | P-0026936 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM BURKE WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026937 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SHIZU MATSUKAWA 4121 43RD AVE SACRAMENTO, CA 95824 | P-0026938 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENE D GATLEY AND JONATHAN M GATLEY 1548 NEWPORT AVE C GROVER BEACH, CA 93433 | P-0026939 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J RILLORAZA 7947 STANSBURY AVE PANORAMA CITY, CA 91402 | P-0026940 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA N SHEPHERD PO BOX 480 ORINDA, CA 94563 | P-0026941 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHINAV KASHYAP AND ANSHUL S KASHYAP 5318 159TH PL NE REDMOND, WA 98052 | P-0026942 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA A ROBERTSON 15815 NE 49TH ST REDMOND, WA 98052 | P-0026943 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL GREEN 605 JEWELL DR SAN DIEGO, CA 92113 | P-0026944 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA E MELLO 2018 SONETT ST EL CAJON, CA 92019 | P-0026945 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M VALLON AND JENNIFER L VALLON 1006 LOVES POINT DR LEESBURG, FL 34748 | P-0026946 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P MONTANO AND IVAN MONTANO PO BOX 795 WINCHESTER, CA 92596 | P-0026947 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARIS BACIC 4081 PAULE AVE SAINT LOUIS, MO 63125 | P-0026948 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R LORING 5 NORTH ROAD NORTH HAMPTON, NH 03862 | P-0026949 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA A NAPOLITAN 15815 NE 49TH ST REDMOND, QA 98052 | P-0026950 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHMAD S SOLANKI 25574 MINDFUL CT ALDIE, VA 20105 | P-0026951 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA N MARQUEZ 7317 W CAMERON DR PEORIA, AZ 85345 | P-0026952 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIZU MATSUKAWA 4121 43RD AVE SACRAMENTO, CA 95824 | P-0026953 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TADD H CHESSEN 1905 SCOTT AVE WINNETKA, IL 60093 | P-0026954 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TADD H CHESSEN 1405 SCOTT AVE WINNETKA, IL 60093 | P-0026955 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| PHILLIP M MULLINAX 965 OAK GROVE RD DAHLONEGA, GA 30533 | P-0026956 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA W BELL AND PAMELA W BELL 1131 VILLAGE CREEK LN UNIT 4 MOUNT PLEASANT, SC 29464-6173 | P-0026957 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID Y BUTLER AND LARRY PO BOX 20366 ALBUQUERQUE, NM | P-0026958 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROBERT H MILLER AND LINDA E MILLER 342 RUMFORD ROAD LITITZ, PA 17543 | P-0026959 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAIRA D QUILLIN 11259 MATTHEWS COVE LANE KNOXVILLE, TN 37934 | P-0026960 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUETA K NEGRETE 3809 NEWCOMBE AVE BAKERSFIELD | P-0026961 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PACIFIC CABINETS INC. PO BOX 81 FERDINAND, ID 83526 | P-0026962 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERLYN V LACY PO BOX 2125 COPPELL, TX 75019 | P-0026963 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL MORRIS AND CHERYL MORRIS 1550 RORY LN #256 SIMI VALLEY, CA 930633 | P-0026964 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSTER S GOOD AND TIFFANY N GOOD<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026965 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J NOSAL<br>3654 BRYANT AVE S #2<br>MINNEAPOLIS, MN 55409 | P-0026966 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A JONES AND STEVEN E JONES<br>5635 AUTUMN PARK DRIVE<br>MEDFORD, OR 97504 | P-0026967 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE L LAMBERT<br>5350 DUNLAY DR. , UNIT 3014<br>SACRAMENTO, CA 95835 | P-0026968 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVNEET GREWAL AND TINGWEI LIN<br>1927 SE WASHINGTON ST<br>UNIT B<br>PORTLAND, OR 97214 | P-0026969 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| KAREN E THOMSON, TRUSTEE<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0026970 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JANICE L HOPKINS AND RAYMOND B HOPKINS<br>107 MOON DR<br>LANGHORNE, PA 19047 | P-0026971 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY N GOOD AND BUSTER GOOD S GOOD<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026972 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE C WATSON AND DIANA S MASTERSON<br>4137 GEORGIA ST><br>SPRINGDALE, AR 72762-7976 | P-0026973 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L WILMER AND MICHAEL J WILMER<br>389 SILBERHORN DRIVE<br>FOLSOM, CA 95630-6848 | P-0026974 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRA B THORNTON AND DARCY LYON THORNTON<br>2965 MOUNTAIN VIEW<br>LAGUNA BEACH, CA | P-0026975 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIJAN PARTOVI<br>PO BOX 1158<br>SOUTH PASADENA, CA 91031 | P-0026976 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $4,750.00 | | | | | $4,750.00 |
| KYLE HENSON<br>1206 BURGUNDY ST<br>#4<br>NEW ORLEANS, LA 70116 | P-0026977 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP BANSAL<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026978 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD A THORNTON<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026979 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY E HANNAH<br>95 VALLEYBROOK DR<br>FAIRBURN, GA 30213 | P-0026980 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI A WERGELAND<br>PO BOX 1013<br>YACHATS, OR 97498 | P-0026981 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A THORNTON<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026982 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ROBERTSON AND SUSAN ROBERTSON<br>100 SPRINGDALE CT<br>THOUSAND OAKS, CA 91360 | P-0026983 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM SMITH<br>4972 HUBNER CIRCLE<br>SARASOTA, FL 34241 | P-0026984 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD H HINKSON<br>41707 NIBLICK RD<br>TEMECULA, CA 92591 | P-0026985 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E BEASLEY<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0026986 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M JORDAN<br>205 BRITTANY PARK<br>ANDERSON, SC 29621 | P-0026987 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W NOBLE AND CRYSTAL A MCMAHON<br>13495 BANNER RD SE<br>OLALLA, WA 98359 | P-0026988 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE D THOMPSON<br>12505 E. 58TH TERR<br>KANSAS CITY, MO 64133 | P-0026989 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN SMITH<br>4972 HUBNER CIRCLE<br>SARASOTA, FL 34241 | P-0026990 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M WISE<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0026991 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L OWEN<br>56 CALLE DEL SUR<br>RANCHO SANTA MAR, CA 92688 | P-0026992 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SUSAN S HUANG<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0026993 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUIS R SHEPHERD<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0026994 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,289.00 | | | | | $1,289.00 |
| GERALD T GIERKE<br>4225 N. KILDARE AVE.<br>CHICAGO, IL 60641-2035 | P-0026995 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H FONTENOT AND THERESA A FONTENOT<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026996 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W GREER<br>2206 DABBS AVE<br>OLD HICKORY, TN 37138 | P-0026997 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B MCGAULEY AND PAMELA S MCGAULEY<br>120 BARLEY NECK RD<br>ORLEANS, MA 02653-4111 | P-0026998 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S PALAGGI<br>152 BERTRAM DRIVE<br>UNIT L<br>YORKVILLE, IL 60560 | P-0026999 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S COLE AND NANCY E MCCONN<br>5110 E HORTON RD<br>BLISSFIELD, MI 49228 | P-0027000 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A PAVLATOS AND SRANDALL PAVLATOS<br>1218 W SUNSET RD<br>MT PROSPECT, IL 60056 | P-0027001 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MCNAMARA<br>224 PARK AVE<br>APT 2<br>SWARTHMORE, PA 19081 | P-0027002 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B MILES<br>960 BLUEBELL CIRCLE<br>JOLIET, IL 60431 | P-0027003 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C FREEDMAN AND SUSAN B FREEDMAN<br>10437 FLINT STREET<br>OVERLAND PARK, KS 66214 | P-0027004 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT R AXLEY<br>4605 145TH PL SE<br>SNOHOMISH, WA 98296 | P-0027005 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE ROGERSHICKMAN AND TIMOTHY R HICKMAN 2312 SPRINGLAKE DRIVE TIMONIUM, MD 21093 | P-0027006 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN A GAUDETTE 3727 NASSAU DRIVE SAN DIEGO, CA 92115 | P-0027007 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L ALPINIERI 5823 SOLEDAD ROAD LA JOLLA, CA 92037 | P-0027008 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY A WEINER 19574 RIDGESIDE RD BLUEMONT, VA 20135 | P-0027009 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA CARMEAN 1809 KEENE HOUSTON, TX 77009 | P-0027010 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY C IP 9206 50TH AVE APT 1A ELMHURST, NY 11373-4084 | P-0027011 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R MCKAY 58 BROOKLAWN DRIVE EAST WINDSOR, NJ 08520 | P-0027012 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| ROBERT C MCCRAW 1360 CAMINO REAL FAIRVIEW, TX 75069 | P-0027013 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J VALETUTTI PO BOX 899 KERHONKSON, NY 12446 | P-0027014 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R VIZCARRA 817 EAST PALM DRIVE GLENDORA, CA 91741 | P-0027015 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBEL FINANCIAL 241 W. HOLLY STREET RIALTO, CA 92376 | P-0027016 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HANSEN 5183 F. RD BARK RIVER, MI 49807 | P-0027017 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND L TUCKER 8288 S. ALBION ST CENTENNIAL, CO 80122 | P-0027018 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J ELMORE AND SUSAN H ELMORE 400 ELENBURG ROAD PERRIN, TX 76486 | P-0027019 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN M WUNSCH<br>9400 E. ILIFF AVE<br>UNIT 243<br>DENVER, CO 80231 | P-0027020 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KNOCHENHAUER<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027021 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHARLENE G FOSTER<br>262 N. 11TH STREET<br>APT B<br>GROVER BEACH, CA 93433 | P-0027022 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K ROSEBROCK<br>33 SPRUCE RIDGE RD<br>BAY CITY, MI 48706 | P-0027023 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA A STARKS AND DONZELL STARKS<br>6751VE S CONSTANCE A<br>CHICAGO, IL 60649-1015 | P-0027024 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA L ELKINS AND DEAN L ELKINS<br>DEAN / ERIKA ELKINS<br>1492 ALBILLO LOOP<br>PERRIS, CA 92571 | P-0027025 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KNOCHENHAUER<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027026 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| VINCENT J VALETUTTI<br>PO BOX 899<br>KERHONKSON, NY 12446 | P-0027027 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN F PERALTA<br>42211 STONEWOOD RD. UNIT 72<br>TEMECULA, CA 92591 | P-0027028 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LADONNA HARRIS<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0027029 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND L TUCKER<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027030 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HAMILTON<br>3101 SMOKY CT<br>SACRAMENTO, CA 95826 | P-0027031 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CHEROMCHA<br>57 ALMA ROAD<br>MASHPEE, MA 02649 | P-0027032 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $4,523.00 | | | | | $4,523.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD E JACOBSON JR<br>264 S DORAN ST. #1<br>MESA, AZ 85204 | P-0027033 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H BIRD AND ROSEMARY BIRD<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027034 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R VIZCARRA<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027035 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA F WHITELEY<br>9706 GLENHOPE ROAD<br>PHILADELPHIA, PA 19115 | P-0027036 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H BIRD AND ROSEMARY BIRD<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027037 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L EALY<br>P.O. BOX 161<br>FAIRFIELD, ID 83327 | P-0027038 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDT E EUDY<br>PO BOX 365<br>KILMARNOCK, VA 22482 | P-0027039 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE L ALSTON<br>4307 NICHOLAS AVENUE<br>BALTIMORE, MD 21206 | P-0027040 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELIN WALTZ<br>7256 THOMAS DRIVE<br>CINCINNATI, OH 45243 | P-0027041 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN F PERALTA<br>42211 STONEWOOD RD. UNIT 72<br>TEMECULA, CA 92591 | P-0027042 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TODD MILLER<br>3812 N DOUGLAS HWY<br>JUNEAU, AK 99801 | P-0027043 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R IVIE<br>9902 COPA CABANA CT<br>BAKERSFIELD, CA 93312 | P-0027044 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C HADLEY<br>5256 MINTO ROAD<br>BOYNTON BEACH, FL 33472 | P-0027045 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH M TRAN AND SUY T HO<br>14362 BUSHARD ST<br>#143<br>WESTMINSTER, CA 92683 | P-0027046 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNY CARTER<br>4612 COBBLE STONE CIR.<br>KNOXVILLE, TN 37938 | P-0027047 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S BANKERT AND LISA M BANKERT<br>675 BASEHOAR SCHOOL RD<br>LITTLESTOWN, PA 17340 | P-0027048 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANTE BROCKS<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027049 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| DAVID M SOWELL AND CAROL A DROBECK<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38107 | P-0027050 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A BENNETT<br>7851 MEADOWLARK LANE SOUTH<br>REYNOLDSBURG, OH 43068-8199 | P-0027051 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE M MCCAFFREY<br>14 WALNUT PLACE<br>HUNTINGTON, NY 11743 | P-0027052 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT BOLEK<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027053 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $600,000.00 | | | | | $600,000.00 |
| DEBORAH A SERAITA<br>70 PARKWAY DRIVE<br>SYOSSET, NY 11791 | P-0027054 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVE J BULUMA<br>252 EAST FRONT STREET APT 203<br>BOISE, ID 83702 | P-0027055 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J SERVEISS AND PATRICIA M SERVEISS<br>1343 TIERRA BERIENDA<br>PUEBLO, CO 81008 | P-0027056 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELDON J PAVLISH AND MARIANNE M PAVLISH<br>109 W. 14TH AVE.<br>SPOKANE, WA 99204 | P-0027057 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M COLLINS AND HERTA COLLINS<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0027058 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEEN J STYRON AND DAVID B STYRON<br>455 LEISURE LN<br>PARADISE, CA 95969 | P-0027059 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE R GOYCO VILLA GRILLASCA 2116 BOULEVARD LUIS A FERRE PONCE, PR 00717-0722 | P-0027060 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY CARTER 4612 COBBLESTONE CIR. KNOXVILLE, TN 37938 | P-0027061 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J GURNEY AND BARBARA J GURNEY 754 WOODSIDE TRAILS DR APT 201 BALLWIN, MO 63021-4427 | P-0027062 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R JONES 9840 S.E. 362 AVE. BORING, OR 97009 | P-0027063 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C LOCKETT 46 FOREST AVE MACON, MS 39341 | P-0027064 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C FREEDMAN AND SUSAN B FREEDMAN 10437 FLINT STREET OVERLAND PARK, KS 66214 | P-0027065 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M BERTOL 2519 NE 41 TERRACE HOMESTEAD, FL 33033 | P-0027066 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA V GARCIA 5527 BRAESVALLEY DR HOUSTON, TX 77096 | P-0027067 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICIA WHITAKER 319 W 1410 S OREM, UT 84058 | P-0027068 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VINCE MESTROV 1087 TILTON RD SEBASTOPOL, CA 95472 | P-0027069 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAY MARTIN 2323 CLARA AVE SW DECATUR, AL 35601 | P-0027070 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER COLLINGS 5883 SHELFORD LN ROCKFORD, IL 61107 | P-0027071 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNETTE R STARR 2612 CRESTWOOD STREET ANCHORAGE, AK 99508 | P-0027072 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B BIGNOTTI 344 PEARSON FERNDALE, MI 48220 | P-0027073 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER J COLLINGS<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027074 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES N ROTH<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027075 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SRUBAS<br>305 STEEPLECHASE RD<br>AIKEN, SC 29803-1609 | P-0027076 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E HURD<br>2505 LIMESTONE ROAD<br>FORT SCOTT, KS 66701 | P-0027077 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BAUER<br>1111 MIDLAND AVE 4D<br>BRONXVILLE, NY 10708 | P-0027078 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE R SUBLETT<br>P.O. BOX 169<br>FT. DAVIS, TX 79734 | P-0027079 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL C MULAY<br>2249 OAK HAVEN AVENUE<br>SIMI VALLEY, CA 93063 | P-0027080 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE WESLEY<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0027081 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>4426 WOODLAND AVE<br>DULUTH, MN 55803 | P-0027082 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $34,480.00 | | | | | $34,480.00 |
| LINDA J AHRENS<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0027083 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L SHELLHAMMER AND STACY A SHELLHAMMER<br>120 HILL AVE<br>KITTANNING, PA 16201 | P-0027084 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P MORALES<br>124 FAY ST APT 1<br>WINCHESTER, VA 22602 | P-0027085 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W GOLDSTEIN<br>1725 YORK AVE.<br>APT. 28H<br>NEW YORK, NY 10128 | P-0027086 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN C STEC<br>3218 N. DAMEN AVENUE<br>UNIT 1 NORTH<br>CHICAGO, IL 60618 | P-0027087 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A KOGET<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0027088 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA A ARMINIO<br>125 MARKET STREET, APT. 406<br>MANASSAS PARK, VA 20111 | P-0027089 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI J WEBB AND RICKEY T WEBB<br>BRANDI WEBB<br>17666 PINTO ST<br>BRIGHTON, CO 80603 | P-0027090 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GLENN AND SHELIA M WOFFORD-GLENN<br>5371 KINGSFIELD DR<br>WEST BLOOMFIELD, MI 48322 | P-0027091 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M WILLIAMS<br>14909 HEALTH CENTER DR. #336<br>BOWIE, MD 20716 | P-0027092 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER K BOWERS AND BONITA L BOWERS<br>1400 OLIVE SPRINGS RD<br>SOQUEL, CA 95073 | P-0027093 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A FABRIZIO<br>2206 NO. BELVEDERE AVENUE<br>TUCSON, AZ 85712 | P-0027094 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDELAZIZ BAKHADER<br>500 W 30 ST<br>APT# 12 K<br>NEW YORK, NY 10001 | P-0027095 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A CONROY<br>464 AURANIA ST.<br>PHILADELPHIA, PA 19128 | P-0027096 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALDO M VICE<br>926 N.BROADWAY<br>BALTIMORE, MD 21205 | P-0027097 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN DORTA<br>HC 4 BOX 49001<br>HATILLO, PR 00659 | P-0027098 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R VIZCARRA<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027099 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONAN R MARTIN<br>CONAN R. MARTIN<br>611 ELLSWORTH STREET<br>ALTAMONTE SPRING, FL 32701 | P-0027100 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO R RODRIGUEZ<br>VILLA DE CASTRO G-3B CALLE 3<br>CAGUAS, PR 00725-4698 | P-0027101 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D BOSWORTH AND SUSAN M BOSWORTH<br>28 CHATHAM CT.<br>OCEAN PINES, MD 21811 | P-0027102 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P LINDSAY<br>9148 CANDLESTICK LANE<br>SHREVEPORT, LA 71118-2303 | P-0027103 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L KATTAN<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0027104 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIYA RAO<br>43276 BARNSTEAD DRIVE<br>ASHBURN, VA 20148 | P-0027105 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GROGORY L VERBECK AND HOLLY E VERBECK<br>10556 IRIS RD.<br>TRUCKEE, CA 96161 | P-0027106 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M COHN<br>2136 SOUTH PEORIA STREET<br>CHICAGO, IL 60608 | P-0027107 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA HOFMANN<br>469 NE 93 STREET<br>MIAMI SHORES, FL 33138 | P-0027108 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEEGAN R ANDERSON<br>144 SYLVAN AVE<br>SAN MATEO, CA 94403-3328 | P-0027109 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A LANDAVERDE<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ANNE M JORGENS AND STEVE C JORGENS<br>584 E. PLEASANT STREET<br>COALINGA, CA 93210 | P-0027111 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W DUMOND<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027112 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 17EAST<br>16 LAKESIDE CRESCENT<br>LANCASTER, NY 14086 | P-0027113 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A LANDAVERDE<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JOANNA E ORUSKA<br>9961 SANDY ROAD<br>PHILADELPHIA, PA 19115 | P-0027115 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W DUMOND<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027116 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC F DONNELLY<br>6821 ST PATRICKS LANE<br>EDINA, MN 55439 | P-0027117 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN F OLSON AND PETER D OLSON<br>723 S. 64TH AVE. WEST<br>DULUTH, MN 55807 | P-0027118 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CALDARERA<br>6619 SW SANTA FE LAKE RD.<br>AUGUSTA, KS 67010 | P-0027119 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J JAMES AND CAROL A JAMES<br>11549 S KILBOURN AVE<br>ALSIP, IL 60803 | P-0027120 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNA L LANKFORD AND STEPHEN E L LANKFORD<br>1822 PITTS ROAD<br>RICHMOND, TX 77406 | P-0027121 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| DAVID A GALILEI<br>127 CEDARWOOD DRIVE<br>MONONGAHELA, PA 15063 | P-0027122 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H SHAPHREN<br>2244 E. LAMBOURNE AVE<br>SALT LAKE CITY, UT 84109 | P-0027123 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M CONTI<br>121 FAYETTE CITY ROAD<br>PERRYOPOLIS, PA 15473 | P-0027124 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A FULLER<br>2323 VIVIAN ROAD<br>MODESTO, CA 95358-6233 | P-0027125 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES N ROTH<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027126 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A KING<br>5925 E. BLUEBONNET CT<br>ORANGE, CA 92869 | P-0027127 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE JOHN<br>27 HARDING PLACE<br>1ST FLOOR<br>NEW HAVEN, CT | P-0027128 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L NUNES<br>14 WARE STREET<br>DORCHESTER, MA 02125 | P-0027129 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY M ADKINS AND JENNIE A INTERNICOLA<br>12603 SE MADISON ST<br>PORTLAND, OR 97233 | P-0027130 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH MANALAD<br>890 KITTY HAWK DR<br>UNIT 1923<br>MESQUITE, NV 89027 | P-0027131 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B CARBAJAL<br>PO BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027132 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL H THOMSON<br>1409 BOWIE CIRCLE<br>CORSICANA, TX 75110 | P-0027133 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER R SANTIAGO AND LESLIE B FINE<br>9770 MONROE AVE<br>APTOS, CA 95003 | P-0027134 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ROSSELAND<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027135 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HALBERT<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0027136 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB SMIALEK<br>2222 MEMORY LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0027137 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A HAPPE<br>9609 SULLIVAN DRIVE<br>MURRELLS INLET, SC 29576 | P-0027138 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C FAIRCHILD<br>37906 DEERBROOK LANE<br>PURCELLVILLE, VA 20132 | P-0027139 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M TOLAR<br>5225 MARCELLA COURT<br>DURHAM, NC 27707 | P-0027140 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONETTA T BROWN<br>12902 PACA DRIVE<br>BELTSVILLE, MD 20705 | P-0027141 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAFRICA LEGGETT<br>9436 S HARVARD BL<br>LOS ANGELES, CA 900047 | P-0027142 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M GORGEES<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027143 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALVADOR S GORGEES<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027144 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA OSKIN<br>728 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | P-0027145 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHA MOODY<br>9614 LITTLE HARBOR CT<br>ELK GROVE, CA 95624 | P-0027146 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL C HARVEY<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0027147 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY W ANDERSEN<br>66-46 GRAY STREET<br>MIDDLE VILLAGE, NY 11379 | P-0027148 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA H GORGEES<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027149 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E BIRDSONG AND APRIL M BIRDSONG<br>10414 QUEENSMEAD CIRCLE<br>CHARLOTTE, NC 28273 | P-0027150 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANGEL FIGUEROA<br>461 STRANDVIEW DRIVE<br>PENSACOLA, FL 32534 | P-0027151 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR FELBER AND DARLENE FELBER<br>454 SIMON DRIVE<br>HARTFORD, WI 53027 | P-0027152 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD BABENDIR AND CAROLE Z BABENDIR<br>9306 LAVERGNE<br>SKOKIE, IL 60077 | P-0027153 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAMER H GORGEES<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027154 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY L MARKS<br>102 RAYMOND BUCKNER #5<br>RUIDOSO, NM 88345 | P-0027155 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR QAYOM<br>733 FOUNTAINHEAD<br>IRVINE, CA 92618 | P-0027156 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D BUSH<br>1742 DEERHILL TRAIL<br>TOPANGA, CA 90290 | P-0027157 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNY CHANG 9916 SCRIPPS WESTVIEW WAY UNIT 163 SAN DIEGO, CA 92131 | P-0027158 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE W MOORE 461 STRANDVIEW DRIVE PENSACOLA, FL 32534 | P-0027159 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B SNIPES 1419 KEYS CROSSING DR NE ATLANTA, GA 30319 | P-0027160 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRAKASH ACHUTARAMAIAH 849 DRACUT LANE SCHAUMBURG, IL 60173 | P-0027161 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORYA A PARKER 1927 E 12TH STREET STOCKTON, CA 95206-3534 | P-0027162 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D JACKSON 13772 ATRIUM AVE ROSEMOUNT, MN 55068 | P-0027163 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F BUQUICCHIO AND PORTIA L BUQUICCHIO 40 GREAT ELM RD SHARON, CT 06069-2248 | P-0027164 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J STREIFER 513 SARGENT CT. BENICIA, CA 94510 | P-0027165 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRAIG K KIENTZ 6322 N TARRYTOWN ST PARK CITY, KS 67219-1716 | P-0027166 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY FELDMAN 901 CASCADE DR SUNNYVALE, CA 94087 | P-0027167 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E CHESKIS 6405 OLD ROMANCE ROW COLUMBIA, MD 21044 | P-0027168 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE BATSON 6721 GOLDCREEK DR. SW TUMWATER, WA 98512 | P-0027169 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH LITTLE 3259 WALNUT RIDGE ATLANTA, GA 30349 | P-0027170 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA M STARKS 1229 BLUEGRASS DRIVE SAINT LOUIS, MO 63137 | P-0027171 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER V PATTON AND MAY E PATTON<br>22751 BURLWOOD<br>MISSION VIEJO, CA 92692 | P-0027172 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRENA CARROLL AND ANDRENA CARROLL<br>1115 W COMMERCIAL ST<br>P O BOX 313<br>HASKELL, OK 74436 | P-0027173 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P MARSE JR<br>13706 POOL ST.<br>VACHERIE, LA 70090 | P-0027174 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE OLLEY<br>521 FAWN BRANCH TR.<br>BOILING SPRINGS, SC 29316 | P-0027175 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALITA D WILBERT<br>P O BOX 734<br>TUNICA, MS 38676 | P-0027176 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E TOSTADO<br>10075 SILVER MEADOWS COURT<br>SACRAMENTO, CA 95829 | P-0027177 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KLEIN<br>PO BOX 40<br>DANA POINT, CA 92629 | P-0027178 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A STEVES<br>LISA A. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027179 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A SANDERS<br>1200 N VEITCH ST<br>APT 841<br>ARLINGTON, VA 22201-5829 | P-0027180 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R REINER<br>123 LOWRYS LANE<br>BRYN MAWR, PA 19010 | P-0027181 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MENZIES<br>22212 SHADE TREE LANE<br>LAKE FOREST, CA 92630 | P-0027182 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BLOOM<br>P O BOX 474<br>SHELTER ISLAND, NY 11964 | P-0027183 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R STEVES<br>MICHAEL R. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027184 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN B CARBAJAL<br>PO BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027185 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY LYNN BLUEMEL AND CORY LYNN BLUEMEL<br>1988 N MAIN ST.<br>CENTERVILLE, UT 84014 | P-0027186 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN W GRAY<br>741 N. LIBERTY ST<br>SPARTANBURG, SC 29303 | P-0027187 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D WEIR<br>1949 E. CEDAR TREE COURT<br>PARK CITY, KS 67219 | P-0027188 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL A CALIMAN<br>PO BOX 104<br>EULESS, TX 76039 | P-0027189 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $9,444.43 | | | | | $9,444.43 |
| CARLA ALLISON<br>102 EAST MAPLE STREET<br>DALLASTOWN, PA 17313 | P-0027190 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B CARBAJAL<br>PO BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027191 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027192 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ROSSELAND<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027193 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ROGERS<br>12925 SUNDERLAND ST.<br>POWAY, CA 92064 | P-0027194 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M KAPLAN<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027195 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M BURRIS AND MICHELLE B BURRIS<br>22303 ZACHARY TAYLOR HWY<br>CULPEPER, VA 22701 | P-0027196 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MICHAEL L SULLIVAN AND MARGARET R SULLIVAN<br>22115 JOSHUA KENDALL LN<br>KATY, TX 77449 | P-0027197 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C GENNETT<br>P. O. BOX 1216<br>FORESTVILLE, CA 95436 | P-0027198 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON GOYNSHOR AND BENJAMIN SPANGLER 303 W OHIO APT 3109 CHICAGO, IL 60654 | P-0027199 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE F MALONE 1205 NORTH BENGAL RD. METAIRIE, LA 70003 | P-0027200 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA C STRAUSS AND HAL J STRAUSS 2328 SHADY HILL AVE. LAS VEGAS, NV 89106 | P-0027201 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E KANVICK AND CINDI L KANVICK 1151 CENTENNIAL STREET BILLINGS, MT 59105-2259 | P-0027202 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAWNY L ROUNTREE 703 E. RED HOUSE BRANCH ROAD ST. AUGUSTINE, FL 32084 | P-0027203 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINTA A CHAPMAN 3413 WILLOW MEADOW LANE DOUGLASVILLE, GA 30135 | P-0027204 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIGET VEAL 4347 GRANT FOREST CIR ELLENWOOD, GA 30294 | P-0027205 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L SANDERS 611 DEL-SOL CIRCLE SE BOLIVIA, NC 28422 | P-0027206 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STRANNARD 3448 RANCHO RIO WAY SACRAMENTO, CA 95834 | P-0027207 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A HELMSTADTER 327 E LEMON AVENUE MONROVIA, CA 91016 | P-0027208 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L STRANNARD 3448 RANCHO RIO WAY SACRAMENTO, CA 95834 | P-0027209 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE R MINKO 100 SOUTH SERANADO ST. APT 60 ORANGE, CA 92869 | P-0027210 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H HOKOKIAN AND VICKI HOKOKIAN 1724 E. CASTLEBROOK DR. FRESNO, CA 93730 | P-0027211 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICE M HOMMER 3551 DAY AVENUE MIAMI, FL 33133 | P-0027212 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN D SUTTON AND CHRISTIAN D SUTTON<br>18665 MIDWAY ROAD<br>APT 816<br>DALLAS, TX 75287 | P-0027213 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE<br>508 LUMPKIN AVE. APT 56<br>TUPELO, MS 38801 | P-0027214 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO W CHEN AND ANGELA S CHEN<br>7045 FOXBORO CIRCLE<br>HUNTINGTON BEACH, CA 92648-7024 | P-0027215 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>P.O. BOX 7224<br>DELRAY BEACH, FL 33482 | P-0027216 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVEEN TELIGI<br>9445 WAYNE BROWN DR<br>POWELL, OH 43065 | P-0027217 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHRA L HISS<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | P-0027218 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J CONFORTI AND CYNTHIA A `CONFORTI<br>2040 CARDAMON DRIVE<br>TRINITY, FL 34655 | P-0027219 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SACHE VENABLE<br>5209 THATCHER WAY<br>VIRGINIA BEACH, VA 23456 | P-0027220 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA C FULLMER AND RACHEL C LEYLAND<br>1957 S 2650 W<br>WEST HAVEN, UT 84401 | P-0027221 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M KAPLAN<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027222 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY LARCINESE<br>1213 BATTLEFIELD DRIVE<br>NASHVILLE, TN 37215 | P-0027223 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L HAWKINS<br>1323 WALNUT ST<br>CONNELLSVILLE, PA 15425 | P-0027224 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R MERIDETH<br>290 HEIDELBERG AVE.<br>VENTURA, CA 93003 | P-0027225 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH J CONFORTI AND CYNTHIA A CONFORTI<br>2040 CARDAMON DRIVE<br>TRINITY, FL 34655 | P-0027226 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE O HILLMAN<br>2729 REGAL WAY<br>TUCKER, GA 30084 | P-0027227 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY AUGST | P-0027228 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANE W MARTIN<br>24 CARR DR.<br>MORAGA, CA 94556 | P-0027229 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKTOR KHOLODYUK<br>13016 104TH ST.<br>VANCOUVER, WA 98682 | P-0027230 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEVEN PHARES<br>10818 SE 240TH PLACE<br>APT #B-203<br>KENT, WA 98030 | P-0027231 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M LEVACK<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0027232 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA RIVAS<br>7820 BAYSINGER STREET<br>DOWNEY, CA 90241 | P-0027233 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R ORTIZ<br>307 RETAMA DR<br>ROBSTOWN, TX 78380 | P-0027234 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS PERRYMAN<br>1560 THIRD STREET<br>LIVERMORE, CA 94550 | P-0027235 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVYN J SOUCY<br>2320 NE 77TH AVE<br>VANCOUVER, WA 98664 | P-0027236 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUJIT NEUPANE<br>456 N 130TH ST<br>SEATTLE, WA 98133 | P-0027237 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M MCKINNEY<br>10124 WOODBURY DR APT 1105<br>MANASSAS | P-0027238 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J BOWEN<br>1234 N GRANT AVE<br>POCATELLO, ID 83204 | P-0027239 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER A PIERCE AND LAURA C PIERCE 10287 QUAIL WAY WESTMINSTER, CO 80021 | P-0027240 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA CASH PO BOX 2893 WEST MEMPHIS, AR 72303 | P-0027241 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA N FISHER 2058 SHRYER COURT E SAINT PAUL, MN 55109 | P-0027242 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA CASH PO BOX 2893 WEST MEMPHIS, AR 72303 | P-0027243 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G GRIFFIN AND ROB GRIFFIN 4007 QUARTERGATE DRIVE HIGH POINT, NC 27265 | P-0027244 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEEHANG XIONG 3545 41ST #11 SACRAMENTO, CA 95824 | P-0027245 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J MILLER 302 MUSTANG LANE IMPERIAL, CA 92251 | P-0027246 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN HE 5 SHASTA IRVINE, CA 92612 | P-0027247 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA W CARR 5031 NORTH LINDA LOU AVE COVINA, CA 91724 | P-0027248 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA ARNOLD PO BOX 23447 FEDERAL WAY, WA 98093 | P-0027249 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M KILROY 5647 LOS PALOS CR BUENA PARK, CA 90620 | P-0027250 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY P YEE 3553 BRIGHTON PLACE ROWLAND HEIGHTS, CA 91748 | P-0027251 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY P YEE 3553 BRIGHTON PLACE ROWLAND HEIGHTS, CA 91748 | P-0027252 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELILAH FLORES 7257 S AVENIDA DE LA PALMAR TUCSON, AZ 85746 | P-0027253 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD R GARRETSON<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027254 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R GARRETSON<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027255 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARRIAM M LEVE<br>1105 18TH AVE<br>SEATTLE, WA 98122 | P-0027256 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L MISEMER<br>1641 ONYX ST NW<br>SALEM, OR 97304 | P-0027257 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| BONNIE S DRECKMAN<br>2148 E. WAVING ASPEN COURT<br>POST FALLS, ID 83854 | P-0027258 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONG ZHUGE<br>347 SIERRA VISTA AVE, UNIT 1<br>MOUNTAIN VIEW, CA 94043 | P-0027259 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE R PICAZO<br>228 MERIDIAN AVE<br>SAN JOSE, CA 95126 | P-0027260 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE R PICAZO<br>228 MERIDIAN AVE<br>SAN JOSE, CA 95126 | P-0027261 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA J LAWRENCE<br>14063 E. TEMPLE DR.<br>APT. 1524<br>AURORA, CO 80015 | P-0027262 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L HIXSON AND WILLIAM J HIXSON<br>11106 LAKEVIEW CIRCLE<br>SODDY DAISY, TN 37379 | P-0027263 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MARANZANA<br>19 MILDRED ROAD<br>FORESTBURGH, NY 12777 | P-0027264 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DE PALMA<br>7410 FOREST TRAIL<br>APT. 204<br>VICTOR, NY 14564 | P-0027265 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH L ARMSTEAD<br>1431 GREENWOOD DR<br>PISCATAWAY, NJ 08854 | P-0027266 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK C SPONHAUER 3730 SW SUMMIT AVE REDMOND REDMOND, OR 97756 | P-0027267 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M KENDALL 963 SPANISH WELLS DRIVE MELBOURNE, FL | P-0027268 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H CRAWLEY AND BARBARA A CRAWLEY 2526 BENT OAK TRAIL SNELLVILLE, GA 30078 | P-0027269 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE C GOULD 49 LOVEWELL POND ROAD FRYEBURG, ME 04037 | P-0027270 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA LOWE AND ROSSI LOWE 104 LYONS CT MADISON, AL 35758 | P-0027271 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F SPARGUR SR. AND SANDRA J SPARGUR 8995 MEADOWVIEW DRIVE MANASSAS, VA 20110 | P-0027272 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA B EDWARDS 90 WAVERLY STREET HARTFORD, CT 06112 | P-0027273 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE ROGGE 18 FAIRVIEW DRIVE TOMKINS COVE, NY 10986 | P-0027274 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY F SALFARLIE 312 CONGRESSIONAL DR MORGANVILLE, NJ 07751 | P-0027275 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H CRAWLEY AND BARBARA K CRAWLEY 2526 BENT OAK TRAIL SNELLVILLE, GA 30078 | P-0027276 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M KORZEP AND HEATHER S KORZEP PO BOX1131 FROSTPROOF, FL 33843-1131 | P-0027277 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE B WARD 396 OLD TOWN CREEK RD NE LELAND, NC 28451-7302 | P-0027278 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R DAVISON 657 TERRA CALIFORNIA DR WALNUT CREEK, CA 94595 | P-0027279 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJUANIQUE SLAUGHTER<br>15507 S. NORMANDIE AVE<br>402<br>GARDENA, CA 90247 | P-0027280 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FRANCISCO F CORPUZ JR AND LOURDES A CORPUZ<br>4900 TERRET CT APT G<br>VIRGINA BEACH, VA 23464 | P-0027281 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M DUDDER<br>5731 W FLOWING LK RD<br>SNOHOMISH, WA 98290 | P-0027282 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAUN E MILLER AND RICK D MILLER<br>13913 HAYWARD PLACE<br>TAMPA, FL 33618 | P-0027283 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M JORDAN<br>205 BRITTANY PARK<br>ANDERSON, SC 29621 | P-0027284 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK G GOEBEL<br>7100 ULMERTON RD LOT #540<br>LARGO, FL 33771 | P-0027285 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHNNY CARTER<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027286 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEVIA N ROBINSON<br>1619 SOUTH 9TH STREET<br>MONROE, LA 71202 | P-0027287 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON P HAMMONDS<br>121 JESSICA LANE<br>BROOKLAND, AR 72417 | P-0027288 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN L LANTERNIER<br>314 STONEWOOD DR<br>HIXSON, TN 37343-2741 | P-0027289 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELL L MCBRIDE AND JOSEPH L MCBRIDE<br>18204 EDNA RD.<br>JONESTOWN, TX 78645-3407 | P-0027290 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TISDALE<br>4200 STONEWORKS PLACE<br>NEW ALBANY, OH 43054 | P-0027291 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C OWEN AND MARY D OWEN<br>1562 SECRETARYS RD<br>CHARLOTTESVILLE, VA 22902 | P-0027292 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE DRAKE<br>4504 ANTELOPE LANE<br>CHARLOTTE, NC 28269 | P-0027293 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH T URIAS<br>565 SE 34 TER<br>HOMESTEAD, FL 33033 | P-0027294 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K HART AND CHERYL M HART<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027295 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN C LOUPE<br>932 SW HIGH<br>TOPEKA, KS 66606 | P-0027296 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| CHANDERDEO CHANDRAKUMAR<br>105-53 87TH STREET<br>OZONE PARK, NY 11417 | P-0027297 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L RUSSELL COOK | P-0027298 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLUVUYO MBITYANA AND SCOT STARBUCK<br>11330 N. MOUNTAIN MEADOW PL.<br>ORO VALLEY, AZ 85737 | P-0027299 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAICHELLE VAUGHN<br>2012 ALABO ST<br>NEW ORLEANS, LA 70117 | P-0027300 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M ALISKOVITZ<br>PO BOX 383<br>BUTLER, PA 16003-0383 | P-0027301 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALICE M STOLARZ<br>154 GLENMOOR CIR N<br>EASTON, PA 18045 | P-0027302 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA M ABAR<br>6533 WEST 33RD STREET<br>BERWYN, IL 60402 | P-0027303 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTIE D MCDONALD<br>812 FROG MORTAR RD<br>BALTIMORE, MD 21220 | P-0027304 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N INGRAM AND JOAN H INGRAM<br>2817 SW 36TH TERRACE<br>CAPE CORAL | P-0027305 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO STOREY<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027306 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C FREEDMAN AND BRADLEY E FREEDMAN<br>10437 FLINT STREET<br>OVERLAND PARK, KS 66214 | P-0027307 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R ARMSTRONG<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027308 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL G WENNERSTROM<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0027309 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE C MCKEE<br>90 ROBIN RD<br>JACKSONVILLE, AR 72076 | P-0027310 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODELLA L ERVIN<br>2186 SW DEVON AVE<br>PORT SAINT LUCIE, FL 34953 | P-0027311 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA BROWN<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027312 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST BROCKS<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027313 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W HILLER<br>9591 LAKE MARION CREEK RD<br>HAINES CITY, FL 33844 | P-0027314 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM GETHERS<br>66 BIDWELL AVE. 1ST FLOOR<br>JERSEY CITY, NJ 07305 | P-0027315 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PLUMMER<br>1225 E JOHNSON ST<br>PHILADELPHIA, PA 19138 | P-0027316 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027317 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RICARDO T STOREY<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027318 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027319 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027320 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL J BATEMAN<br>20913 E. GIRARD DR<br>AURORA, CO 80013 | P-0027321 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUIDO DEHORATIIS<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027322 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE GANDOLFO<br>3035 LEEDS GARDEN LANE<br>JOHNS CREEK, GA 30022 | P-0027323 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MANDLE<br>105 TAUNTON DRIVE<br>SULLIVAN, ME 04664 | P-0027324 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY M SMITH<br>38678 MORRISONVILLE RD<br>LOVETTSVILLE, VA 20180 | P-0027325 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MARTIN<br>8011 LAKEVIEW BLVD.<br>BYRAM, MS 39272 | P-0027326 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY BAKER<br>WELLER GREEN TOUPS &TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027327 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PHILLIPS<br>1054 PHILLIPS RD<br>MIDWAY, GA 31320 | P-0027328 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHIE O BROCK AND LARRY S BROCK<br>5525 WOOD POND CT<br>RALEIGH, NC 27610 | P-0027329 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L LAPLANTE<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027330 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E PETERSON<br>401 OCEAN HEIGHTS AVENUE<br>SOMERS POINT, NJ 08244 | P-0027331 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS C LEVENSTONE<br>408 KNOTTINGHAM CIR<br>LIVERMORE, CA 94551 | P-0027332 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BOUTROSS<br>2191 PARKER LANE<br>YORKTOWN HEIGHTS, NY 10598 | P-0027333 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS ROME<br>1074 PEACHTREE WALK NE<br>UNIT B202<br>ATLANTA, GA 30309 | P-0027334 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURA TORO<br>13807 BRADLEY AVE<br>SYLMAR, CA 91342 | P-0027335 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANINE M BALLARD 3441 DATA DRIVE APT 487 RANCHO CORDOVA, CA 95670 | P-0027336 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH LITT 86 GREAT HILL RD NEWTOWN, CT 06470 | P-0027337 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER G LAPLANTE WELLER GREEN TOUPS & TERRELL P.O BOX 350 BEAUMONT, TX 77704 | P-0027338 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH LITT 86 GREAT HILL RD NEWTOWN, CT 06470 | P-0027339 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN KERSHNER WELLER GREEN TOUPS & TERRELL P.O BOX 350 BEAUMONT, TX 77704 | P-0027340 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D GEWIRTZ 945 MAYFIELD ROAD WOODMERE, NY 11598 | P-0027341 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL JENKINS WELLER GREEN TOUPS & TERRELL P.O. BOX 350 BEAUMONT, TX 77704 | P-0027342 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KLEER WELLER GREEN TOUPS & TERRELL P.O BOX 350 BEAUMONT, TX 77704 | P-0027343 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L CULHANE 2620 CARIBBEAN DRIVE LAKE HAVASU CITY, AZ 86406 | P-0027344 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY IGLEHART WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027345 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY R CLABOUGH 1713 HENSLEY DR KNOXVILLE, TN 37909-1404 | P-0027346 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MOLLY JOHNSON 2033 N MAE CARDEN CT VISALIA, CA 93291 | P-0027347 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DEBORAH I BOSTON 6807 MARIANNE DRIVE MORNINGSIDE, MD 20746 | P-0027348 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R MALLE<br>476 HARTFORD DRIVE<br>NUTLEY, NJ 07110-3944 | P-0027349 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO DOMINGUEZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027350 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH HODO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMOMT, TX 77704 | P-0027351 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGON T NGUYEN AND DIEP T NGUYEN<br>521 N LAWNDALE AVE<br>KANSAS CITY, MO 64123 | P-0027352 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WEST AND NACIA A WEST<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027353 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W THOMPSON<br>3130 MACKEY LN<br>SHREVEPORT, LA 71118 | P-0027354 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,225,641.00 | | | | | $1,225,641.00 |
| JANINE M BALLARD<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027355 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA DAVIS<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027356 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL K FOLEY<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0027357 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R BLAKELY<br>120 GRUBB DR<br>PELZER, SC 29669 | P-0027358 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HA NHI BRYANT<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027359 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERDA PERALTA<br>6020 CALLE PARAISO<br>LAS CRUCES, NM 88012-7513 | P-0027360 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE MALLORY<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0027361 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD L BLAKE AND BENJAMIN T BLAKE<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027362 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M WISE<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0027363 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A JUHAS<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027364 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S GOODMAN<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0027365 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R MUNETZ<br>18711 SOUTH WOODLAND ROAD<br>SHAKER HEIGHTS, OH 44122-2253 | P-0027366 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D JACKSON AND CHARITY S JACKSON<br>1413 CROSS LAKE CIRCLE<br>SHREVEPORT, LA 71109 | P-0027367 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET FRIEDMAN AND MICHAEL FRIEDMAN<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0027368 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL FERNANDEZ<br>11801 SW 31 ST<br>MIAMI, FL 33175 | P-0027369 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G WILLIAMS<br>4924 HARRISON RD.<br>FREDERICKSBURG, VA 22408 | P-0027370 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L BAKER<br>370 OLD MILL ROAD<br>LINCOLNSHIRE, IL 60069 | P-0027371 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN LEE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027372 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR HOLLAND<br>48 ROGER DRIVE<br>PORT WASHINGTON, NY 11050-2528 | P-0027373 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLAMIE MOORE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027374 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN R RICHARDSON AND DEBRA A RICHARDSON<br>611 N 6TH ST PLACE<br>INDIANOLA, IA 50125 | P-0027375 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027376 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MORRISON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027377 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HUTH<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027378 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALTON MOSER<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027379 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIGAN MILLER<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027380 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M WILEY<br>10111 PRESTWICK TRAIL<br>LONE TREE, CO 80124 | P-0027381 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T SHENG<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027382 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEXIE MOTLEY<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027383 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEISEL AHMED AND SHARON AHMED<br>6114 N PAJARO LN<br>LITCHFIELD PARK, AZ 85340 | P-0027384 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN LEVI<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027385 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| SANDRA OAKLEY AND DENNIS OAKLEY<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027386 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODI S LUKO<br>4830 STATE RD 78<br>BLACK EARTH, WI 53515 | P-0027387 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBA PEDROZA ESPARZA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027388 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OAKLEY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027389 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE COSTA<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027390 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELANGE DULORIER AND BELANGE DULORIER<br>46 LAWRENCE RD<br>KINGS PARK, NY 11754 | P-0027391 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ANDRECHICK<br>17 ALBERT AVE<br>MILLTOWN, NJ 08850 | P-0027392 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART B RICHMAN<br>17 HENRY STREET<br>FREEHOLD, NJ 07728 | P-0027393 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI R RISHEL AND RON R RISHEL<br>17763 KEYSTONE AVENUE<br>LAKEVILLE, MN 55044 | P-0027394 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER TYLER AND SUSAN TYLER<br>908 MOCKINGBIRD LANE<br>GLENN HEIGHTS, TX 75154 | P-0027395 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L GOOTEE<br>305 SUN OAKS CT<br>LAKE MARY, FL 32746 | P-0027396 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,800.00 | | | | | $5,800.00 |
| JOSE PENA<br>6834 LAKESIDE CIR S<br>DAVIE, FL 33314 | P-0027397 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C KIRSCHEN<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0027398 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MABEL NUNEZ<br>4724 JACOBS AVE<br>JACKSONVILLE, FL 32205 | P-0027399 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T PALMER<br>107 HORSESHOE BEND S<br>MADISON, AL 35758 | P-0027400 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SNYDER AND MICHELLE L SNYDER<br>19400 FRAZIER DR<br>ROCKY RIVER, OH 44116 | P-0027401 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE PENA 6834 LAKESIDE CIR S DAVIE, FL | P-0027402 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA KEELEY 140 FOREST STREET PEMBROKE, MA 02359 | P-0027403 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES APOLLONIO 1820 FAIRMOUNT AVE. S SALEM, OR 97302 | P-0027404 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL NORWOOD WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027405 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE ODOM WELLER GREEN TOUPS & TERRELL P.O BOX 350 BEAUMONT, TX 77704 | P-0027406 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $800,000.00 | | | | | $800,000.00 |
| ANGELA SCHREIBER WELLER GREEN TOUPS & TERRELL P O BOX 350 BEAUMONT, TX 77704 | P-0027407 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SOLIS WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027408 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C REED 705 N NORTHERN VISTA PL TUCSON, AZ 85748 | P-0027409 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA THOMPSON AND TRISTAN THOMPSON WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027410 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| TRACI TRENT WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027411 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027412 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K FRANCIS AND EDITH FRANCIS 1027 MAIN ST SUITE 401 JOPLIN, MO 64801 | P-0027413 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LETA J CAMPBELL-LARSEN<br>8934 S. FIELD CT.<br>LITTLETON, CO 80128 | P-0027414 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J VINER<br>46937 OAK HILL DR.<br>LACRESCENT, MN 55947 | P-0027415 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY ROBINS<br>1430 KENWOOD ROAD<br>SANTA BARBARA, CA 93109 | P-0027416 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HAWKINS<br>4724 JACOBS AVE<br>JACKSONVILLE, FL 32205 | P-0027417 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA G ARNOLD-OLIVIA<br>1507 SCOTTSDALE DRIVE<br>LEANDER, TX 78641 | P-0027418 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R DAVIS<br>2710 GRANTS LAKE BLVD<br>S2<br>SUGAR LAND, TX 77479 | P-0027419 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CRAIG BROWN<br>5421 SW 147 PL<br>MIAMI, FL 33185 | P-0027420 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RONNIE F CHAUVIN<br>16027 PAINT AVE<br>GREENWELL SPGS, LA 70739 | P-0027421 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G ROBERTS<br>307 HURLBURT RD<br>SYRACUSE, NY 13224 | P-0027422 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E MILLER AND RITA R MILLER<br>4101 EVA BAY DRIVE<br>MURRELLS INLET, SC 29576 | P-0027423 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE N PRINDLE<br>187 RIVERS RD LOT 211<br>FAYETTEVILLE, GA 30214 | P-0027424 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $4,300.00 | | | | | $4,300.00 |
| ROGER L WOMACK<br>2502 SYLVAN DRIVE<br>GARLAND, TX 75040 | P-0027425 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE S SHELTON<br>214 COBBLESTONE LANDING<br>MOUNT JULIET, TN 37122 | P-0027426 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J KINCAID AND MARY B KINCAID<br>7 RIVERBEND PLACE<br>WASHINGTON, MO 63090 | P-0027427 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY D MEADOWS<br>PO BOX 23<br>BOYD, TX 76023 | P-0027428 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY N SCHUNK<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027429 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS CHU<br>113 MAIN ST<br>CHERRYFIELD, ME 04622 | P-0027430 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K HART AND CHERYL M HART<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027431 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY N SCHUNK<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027432 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K HART AND CHERYL M HART<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027433 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA THOMPSON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027434 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J JACKSON<br>93 FAIRVIEW AVENUE<br>AUGUSTA, ME 04330-5830 | P-0027435 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK WRIGHT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027436 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $900,000.00 | | | | | $900,000.00 |
| MARIAKEBA WHITE<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027437 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY JOHNSON<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027438 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| BECKY ZIMMERLINE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027439 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY A STEINER<br>9130 OLD BUSTLETON AVE<br>APT B203<br>PHILADELPHIA, PA 19115 | P-0027440 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY J MERGES AND DAVID J MERGES 105 WILLIAMS STREET OLONTO FALLS, WI 54154 | P-0027441 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CONSELMAN-KEITH 1762 OLD GROVE ROAD PASDENA, CA 91107 | P-0027442 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRIE J HOLIDAY 47510 HARRY STREET SHELBY TOWNSHIP, MI 48317 | P-0027443 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MILLER AND CASEY MILLER MICHELLE 730 GREENVIEW PLACE LOS ALTOS, CA 94024 | P-0027444 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KESSELL 538 MIDVALE WAY MILL VALLEY, CA 94941 | P-0027445 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA T BROWN 2022 MARYE BRANT LOOP 5 NEPTUNE BEACH, FL 32266 | P-0027446 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,250.00 | | | | | $2,250.00 |
| LUWANA L FERGUSON AND ANDREW P PASCUAL 1371 VILLAGE WAY #D GARDNERVILLE, NV 89410 | P-0027447 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH FULLER 45 COTTON LANE ALEXANDER CITY, AL 35010 | P-0027448 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE D ALLEN AND ROBERT F RICHARDSON 6374 CHINOOK DR CLINTON, WA 98236 | P-0027449 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL H WOODARD 14701 DAYTON AVE APT 407 SHORELINE, WA 98133 | P-0027450 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $58.90 | | | | | $58.90 |
| DAVID R BOND AND MARGARET H BOND 225 WINTERBURY DRIVE CANTON, GA 30114 1234 | P-0027451 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELOISA S MAHONEY AND DAVID R MAHONEY 2190 HIDDEN POND RD LAFAYETTE, CA 94549 | P-0027452 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE C MOORE AND DEBORAH K BROOKS 7644 TEEBIRD LANE SAN DIEGO, CA 92123 | P-0027453 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA WHITCOMB BOYER 600 HINSDALE DRIVE ARLINGTON, TX 76006 | P-0027454 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA O LOWRY 1425 BREMERTON LANE KESWICK, VA 22947 | P-0027455 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B CACHAT 114 ALBANY CIRCLE DANVILLE, KY 40422 | P-0027456 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LINK 2305 S 101ST EAST PLACE TULSA, OK 74129 | P-0027457 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L BLACKWELL P.O. BOX 592 SELMA, AL 36702 | P-0027458 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORILEE DUFF AND CRAIG W DUFF 315 S. WATER ST. LOCUST GROVE, OK 74352 | P-0027459 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $21,394.00 | | | | | $21,394.00 |
| GARY D KLEINMAN 2549 N. 80TH STREET MESA, AZ 85207 | P-0027460 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027461 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LINK 2305 S 101ST EAST PLACE TULSA, OK 74129 | P-0027462 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E VANSANT 362 E HOLDERNESS RD HOLDERNESS, NH 03245 | P-0027463 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLES DILLE 1601 OAKDALE STREET TOMS RIVER, NJ 08757 | P-0027464 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C THUMMEL 2927 KENROSS ST HOUSTON, TX 77043 | P-0027465 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE WONG 66 NORTH ST TRUMBULL, CT 06611 | P-0027466 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA L JANUKITES 409 DIVISION STREET JEANNETTE, PA 15644 | P-0027467 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B JUNGSON AND ELEN J JUNGSON 2629 DATE ST, APT 6 HONOLULU, HI 96826 | P-0027468 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L RENZI 2791 ORCHARD PARK DR CINCINNATI, OH 45239 | P-0027469 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORINA L MORRISON<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027470 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J COX<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027471 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT A THOMAS<br>7416 MEDRICK PL<br>PHILADELPHIA, PA 19153-2319 | P-0027472 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A ROSSI<br>11 TERESA STREET<br>LATHAM, NY 12110 | P-0027473 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L ADAMS<br>184 MCKAY RD<br>SAXONBURG, PA 16056 | P-0027474 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ARTHUR E OLDHAM<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0027475 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TIA B KISSEL AND JACQUELINE E KISSEL<br>10013 NORMIE LANE<br>LOUISVILLE, KY 40229 | P-0027476 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE P DELEO<br>3017 INGLESIDE DR<br>APT L<br>HIGH POINT, NC 27265-1984 | P-0027477 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE M RUBIN<br>3975 PALOMA DRIVE<br>VENTURA, CA 93003 | P-0027478 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESSIE J MOORE AND JESSIE B MOORE<br>6282 LAUSANNE DRIVE NORTH<br>MOBILE, AL 36608 | P-0027479 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027480 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027481 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L RICHARDSON<br>965 HAMILTON LANE<br>KINGSTON, TN 37763 | P-0027482 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R RODGERS<br>3201 IVORY TRL SW<br>MARIETTA, GA 30060-6368 | P-0027483 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A PERELL AND REBECCA S PERELL 3600 HOLLY HILL LANE LOOMIS, CA 95650 | P-0027484 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DR. JESSICA MURPHY, PLLC 178 RIVERSIDE DRIVE RICHWOOD RICHWOOD, WV 26261 | P-0027485 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V PERAINO AND AGATA HARRIS 2975 SUNNYWOOD CIRCLE SANTA ROSA, CA 95407 | P-0027486 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P GRIPPA 3239 LYNWOOD DRIVE BROOKHAVEN, GA 30319 | P-0027487 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $4,242.00 | | | | | $4,242.00 |
| GLENN W MILLIGAN 110 THUNDERMIST ROAD BAR HARBOR, ME 04609 | P-0027488 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA M DUDDING 2950 FAIRFIELD DR ALLENTOWN, PA 18103 | P-0027489 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNIA CHU 2823 WHIPPLE ROAD UNION CITY, CA 94587 | P-0027490 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CAROL C DONOVAN 2100 PICNIC LAWN #72 LAWRENCEBURG, IN 47025-7778 | P-0027491 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALINDA DEJESUS 2956 N 73RD AVENUE ELMWOOD PARK, IL 60707-1214 | P-0027492 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN K COLLISON 6613 RUNKLES ROAD MOUNT AIRY, MD 21771-7323 | P-0027493 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A KNAIDE 1840 N. BEAVER TRAIL DR. GREEN BAY, WI 54303 | P-0027494 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI J THOMAS-GALYEN 8303 CANTEEN CIRCLE FREDERICKSBURG, VA 22407 | P-0027495 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R RODGERS 3201 IVORY TRL SW MARIETTA, GA 30060-6368 | P-0027496 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY LAFLEUR 1427 WEST BROOME ST LANTANA, FL 33462 | P-0027497 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMEL GARCIA PO BOX 3402 YUBA CITY, CA 95992 | P-0027498 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M GEE 702 ASH ST #600 SAN DIEGO, CA 92101-3279 | P-0027499 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN R SPRINGS 90 MONROE STREET APT. 612 ROCKVILLE, MD 20850 | P-0027500 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E BENZ 7220 EASTWOOD ST PHILADELPHIA, PA 19149-1207 | P-0027501 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DURKAN AND EILEEN C DURKAN 35217 OVERFALLS DR N LEWES, DE 19958 | P-0027502 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H HALLORAN AND CLAIRE W HALLORAN 708 OAK STREET SILVERTON, OR 97381-1844 | P-0027503 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HART 4005 E. LA VETA AVE ORANGE, CA 92869 | P-0027504 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $15,455.00 | | | | | $15,455.00 |
| SHEILA D ALEXANDER 4060 ALEXANDER CROSSING LOGANVILLE, GA 30052 | P-0027505 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON B PELOSO 4- 08 ALYSON ST FAIR LAWN, NJ 07410 | P-0027506 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL K FOLEY 100 PLANTATION DR RICHMOND, KY 40425-7966 | P-0027507 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESMOND MENSAH-COKER AND HELEN B MENSAH-COKER 1152 ROWANSHYRE CIRCLE MCDONOUGH, GA 30253-2916 | P-0027508 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S RAYMOND 881 PRINCETON DRIVE SONOMA, LA 95476 | P-0027509 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K CHOALS 1464 BAYWICKE DR. SE LOWELL, MI 49331 | P-0027510 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W EUSTACE<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027511 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KENNY<br>417 LENNOX DRIVE<br>FULLERTON, CA 92835-3543 | P-0027512 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HAL R GORDON<br>3272 WESTHEIMER<br>SUITE 16<br>HOUSTON, TX 77098 | P-0027513 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J AXELSON<br>263 SHETLAND DR.<br>WILLIAMSVILLE, NY 14221 | P-0027514 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WEST AND NACIA A WEST<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027515 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1407 17TH AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0027516 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD A SKODAK<br>18687 ANCHOR DRIVE<br>BOCA RATON, FL 33498-6303 | P-0027517 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J GARFALO AND JULIE A WEILER-GAROFALO<br>685 DONNA AVE<br>AURORA, IL 60505-1050 | P-0027518 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| SHARON L WELLS<br>110 WILDFLOWER RD<br>PITTSBURGH, KS 66762 | P-0027519 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FRONER<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027520 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M RUST<br>502 WINDSOR DRIVE<br>FRAMINGHAM, MA 01701 | P-0027521 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FRONER AND ANNE E FRONER<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027522 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA FERNANDEZ<br>PO BOX 230904<br>ENCINITAS, CA 92023 | P-0027523 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE C MOORE AND DEBORAH K BROOKS<br>7644 TEEBIRD LANE<br>SAN DIEGO, CA 92123 | P-0027524 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D BOTTA AND JANET L BOTTA 9655 SANTA CRUZ RD ATASCADERO, CA 93422 | P-0027525 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR 5700 REISTERSTOWN RD BALTIMORE, MD 21215 | P-0027526 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GUNNEMAN PO BOX 822 BALDWIN, MI 49304 | P-0027527 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR 5700 REISTERSTOWN RD BALTIMORE, MD 21215 | P-0027528 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K LOESCHEN 205 ALBERS STREET GOLDEN, IL 62339 | P-0027529 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WALTER F DILLAWAY 109 MASSIMO CIRCLE SANTA ROSA, CA 95404 | P-0027530 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN COSTA 181 GAILMORE DRIVE YONKERS, NY 10710 | P-0027531 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA Y HILL 21 ALLOWAY RD APT 405 WOODSTOWN, NJ 08098 | P-0027532 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ENDRESEN 80 RIVERVALE ROAD RIVER VALE, NJ 07675 | P-0027533 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERETT J MORGAN 1457 79TH AVENUE OAKLAND, CA 94621 | P-0027534 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| STEVE J JONES 1517 E. GLACIER PL CHANDLER, AZ 85249 | P-0027535 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIANE BALAKGIE 8598 CORAL GABLES LN VIENNA, VA 22182 | P-0027536 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE A HARMISON AND LOIS A HARMISON 6905 W. CALAHAN AVE. LAKEWOOD, CO 80232-2116 | P-0027537 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL ARTURI AND MONIKA ARTURI 933 W. VAN BUREN ST. #622 CHICAGO, IL 60607 | P-0027538 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE M RARDAIN<br>P.O. BOX 132488<br>COLUMBUS, OH 43213 | P-0027539 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODY LESIKAR<br>P. O. BOX 941789<br>HOUSTON, TX 77094-8789 | P-0027540 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M GRAY<br>1066 SPRINGFIELD DR<br>WALNUT CREEK, CA 94598 | P-0027541 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE V SHASHOUA<br>828 VIOLET PLACE<br>SILVER SPRING, MD 20910 | P-0027542 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027543 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZ J KINSELL<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0027544 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID S MATTSON<br>16021 NE 15TH STREET<br>VANCOUER, WA 98684-8793 | P-0027545 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $185.00 | | | | | $185.00 |
| DEBORAH A BLAKE<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027546 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KINA D WINBUSH<br>3800 SELFRIDGE COVE<br>MEMPHIS, TN 38125 | P-0027547 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027548 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LEEDOM<br>21501 OCEAN VISTA DR<br>LAGUNA BEACH, CA 92651 | P-0027549 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER DE ARCOS<br>1316 HEWITT ST<br>SAN FERNANDO, CA 91340 | P-0027550 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| KATHERINE M RARDAIN | P-0027551 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY EVANS<br>363 OLD PRESTON HWY NORTH<br>SHEPHERDSVILLE, KY 40165 | P-0027552 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK M LEITNER<br>1905 ESPINO COVE<br>AUSTIN, TX 78744 | P-0027553 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE COSTA<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027554 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BOWERSOX AND YON U BOWERSOX<br>2131 PECAN HAVEN<br>NEW BRAUNFELS, TX 78130 | P-0027555 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SMITH<br>161 CANE MILL ROAD<br>LENA, MS 39094-9392 | P-0027556 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L TRAINOR<br>2 CYPRESS COURT<br>WALDWICK, NJ 07463 | P-0027557 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J NEWMAN<br>PO BOX 1173<br>BRIDGEHAMPTON, NY 11932 | P-0027558 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J MONTAGUE<br>339 SAN ROMAN DRIVE<br>CHESAPEAKE, VA 23322 | P-0027559 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSY KIEHN AND CASSY KIEHN<br>16530 GLENSHIRE DR<br>TRUCKEE, CA 96161 | P-0027560 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETIENNE A CARIGNAN AND KEELY D CARIGNAN<br>1131 E CASTLE ROCK RD<br>SANDY, UT 84094 | P-0027561 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ELIAS<br>60 RYAN AVE<br>MILL VALLEY, CA 94941 | P-0027562 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE J FITZ AND VICKI L FITZ<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0027563 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E TURPIN<br>60 RYAN AVE<br>MILL VALLEY, CA 94941 | P-0027564 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A BLAKE<br>3804 PALMETTO COURT<br>ELLICOTT CITY, MD 21042 | P-0027565 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J KRAMER<br>PO BOX 54<br>KEMPNER, TX 76539 | P-0027566 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A DALEY<br>110 THUNDERMIST ROAD<br>BAR HARBOR, ME 04609 | P-0027567 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL I VASQUEZ 330 MORTON RD OREGON CITY, OR 97045 | P-0027568 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L HANKINS 10705 MARY LANE MANVEL, TX 77578 | P-0027569 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL G LATKA AND EILEEN K LATKA 3105 VICHY AVE NAPA, CA 94558 | P-0027570 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A JUHAS AND JOY G JUHAS 1499 MEADOWLAWN ST. SLIDELL, LA 70460-2553 | P-0027571 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLL TOWSEND JR 4767 BLACKISON COVE MEMPHIS, TN 38109 | P-0027572 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUAN T NGUYEN 3369 TREBOL LANE SAN JOSE, CA 95148 | P-0027573 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER T KANE 20 CORNELIA DRIVE GREENWICH, CT 06830 | P-0027574 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODRUFF CORP 1540 HUNTSVILLE ROAD SHAVERTOWN, PA 18708-9335 | P-0027575 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN R AUSTRIA 5410 W BERENICE AVE CHICAGO, IL 60641 | P-0027576 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,295.32 | | | | | $1,295.32 |
| JOEL G WEINBERG 4335 GLOBE AVENUE CULVER CITY, CA 90230 | P-0027577 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BOTTA AND JANET L BOTTA 9655 SANTA CRUZ RD ATASCADERO, CA 93422 | P-0027578 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J ELMORE AND SUSAN H ELMORE 400 ELENBURG ROAH PERRIN, TX 76486 | P-0027579 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J DEMARCO AND AMY C DEMARCO 12 PROUT AVENUE TROY, NY 12180 | P-0027580 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY H BALL AND PAMELA C BALL 1356 SE 64TH COURT HILLSBORO, OR 97123 | P-0027581 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $22,200.95 | | | | | $22,200.95 |
| TIMOTHY J MASON 2620 CARIBBEAN DRIVE LAKE HAUASU CITY, AZ 86406 | P-0027582 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E SCOTT AND MAUREEN B SCOTT 2374 CYPRESS AVENUE EUREKA, CA 95503-6210 | P-0027583 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A DYE AND KAREN P DYE 897 NODDING SHADE DR BROOKSVILLE, FL 34604 | P-0027584 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHRYN R ARMSTRONG 6161 SOMERSBY CT NW ROCHESTER, MN 55901 | P-0027585 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT AND MAUREEN B SCOTT 2374 CYPRESS AVENUE EUREKA, CA 95503-6210 | P-0027586 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT AND MAUREEN B SCOTT 2374 CYPRESS AVENUE EUREKA, CA 95503-6210 | P-0027587 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM G ENGLISH AND MARY L ENGLISH 1104 VALLEY PINES DRIVE ETNA, CA 96027 | P-0027588 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B MUNSEY SR 233 GREENFIELD PLACE BRANDON, MS 39047 | P-0027589 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BRUYN 12527 26TH AVE SE EVERETT, WA 98208 | P-0027590 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA RYALS 7100 SE LAFAYETTE ST PORTLAND, OR 97206 | P-0027591 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA CORPORATION NOTTINGHAM CIRCLE CROSSVILLE, TN 38555 | P-0027592 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KWEDOR 1203 SOUTH RIVER STREET MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E BEASLEY 113 DUCK COVE ELMORE, AL 36025 | P-0027594 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE S HAZEL 2403 EAST HILL DRIVE FITCHBURG, WI 53711 | P-0027595 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K GLADE 3812B EVANSTON AVE N SEATTLE, WA 98103 | P-0027596 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN D GRUENTHAL AND TERRI L GRUENTHAL 19217 ABDALE ST. NEWHALL, CA 91321 | P-0027597 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K LYONS 6019 RIVER BIRCH CT HANOVER, MD 21076 | P-0027598 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA LOESER 9735 CHILLICOTHE RD #14 KIRTLAND, OH 44094 | P-0027599 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARICA COX 102 WILSON ROAD WEST PALM BEACH, FL 33406 | P-0027600 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BLANCATO PO BOX 302 NEWTOWN, PA 18940 | P-0027601 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| YIMIAN R VIDAL-ROQUE 13821 SW 109TH STREET MIAMI, FL 33186 | P-0027602 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WHEELING 3205 NORTHSHIRE CT ROANOKE, VA 24014 | P-0027603 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEYER P SCHWARTZ 3 CAMERON LANE SAVANNAH, GA 31411 | P-0027604 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D DEAN AND JEANETTE B DEAN 6029 PEAR ORCHARD RD JACKSON, MS 39211 | P-0027605 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KASPER AND LILLIAN E KASPER 12 SCOTT WAY PLATTSBURGH, NY 12903 | P-0027606 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE L GOLE 3223 FOOTHILLS TRAIL ROUND ROCK, TX 78681 | P-0027607 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MADDEN 46 WESTCOTT RD HOPEDALE, MA 01747 | P-0027608 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRA M HAYES 308 SWAN LAKE DRIVE JACKSON, MS 39212 | P-0027609 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH T LAUGHLIN 262 E. ABBOTT ST. LANSFORD, PA 18232 | P-0027610 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERENCE BRENNAN AND NORA BRENNAN 45 WISTERIA LANE LEVITTOWN, PA 19054 | P-0027611 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J THORIG 4495 CATHER AVE. SAN DIEGO, CA 92122 | P-0027612 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY HOUSTON 16154 OLD WATERFORD RD PAEONIAN SPRINGS, VA 20129 | P-0027613 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LISA A HILPERT 9744 OLD LINCOLN TRAIL FAIRVIEW HEIGHTS, IL 62208 | P-0027614 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE S SMITH AND DONNA M SMITH PO BOX 3516 CRESTLINE, CA 92325-3516 | P-0027615 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A DEVENPORT 1745 HARVEST LANE GALIEN, MI 49113 | P-0027616 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN M PLACHTA AND RAFFAEL E AIETA 435 E 53RD AVE. EUGENE, OR 97405 | P-0027617 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRYAN D POWELL 35339 23-MILE ROAD UNIT 302 NEW BALTIMORE, MI 48047 | P-0027618 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027619 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027620 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA JR 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027621 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MARASCA JR 11 FERNBANKS ROAD WILMINGTON, MA 01887 | P-0027622 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARDEY BASS 1631 EARL STREET UNION, NJ 07083 | P-0027623 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MCCOMB 6904 ELMWOOD AVENUE INDEPENDENCE, OH 44131-4720 | P-0027624 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM MCCOMB<br>6904 ELMWOOD AVENUE<br>INDEPENDENCE, OH 44131-4720 | P-0027625 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D TATE<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0027626 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W EUSTACE<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027627 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL BATISTE AND LOUTRICIA A BATISTE<br>231 EAST 22ND STREET<br>RESERVE, LA 70084 | P-0027628 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L DONNELLY AND SHERYL L DONNELLY<br>299 ALPINE FALLS DRIVE<br>FOLSOM, CA 95630 | P-0027629 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN R WALLA<br>634 BONHAM STREET<br>COLUMBUS, TX 78934 | P-0027630 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F O'BRIEN<br>8 LONGWOOD LANE<br>WALPOLE, MA 02081 | P-0027631 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A JUHAS<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027632 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN B TANGAAN AND BARBARA A TANGAAN<br>1530 NAVAJO STREET<br>DAVIS, CA 95616 | P-0027633 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D SCHWARTZ<br>1744 BOULDERVIEW DRIVE SE<br>ATLANTA, GA 30316-4202 | P-0027634 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A KING<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0027635 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P CANCRO AND ELIZABETH T CANCRO<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027636 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L DEBERRY<br>6053 FLEUR DE LIS E<br>OLIVE BRANCH, MS 38654 | P-0027637 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY P CANCRO AND ELIZABETH T CANCRO 8336 HANOVER GROVE BLVD MECHANICSVILLE, VA 23111 | P-0027638 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMY MAHMOUD 18 MOORES GROVE CT SKILLMAN, NJ 08558 | P-0027639 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY SCOTT AND LISA SCOTT 171 MCLAURIN AVE ROLLING FORK, MS 39159 | P-0027640 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ADRIANUS J HOUTSMA AND EVELYN M HOUTSMA 6325 OAK VIEW DRIVE CUMMING, GA 30041-4727 | P-0027641 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDIA J GAYLOR 191 QUEENS CROSSING DAYTON, OH 45458 | P-0027642 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R ROWLAND 4028 WEST 22ND PLACE LOS ANGELES, CA 90018-1028 | P-0027643 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOSROF CHANTIKIAN 20 MILLARD ROAD LARKSPUR, CA 94939-1918 | P-0027644 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| CARMILINA M RIGAS 1412 HILL STREET SANTA MONICA, CA 90405 | P-0027645 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T SHENG 3192 MADDUX DR. PALO ALTO, CA 94303 | P-0027646 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS J PETTAWAY 556 S ANN STREET MOBILE, AL 36604 | P-0027647 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027648 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T SHENG 3192 MADDUX DR. PALO ALTO, CA 94303 | P-0027649 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHRIAR ZANGANEH ARFA 12111 W SUNSET BLVD LOS ANGELES, CA 90049 | P-0027650 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VETA M ZARIFIS AND TONY ZARIFIS 21256 SAN MIGUEL MISSON VIEJO, CA 92692 | P-0027651 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $898.12 | | | | | $898.12 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANINE M BALLARD<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027652 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLI CARDENAS<br>4748 LA MESA CT<br>FREMONT, CA 94536 | P-0027653 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R PICARD<br>2730 BANYAN RD<br>APT 2<br>BOCA RATON, FL 33432 | P-0027654 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANEY M MORTON<br>2101 MARTINA DRIVE<br>MCKINNEY, TX 75070 | P-0027655 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |
| ANGIE E ROWLAND<br>4028 WEST 22ND PLACE<br>LOS ANGELES, CA 90018-1028 | P-0027656 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DOHERTY<br>1414 SUMMER HILL ROAD<br>WAYNE, NJ 07470 | P-0027657 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M HURD<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027658 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN FESSLER<br>2443 MADRUGADA DRIVE<br>CHINO HILLS, CA 91709-1374 | P-0027659 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M HURD<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027660 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY BOETTCHER<br>N3130 REILAND ROAD<br>APPLETON, WI 54913 | P-0027661 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY F YONEMOTO AND RICHARD M YONEMOTO<br>3712 LOULU STREET<br>HONOLULU, HI 96822-1160 | P-0027662 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS CORONA, JR.<br>16831 HARPERS FERRY AVE.<br>BATON ROUGE, LA 70817-2524 | P-0027663 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A.<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027664 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARK A TANAKA<br>754 CANOAS CREEK CIRCLE<br>SAN JOSE, CA 95136 | P-0027665 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER K HICKEY 15401 NE 3RD PLACE BELLEVUE, WA 98007 | P-0027666 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIA RODRIGUEZ ROQUE URBANIZACION SAN SOUCI CALLE 35 P-6 BAYAMON, PR 00957 | P-0027667 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE ROXANNA PRICE 4917 S TERRACE RD TEMPE, AZ 85282 | P-0027668 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J SCALISE 13640 INDEPENDENCE RIDGE PL NOKESVILLE, VA 20181 | P-0027669 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R WELLS | P-0027670 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLIE L SCHLEIFER 42937 NOKES CORNER TERRACE ASHBURN, VA 20148 | P-0027671 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKUNJ PATEL 1618 MONROE WAY ROCKIN, CA 95765 | P-0027672 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BALIE J GRIFFITH 1206 W3ST 6TH ST AUSTIN, TX 78703 | P-0027673 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIENNA L CUMINGS AND KEVIN D CUMINGS 1813 EVERGREEN ST SE GRAND RAPIDS, MI 49506 | P-0027674 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QRAIG R DE GROOT 100 MANHATTAN AVE. #714 UNION CITY, NJ 07087 | P-0027675 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L BAKER 4040 26TH AVE. SW APT. 121 SEATTLE, WA 98106 | P-0027676 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A COLLETTI 10129 JEFFERSON HWY BATON ROUGE, LA 70809 | P-0027677 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D BARTHELEMY 4910 BRIARLEIGH CHASE SW MABLETON, GA 30126 | P-0027678 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| CHRISTAL L FOLEY 439 FRONT AVE SE APT 1 NEW PHILADELPHIA, OH 44663-4055 | P-0027679 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A STEPTOE. SR<br>3734 W EL SEGUNDO BLVD<br>APT 101<br>HAWTHRONE, CA 90250 | P-0027680 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FUYU L TSAI<br>1372 SAGE HEN WAY<br>SUNNYVALE, CA 94087-3725 | P-0027681 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J DONCKELS<br>550 FERMOORE ST<br>SAN FERNANDO, CA 91340 | P-0027682 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA V JONES<br>110 PINE STREET APT 202<br>ATLANTA, GA 30313 | P-0027683 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRIN EHSANFAR<br>16208 RICHMOND PLACE<br>APT D<br>FORT POLK, LA 71459 | P-0027684 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M TREVINO AND JESUS TREVINO<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0027685 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J FISCHER<br>9 ALHAJA LANE<br>HOT SPRINGS VILL, AR 71909 | P-0027686 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN G HARPER AND PATRICK B.<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027687 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L HENDERSON<br>3169 ASTOR AVENUE<br>VERO BEACH, FL 32966 | P-0027688 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND S SATALAL<br>PO BOX 875<br>LEANDER, TX 78646 | P-0027689 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P MESSIER SR AND LONNA K MESSIER<br>2560 SLEEPY HOLLOW DR<br>SHINGLE SPRINGS, CA 95682 | P-0027690 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLDSEN-CUBBERLEY FAM TRST<br>14448 HIGHLAND DRIVE<br>GRASS VALLEY, CA 95945 | P-0027691 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH Y WONG<br>12715 NE 200TH PL<br>BOTHELL, WA 98011 | P-0027692 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER S JACKSON<br>1921 W 18TH STREET<br>COMPTON, CA 90222 | P-0027693 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICARDO I KOURCHENKO<br>676 108TH AVE N<br>NAPLES, FL 34108 | P-0027694 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN SMYTH<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | P-0027695 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE B DEAN AND PETER D DEAN<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027696 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON T O'NEAL | P-0027697 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY M BEASLEY<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027698 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L SILER GRUENTHAL AND MARTIN D GRUENTHAL<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027699 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALI HAQQ<br>61270 RICHARD AVE<br>SLIDELL, LA 70460 | P-0027700 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL C MOORE<br>3935 DUSTON PLC<br>BOISE, ID 83706 | P-0027701 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBAR H BASSETT<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0027702 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY E HARPER<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027703 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDU MIRCHANDANI<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027704 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M VALLE<br>2708 COFFEE POT CT<br>LAS VEGAS, NV 89106 | P-0027705 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE L WRIGHT<br>29 HURON STREET<br>PORT JEFF STA, NY 11776/4312 | P-0027706 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINE TERRELL<br>374 MUNICIPAL DR.<br>SACRAMENTO, CA 95838 | P-0027707 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN DE LA ROSA<br>129 E. LINDA VISTA AVE<br>ALHAMBRA, CA 91801 | P-0027708 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVINASH MIRCHANDANI<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027709 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HUTH<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027710 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ANITA J STANSBURY<br>3319 POLARIS DR<br>SACRAMENTO, CA 95827 | P-0027711 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SINGLER AND JANET P SINGLER<br>8105 EVERGREEN DR NE<br>OLYMPIA, WA 98506 | P-0027712 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| CLAIRE BRODY<br>92 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | P-0027713 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T HAWKINS<br>286 NEWBURY ST #150<br>PEABODY, MA 01960 | P-0027714 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WIGGINS<br>PO BOX 770<br>ELLENWOOD, GA 30294 | P-0027715 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $7,302.33 | | | | | $7,302.33 |
| SHANNON M GERHART<br>29250 BIG SPRINGS RD<br>CALHAN, CO 80808 | P-0027716 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027717 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGARY S AMICK<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027718 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027719 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY J CAPORUSCIO<br>PO BOX 756<br>TWIN PEAKS, CA 92391 | P-0027720 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H KING<br>4547 MOSSBROOK CIRCLE<br>SAN JOSE, CA 95031 | P-0027721 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD TABIN<br>6 TIGER MAPLE LN<br>SAVGERTIES, NY 12477 | P-0027722 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA LICHTENWALTER<br>2007 HOLLY VILLA CIRCLE<br>INDIAN TRAIL, NC 28079 | P-0027723 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM KOZUSZKO AND THERESA M KOZUSZKO<br>1 ASHLEY COURT<br>WHITTING, NJ 08759 | P-0027724 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P ROGERS<br>201 MAIN ST<br>AUBURN, ME 04210 | P-0027725 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE PHILLIPS<br>4908 COTTONWOOD ROAD<br>WIMBERLEY, TX 78676 | P-0027726 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D ROKE<br>848 N 25TH STREET<br>PHILADELPHIA, PA 19130 | P-0027727 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINA APUZZIO<br>205 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | P-0027728 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L KINZELMAN<br>748 N BROADWAY ST.<br>MEDINA, OH 44256 | P-0027729 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E ANDERSON<br>1200 S CATALINA AVE<br>APT 107<br>REDONDO BEACH, CA 90277 | P-0027730 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL B FRERICH AND ROSELIA M FRERICH<br>3407 PINTO PONY LANE<br>SAN ANTONIO, TX 78247 | P-0027731 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A VARGO<br>16051 CANYON RIDGE RD<br>RIVERSIDE, CA 92503 | P-0027732 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T DOYLE<br>13009 WELCOME DRIVE<br>SAN ANTONIO, TX 78233-2554 | P-0027733 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $771.97 | | | | | $771.97 |
| ROBERT W STORIE<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027734 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BEHAN<br>1410 SE 49TH AVE<br>OCALA, FL 34471 | P-0027735 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGIS A SCHOEDEL<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0027736 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KINGSLEY<br>33390 ROUTE 6<br>PITTSFIELD, PA 16340 4746 | P-0027737 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M GREENEBAUM<br>102 LINCOLN DR<br>NORTH WALES, PA 19454 | P-0027738 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,010.00 | | | | | $3,010.00 |
| ROBERT W STORIE<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027739 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN S LANGLEY AND JOHN W WHITE<br>2307 3RD AVENUE<br>OPELIRA, AL 36801 | P-0027740 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVAUGHN LABON<br>4251 SCIOVERDAIE AVENUE<br>BALDWIN HILLS, CA 90008 | P-0027741 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $160,000.00 | | | | | $160,000.00 |
| DEAN STEPHENS<br>268 SWANSDOWNE DR<br>SEAFORD, NY 11783 | P-0027742 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA D PRATE AND MICHAEL F PRATE JR.<br>4315 DAVRON LANE<br>KNOXVILLE, TN 37918 | P-0027743 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DOUGLAS E PECK AND DIANNE L PECK<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0027744 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT C BAKER<br>1280 SLAYDEN CIRCLE<br>CLARKSVILLE, TN 37040 | P-0027745 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CASTLEBERRY<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027746 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W STERNBERG<br>8384 ANTWERP CIR<br>PORT CHARLOTTE, FL 33981 | P-0027747 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M CERKAS<br>1025 SOUTH 23RD STREET<br>MANITWOC, WI 54220 | P-0027748 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE S DRESSLER<br>1131 REDWOOD STREET<br>HOLLYWOOD, FL 33019-4807 | P-0027749 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D SMITH<br>P.O. BOX 111<br>ANTON CHICO, NM 87711 | P-0027750 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SHEEK AND PATRICIA A SHEEK<br>112 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027751 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A VARGO<br>317 N OHIO ST<br>AURORA, IL 60505 | P-0027752 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN R LAMPPA<br>350 CHAPALA ST<br>UNIT 201<br>SANTA BARBARA, CA 93101-8036 | P-0027753 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JANE B CANNELLA<br>315 DRIFTWOOD CIRCLE<br>SLIDELL, LA 70458 | P-0027754 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST R LECLERC<br>9 GENEST AVENUE<br>PROSPECT, CT 06712 | P-0027755 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE PAMELA M SODERBECK TRUST<br>THE PAMELA M SODERBECK TRUST<br>PO BOX 905<br>CAYUCOS, CA 93430 | P-0027756 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE I DABYDEEN<br>393 LIBERTY AVENUE APT 1<br>JERSEY CITY, NJ 07307 | P-0027757 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG I BONOFF<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027758 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY R HIRSCHHORN<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027759 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE L HALEE AND ROY D HALEE<br>74 RIDGEWAY DRIVE<br>IRVINGTON, NY 10533 | P-0027760 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J DITTMER AND JACQUELYN J DITTMER<br>5055 HWY S-74 SOUTH<br>NEWTON, IA 50208 | P-0027761 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY R HIRSCHHORN<br>37 CENTRAL ST<br>HUNTINGTON, NY 11746-2623 | P-0027762 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY R HIRSCHHORN<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027763 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KAINEN AND THERESA E KLEINBERG<br>170 WEST END AVE APT12D<br>NEW YORK, NY 10023-5403 | P-0027764 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE R RUIZ<br>1741 HIGHWAY 119<br>ANTON CHICO, NM 87711 | P-0027765 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGDALIA HERNANDEZ | P-0027766 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATSY R HIRSCHHORN 37 CENTRAL ST HUNGTINGTON, NY 11743-2623 | P-0027767 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L BANNON AND ANNETTE S BANNON 7722 84TH AVE CT NW BIG HARBOR, WA 98335-5209 | P-0027768 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT A TIES AND SUSAN J TIES 19011 LAKE ST ELKHORN, NE 68022 | P-0027769 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J ARREZZIO 6 RENO CT OFALLON, MO 63368 | P-0027770 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J MCLAUGHLIN 5254 116TH AVE. SE BELLEVUE, WA 98006 | P-0027771 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD J MUNSTERMAN AND REBECCA K MUNSTERMAN 108 SOUTH COTTAGE AVENUE NORMAL, IL 61761 | P-0027772 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MULVEHILL 6824 DOMINGO DRIVE RANCHO MURIETA, CA 95683 | P-0027773 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S TULLMAN 315 E. 52ND STREET APT. 2 NEW YORK, NY 10022 | P-0027774 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS W TRONDSON AND BARBARA K TRONDSON 99 SAILAWAY BAY DR. SUNRISEBEACH, MO 65079 | P-0027775 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B HOWELL 1133 H STREET RAMONA, CA 92065 | P-0027776 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA K MUNSTERMAN AND CHAD J MUNSTERMAN 108 SOUTH COTTAGE AVENUE NORMAL, IL 61761 | P-0027777 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI L WALTON AND DOUGLAS C WALTON 619 TRAVISO CIRCLE LIVERMORE, CA 94550 | P-0027778 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN MIRANDA 7950 ETIWANDA AVE APT 10103 RANCHO CUCAMONGA, CA 91739 | P-0027779 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREENA R ROPER 51 ASHBURTON AVE WOBURN, MA 01801 | P-0027780 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN MIRANDA 7950 ETIWANDA AVE APT 101013 RANCHO CUCAMONGA, CA 91739 | P-0027781 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A ROPER 51 ASHBURTON AVE WOBURN, MA 01801 | P-0027782 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J BURNETT PO BOX 231 HOQUIAM, WA 98550 | P-0027783 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH R DWYER 67 BUTTONWOOD LANE DARIEN, CT 06820 | P-0027784 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER STEVENSON P.O.BOX901313 MEMPHIS, TN 38190 | P-0027785 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C COLLIER PO BOX 8055 HONOLULU, HI 96830 | P-0027786 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L ESKWITT AND GARY R ROSENBLUM 73061 JOSHUA TREE ST PALM DESERT, CA 92260 | P-0027787 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L HENDRIX 609 DUBOIS STREET ELMIRA, NY 14904-2227 | P-0027788 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKHILKUMAR BHATT 7214 ANNANDALE DRIVE KALAMAZOO, MI 49009 | P-0027789 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J LEVA 17 WALLACE ST BOISE, ID 83705 | P-0027790 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LEON T LIPKA AND REBEKAH L LIPKA 32560 COUNTY ROAD 17-21 PO BOX 235 ELIZABETH, CO 80107 | P-0027791 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L ESKWITT AND BENJAMIN G ROSENBLUM 73061 JOSHUA TREE ST PALM DESERT, CA 92260 | P-0027792 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE MONSALVE AND AMPARO DEMONSALVE 342 QUAKER CHURCH RD APT 29 RANDOLPH, NJ 07869 | P-0027793 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A OSAKI AND JANE E OSAKI 95-672 HOLANI ST MILILANI, HI 96789 | P-0027794 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL JOHNSON 11511 OAK ST. APT. 101 KANSAS CITY, MO 64114 | P-0027795 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L ESKWITT AND GARY R ROSENBLUM 73061 JOSHUA TREE ST PALM DESERT, CA 92260 | P-0027796 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A, 319 S. E. 14TH STREET FORT LAUDERDALE, FL 33316-1929 | P-0027797 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THIA S FOX 2799 TYBURN OAKS COURT WALDORF, MD 20601 | P-0027798 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ELIZABETH K IANNONE AND JOHN C IANNONE 518 MAJORCA AVE ALTAMONTE SPRING, FL 32714 | P-0027799 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA K TATANGELO 7545 SOUTH 2540 WEST WEST JORDAN, UT 84084 | P-0027800 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A PINYAN 24836 MULHOLLAND HIGHWAY CALABASAS, CA 91302 | P-0027801 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET P LI 745 COTTONWOOD AVE S. SAN FRAN, CA 94080 | P-0027802 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J WITT AND PHILIP W WITT 8115 NW HILLSIDE DRIVE WEATHERBY LAKE, MO 64152 | P-0027803 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIA S FOX 2799 TYBURN OAKS COURT WALDORF, MD 20601 | P-0027804 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M CHRISCO AND JEREMIE D CHRISCO 1512 S. E. 16TH PLACE OAK GROVE, MO 64075 | P-0027805 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $8,670.00 | | | | | $8,670.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERI S DAVIS<br>1331 BRICKELL BAY DRIVE<br>APARTMENT # 3811<br>MIAMI, FL 33131 | P-0027806 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A DE CORO<br>8321 NW 166 TERR<br>MIAMI LAKES, FL 33016 | P-0027807 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA CLARK<br>2652 A ST<br>APARTMENT L<br>SAN DIEGO, CA 92102 | P-0027808 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE MCLAUGHLIN AND BEN MCLAUGHLIN<br>175 HIGH ST<br>ACTON, MA 01720 | P-0027809 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNIS C BROWN<br>30 BAYSHORE BLVD<br>GOOSE CREEK, SC 29445 | P-0027810 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| CLAUDE N ROMANS AND PATRICIA J ROMANS<br>767 DARTMOUTH AVE.<br>SAN CARLOS<br>SAN MATEO, CA 94070-1708 | P-0027811 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE MARTINEZ<br>PO BOX 11663<br>PORTLAND, OR 97211 | P-0027812 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN M FROST<br>10400 SW 122ND ST<br>MIAMI, FL 33176 | P-0027813 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL H ANDERSON<br>26711 223RD PL SE<br>MAPLE VALLEY, WA 98038 | P-0027814 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN E FOSTER<br>SHAWN FOSTER<br>114 N. EUCALYPTUS AVENUE, #6<br>INGLEWOOD, CA 90301 | P-0027815 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| BRENDA G BORTKO AND LAWRENCE J BORTKO<br>22201 118TH ST<br>BRISTOL, WI 53104 | P-0027816 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| N/A<br>P. O. BOX 439<br>VINEBURG, CA 95487-0439 | P-0027817 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSELITO OLMO AND PRECIOUS OLMO<br>10520 SOARING PALM ST.<br>LAS VEGAS, NV 89179 | P-0027818 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARUT PAWLA<br>177 WILLIAMS CT<br>FREMONT, CA 94536 | P-0027819 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C JOHNSON AND PETER C JOHNSON<br>9321 EMILY STREET<br>ELK GROVE, CA 95624 | P-0027820 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D ZEMPEL<br>4838 W. CORSICAN PINE DRIVE<br>APPLETON, WI 54913 | P-0027821 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILE M LIUBINSKAS<br>6253 W. 63RD ST<br>1E<br>CHICAGO, IL | P-0027822 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J KENNEDY AND SANDRA R KENNEDY<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027823 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMPATH K RAGHAVAN<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027824 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JONATHAN STITES<br>1601 FARO DRIVE 702<br>AUSTIN, TX 78741 | P-0027825 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKSHMI K RAGHAVAN<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027826 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PALACIOS<br>3036 PARKWAY BLVD<br>#108<br>KISSIMMEE, FL 34747 | P-0027827 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| SANDRA S NORTHFIELD<br>836 HISBISCUS LANE<br>VERO BEACH, FL 32963 | P-0027828 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J KENNEDY AND SANDRA R KENNEDY<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027829 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HALLA AND WAYNE<br>3791 PINE VIEW DRIVE<br>PULASKI, WI 54162 | P-0027830 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE G KAMMERICH AND RONDA K KAMMERICH<br>323 MAGNOLIA VALLEY DRIVE<br>OFALON, MO 63366 | P-0027831 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R VASQUEZ<br>1301 SHERIDAN 139<br>CHICO, CA 95926 | P-0027832 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY LYNN LAING<br>2130 SUNSET DR.<br>SPC. 141<br>VISTA, CA 92081 | P-0027833 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HAHN AND RICK HAHN<br>14306 JACKSON ROAD<br>MISHAWAKA, IN 46544 | P-0027834 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN W SCHMIDT<br>17 DOWNSTREAM DR<br>FLANDERS, NJ | P-0027835 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNITA D BLAND<br>2623 HORNET AVENUE<br>CLVIS, CA 93611 | P-0027836 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY GAEBEL<br>204 SHELTER HAVEN DR<br>APEX<br>APEX, NC 27502 | P-0027837 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEAGAN K RENICK AND MICHAEL P RENICK<br>906 TANBARK ST SE<br>OLYMPIA, WA 98513 | P-0027838 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN WHITE<br>5 OVERBROOK LANE<br>BEL AIR, MD 21014 | P-0027839 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A COWAN<br>808 CYNTHIANNA AVE<br>CHATLOTTESVILLE, VA 22903 | P-0027840 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINALDO LONGUEIRA<br>9772 SW 138 AVE<br>MIAMI, FL 33186 | P-0027841 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L BANNON AND ANNETTE S BANNON<br>7722 84TH AVE CT NW<br>GIG HARBOR, WA 98335-5209 | P-0027842 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J DITTMER AND JACQUELYN J DITTMER<br>5055 HWY 5-74 SOUTH<br>NEWTON, IA 50208 | P-0027843 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS C MEDINA AND CHARLOTTE A MEDINA<br>7418 LINKVIEW ST<br>SAN ANTONIO, TX 78240 | P-0027844 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| DALE K MYERS<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0027845 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R OLSON<br>554 PAMELA CIRCLE<br>HINSDALE, IL 60521 | P-0027846 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT P DAVISON<br>43 UPLAND ROAD<br>BURLINGTON, MA 01803 | P-0027847 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MIKE G BRAY AND PATTI S BRAY<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027848 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027849 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE G BRAY AND PATTI S BRAY<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027850 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SIDMAN<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0027851 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST CITY CREDIT UNION<br>16 COUNTRY RIDGE RD<br>POMONA, CA 91766 | P-0027852 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS N GLASSER<br>30 SOUTH ADELAIDE AVENUE #5D<br>HIGHLAND PARK, NJ 08904-1660 | P-0027853 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIANA BUDDHY AND PRAMUDYA BUDDHY<br>7220 OSO AVE, APT. #120<br>WINNETKA, CA 91306 | P-0027854 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGARY S AMICK<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027855 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMY MAHMOUD<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027856 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M BONOFF<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027857 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CASTLEBERRY<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027858 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027859 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE T SMITH AND MELINDA L SMITH<br>100 OAK MAIN<br>COMANCHE, OK 73529 | P-0027860 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SHEEK AND PATRICIA A SHEEK<br>1128 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027861 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY A RITENOUR<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0027862 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $906.00 | | | | | $906.00 |
| DARLA M GUNN AND GERALD S GUNN<br>2053 BAYMEADOWS DR<br>PLACENTIA, CA 92870 | P-0027863 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J BURNETT<br>PO BOX 231<br>HOQUIAM, WA 98550 | P-0027864 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID COOKSEY<br>507 MEADOW CREEK<br>ST LOUIS, MO 63122 | P-0027865 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J POLOME<br>1513 MAIN BLVD<br>SOUTH PARK, PA 15129 | P-0027866 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R OLDANO<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027867 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A CRYTZER<br>654 MAGNUS LANE<br>CORAOPOLIS, PA 15108 | P-0027868 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $872.03 | | | | | $872.03 |
| JAMES L KAINEN AND THERESA E KLEINBERG<br>170 WEST END AVE APT 12D<br>NEW YORK, NY 10023-5403 | P-0027869 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L SLONE AND LYNN A SLONE<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027870 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYLEY L TAYLOR AND DAVID M TAYLOR<br>99 HIGH MEADOWS CIRCLE<br>PETAL, MS 39465 | P-0027871 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $159.64 | | | | | $159.64 |
| WILLIAM M PARKER AND GRACE A PARKER<br>3321 COUNTRY CLUB RD<br>SAN ANGELO, TX 76904 | P-0027872 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOREST M ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027873 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHANDARA R HICKS-GILL<br>4242 WEST AVENUE L<br>APT 101<br>LANCASTER, CA 93536 | P-0027874 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDHA K RANGANATHAN<br>8005 OVERHILL ROAD<br>BETHESDA, MD 20814 | P-0027875 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT A LOPEZ AND CHRISTINA MACIAS<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | P-0027876 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PARKER<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027877 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H ALLISON<br>1955 NW BELLA VISTA DR<br>PULLMAN, WA 99163 | P-0027878 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINGKANG JIANG<br>4539 RANGER RUN<br>SUGAR LAND, TX 77479 | P-0027879 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M TAYLOR AND NANCY S TAYLOR<br>PO BOX 1468<br>LIVINGSTON, AL 35470 | P-0027880 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MATTHEW SHELTON<br>30 ROSEMONT PL<br>APT 1<br>SAN FRANCISCO, CA 94103 | P-0027881 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN L KIGER AND DIANA A KIGER<br>7691 BELGRAVE AVE<br>GARDENGROVE, CA 92841 | P-0027882 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD SHARIFI<br>560 KEYS WAY<br>TRACY, CA 95377 | P-0027883 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAT V CAO<br>2312 STONERIDGE RD<br>WINCHESTER, VA 22601 | P-0027884 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J MIDDLETON<br>537 8TH ST<br>WATERVLIET, NY 12189 | P-0027885 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHYLAH M OLDANO<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027886 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MCCANN<br>8206B<br>HILLCREST ROAD<br>ANNANDALE, VA 22003-2312 | P-0027887 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R WALKER<br>103 SOUTH STREET<br>UNION, MS 39365 | P-0027888 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD BLANCHETTE AND DEBRA A BLANCHETTE<br>64 UPPER NARROWS LANE<br>WINTHROP, ME 04364 | P-0027889 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD J KARL<br>33 E RACINE ST<br>JANESVILLE, WI 53545 | P-0027890 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI BONITATA<br>12450 DAIRY LANE<br>AUBURN, CA 95603 | P-0027891 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENZO A PENA AND ASHLEY M AMPARAN PENA<br>1828 LOS LUCEROS RD NW<br>ALBUQUERQUE, NM 87104 | P-0027892 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ABRAHAM J ORTIZ<br>7257 S AVENIDA DE LA PALMAR<br>TUCSON, AZ 85746 | P-0027893 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM S LEVINE<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027894 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,450.90 | | | | | $5,450.90 |
| WILLIAM J LAI<br>2060 BAY RIDGE AVE<br>BROOKLYN, NY 11204-4629 | P-0027895 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AHUMADA<br>6505 N DAMEN AVE., APT. 302<br>CHICAGO, IL 60645 | P-0027896 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E CULVERSON AND KAREN E CULVERSON<br>PO BOX 1225<br>LINCOLN, CA 95648 | P-0027897 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY ROSELL<br>2130 PLAZA DEL AMO #153<br>TORRANCE, CA 90501 | P-0027898 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER C PAER<br>1150 LA MIRADA STREET<br>LAGUNA BEACH, CA 92651 | P-0027899 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C HEIFNER<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0027900 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE A SILVA<br>5508 REDSTART COURT<br>WAKE FOREST, NC 27587 | P-0027901 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM S LEVINE<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027902 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $4,000.75 | | | | | $4,000.75 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLARD H STILES, JR. AND BARBARA M STILES DECEASED 11715 RED HILL COURT GOLD RIVER, CA 95670-8313 | P-0027903 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELENE CALUYA BALITAAN 2414 TALL SHIPS DRIVE FRIENDSWOOD, TX 77546 | P-0027904 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASEY ERICKSON 15666 E PRINCETON AVE AURORA, CO 80013 | P-0027905 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLY GONZALEZ ACEVEDO HC 59 BOX 5890 AGUADA, PR 00602 | P-0027906 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE DAVIS AND MATTHEW WILSON 456 2ND AVE CHULA VISTA, CA 91910 | P-0027907 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA Y HENDERSON-HORSLE 3289 GEORGIAN WOODS CIR DECATUR, GA 30034 | P-0027908 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| PHYLLIS G STERNBERG 8384 ANTWERP CIR PORT CHARLOTTE, FL 33981 | P-0027909 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG I BONOFF 12 OLD WOODS ROAD BROOKFIELD, CT 06804 | P-0027910 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYNIA L RANSOM-HARVEY 4009 N ANDOVER LAME FREDERICKSBURG, VA 22408 | P-0027911 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY L STRAWDER 3150 SALINEVILLE RD NE POBOX 434 CARROLLTON, OH 44615 | P-0027912 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KING K LIANG AND YING Y LIANG 114 SHERMAN DR SCOTTS VALLEY, CA 95066 | P-0027913 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINA ELIAS 21 LAWNVIEW CT PITTSBURG, CA 94565-7025 | P-0027914 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE L JUBINSKI 76 HIGHLAND AVE WHIPPANY, NJ 07981 | P-0027915 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WHALE 905 HOPKINS AVENUE MOUNT PLEASANT, MI 48858 | P-0027916 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P KELLY AND CARLA M KELLY 1816 OLD MILL ROAD MERRICK, NY 11566-1508 | P-0027917 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA K GOODWIN AND JOEL R GOODWIN 7300 BRIDGES AVENUE RICHALAND, TX 76118 | P-0027918 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE A COOK 811 E SPRING VALLEY ROAD RICHADSON, TX 75081 | P-0027919 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J CAREY AND G N BULLAT 817 WINNERS CUP CT GENEVA, IL 60134 | P-0027920 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L ROLLO AND JAMES M ROLLO 4255 WINTERGREEN CIRCLE #272 BELLINGHAM, WA 98226 | P-0027921 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E GOFF 6559 MARSH ROAD FAYATTEVILLE, NC 28306 | P-0027922 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D HULL AND TERESA L HULL 291 FIR STREET PO BOX 61 WHEELER, OR 97147 | P-0027923 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE M HEARNS 5651 ACACIA AVE SAN BERNARDINO, CA 92407 | P-0027924 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L YARBROUGH AND BRIAN S YARBROUGH PO BOX 48262 SPOKANE, WA 99228 | P-0027925 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A SHAPIRO 17 HUTCHINSON COURT GREAT NECK, NEW YORK ,11023 USA, NY 11023 | P-0027926 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRISTOPHER F PERRY 4903 SHELBURNE COURT JEFFERSON, MD 21755 | P-0027927 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO ALVARADO 20200 E 47TH PLACE DENVER, CO 80249 | P-0027928 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER F PERRY 4903 SHELBURNE COURT JEFFERSON, MD 21755 | P-0027929 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>139 PROPERZI WAY SW<br>HUNTSVILLE, AL 35824 | P-0027930 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN P COREY<br>1823 W. AMBERWOOD DRIVE<br>PHOENIX, AZ 85045 | P-0027931 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA S LOW<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 94803 | P-0027932 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE BLYVEIS<br>136 DESERT FALLS DRIVE EAST<br>PALM DESERT 92211 | P-0027933 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A VASQUES AND TOI J VASQUES<br>8298 ANDALUSIAN DR<br>SACRAMENTO, CA 95829 | P-0027934 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANIE C WILLIAMS<br>3739 VALMORA ROAD<br>SANTA FE, NM 87505 | P-0027935 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L SOWELL<br>12338 S. SHOSHONI<br>PHOENIX, AZ 85044 | P-0027936 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HACKETT<br>1063 OTT LANE<br>MERRICK, NY 11566 | P-0027937 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARUNDA N TARVER<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0027938 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J LIU<br>5318 NORTON STREET<br>TORRANCE, CA 90503-1250 | P-0027939 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $425.00 | | | | | $425.00 |
| EDUARDO Y LOW<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 948032 | P-0027940 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CANGELOSI AND BRENDA CANGELOSI<br>15696 RIVER SIDE DRIVE<br>SPRING LAKE, MI 49456 | P-0027941 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S JEANE<br>401 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027942 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX PARKER<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027943 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN TEJEDA JIMENEZ<br>PO BOX 997<br>NATIONAL CITY, CA 91951 | P-0027944 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS V WINKLER<br>14059 120TH AVE, NE<br>KIRKLAND, WA 98034 | P-0027945 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G GOORAS<br>6005 ZANG WAY<br>ARVADA, CO 80004-3975 | P-0027946 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX PARKER<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027947 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRAL J BRADTKE<br>231 SUCCESS RD.<br>MILAN, NH 03588 | P-0027948 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A SLONE AND WILLIAM L SLONE<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027949 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M HAGAN<br>PO BOX 196714<br>WINTER SPRINGS, FL 32719-6714 | P-0027950 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PARKER<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027951 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T HARDY<br>206 LESLIE LANE<br>HARVEST, AL 35749-8873 | P-0027952 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027953 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $9,200.00 | | | | | $9,200.00 |
| LYNN A SLONE AND WILLIAM L SLONE<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027954 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN M VASTO AND ANITA L VASTO<br>505 N. 15TH ST.<br>ADEL, IA 50003 | P-0027955 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIA ROSE-ROBINSON<br>2717 WASHINGTON AVENUE<br>CHEVY CHASE, MD 20815 | P-0027956 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HENSARLING<br>101 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027957 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PARKER<br>P.O. BOX 1271<br>SAN ANGELO, TX 76903 | P-0027958 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L SLONE AND LYNN A SLONE<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027959 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN C SCHULZE<br>2416 COUNTY ROUTE 9<br>EAST CHATHAM, NY 12060 | P-0027960 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027961 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $6,525.00 | | | | | $6,525.00 |
| JOEL TIEDER<br>6900 56TH AVE NE<br>SEATTLE, WA 98115 | P-0027962 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027963 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GREAVER<br>16 RIDGECLIFF COURT<br>KINGSVILLE, MD 21087 | P-0027964 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER T HINE AND PATRICIA A HINE<br>ELMER T HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0027965 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q YI<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027966 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R JONES AND KATHRYN M JONES<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0027967 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA CRISP<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0027968 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D THORNHILL AND WALTER A THORNHILL<br>1262 EAGLEWOOD DR<br>VIRGINIA BEACH, VA 23454 | P-0027969 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q YI<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027970 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERN TSAI<br>138C THE ORCHARD<br>CRANBURY, NJ 08512 | P-0027971 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DAVID<br>2480 IRVINE BLVD<br>APARTMENT 320<br>TUSTIN, CA 92782 | P-0027972 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| AMANDA R WILLIAMS<br>1 WAY ST<br>WOOD RIDGE, NJ 07075 | P-0027973 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMA SERRANO AND ANDRES ESQUIVEL<br>9358 PALM LANE<br>FONTANA, CA 92335 | P-0027974 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN O NIEBUHR<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0027975 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE B COLE<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0027976 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANADI M AHMAD<br>20804 ARLINE AVENUE<br>LAKEWOOD, CA 90715 | P-0027977 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A BROOKSHIRE<br>9920 MCGREGOR<br>PINCKNEY, MI 48169 | P-0027978 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONELY ZOKAIE<br>12485 SAN BRUNO CV<br>SAN DIEGO, CA 92130 | P-0027979 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ROONEY<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0027980 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN FAERSTEIN<br>261 ACOMA STREET<br>DENVER, CO 80223 | P-0027981 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R FOGG<br>6006 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0027982 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT G KENTZINGER<br>915 W MARGATE TER APT 1<br>CHICAGO, IL 60640 | P-0027983 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY LERNER AND LYNNE LERNER<br>6928 ORION AVE.<br>VAN NUYS, CA 91406 | P-0027984 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIA L GAGNON<br>21466 CYPRESSWOOD<br>LAKE FOREST, CA 92630 | P-0027985 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD T MCCLAIN | P-0027986 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W SCHROEDER AND HEATHER E SCHROEDER<br>POB 1278<br>MERCER ISLAND, WA 98040 | P-0027987 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P LUNDY<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0027988 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0027989 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BASILE<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027990 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R ZWEIER<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027991 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADERONKE ADEGBEMINIYI<br>5122 LAMPPOST HILL CT<br>KATY, TX 77449 | P-0027992 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE BASILE<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027993 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L NELSON AND ALBERT J NELSON<br>1103 SILVERLEAF CANYON RD<br>BEAUMONT, CA 92223 | P-0027994 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L DE WEES-CONDREY AND BRIAN M CONDREY<br>3541 VAL VERDE ROAD<br>LOOMIS, CA 95650 | P-0027995 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R ZWEIER<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027996 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY K ANDREWS<br>1410 E 60TH ST<br>LONG BEACH, CA 90805 | P-0027997 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R GILLIARD<br>533 BELLWOOD ROAD APT.#27<br>NEWPORT NEWS, VA 23601-4151 | P-0027998 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M HOPE<br>42367 W CHAMBERS DR<br>MARICOPA, AZ 85138 | P-0027999 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAORONG CHEN<br>2705 PIEDMONT OAK DR<br>MARIETTA, GA 30066 | P-0028000 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SATHER<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028001 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS GUTIERREZ<br>12056 MIGUEL VARELA LN.<br>EL PASO, TX 79936 | P-0028002 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028003 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORA M YOUNG-JONES<br>4825 SAN FELICIANO DR.<br>WOODLAND HILLS, CA 91364 | P-0028004 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SATHER<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028005 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOCSIS AND MELANIE A KOCSIS<br>MELANIE KOCSIS<br>20 HICKORY DR<br>ATHENS, PA 18810 | P-0028006 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L THOMPSON AND TAMELA K THOMPSON<br>8303 W. 4TH PLACE<br>KENNEWICK, WA 99336 | P-0028007 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028008 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D COOK<br>1875 ALDER ST APT 12<br>EUGENE, OR 97401 | P-0028009 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A ENGHUSEN<br>1510 9TH AVE. APT-3<br>LONGVIEW, WA 98632 | P-0028010 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028011 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN HERREROS<br>9672 VIA EXCELENCIA<br>STE. 204<br>SAN DIEGO, CA 92126 | P-0028012 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS R BROLICK<br>313 TIMBERLAKE DR<br>EWING, NJ 08618 | P-0028013 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA L NIEBUHR<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028014 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARYN S SCOTT<br>1669 FOSTER AVENUE<br>SCHENECTADY, NY 12308 | P-0028015 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ S RIVAS<br>BOX 1104<br>AIBONITO, PR 00705 | P-0028016 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIM EATON<br>2710 SPYGLASS DRIVE,<br>#L<br>SHELL BEACH, CA 93449 | P-0028017 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C LETHO AND NANCY L LETHO<br>LARRY C. LETHO<br>19647 105TH. AVE. S.E.<br>RENTON, WA 98055 | P-0028018 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P HINSHAW AND WHITNEY L HINSHAW<br>2 PERRY CIRCLE<br>APT E<br>ANNAPOLIS, MD 21402 | P-0028019 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN O NIEBUHR<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028020 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA T WAINSCOTT<br>7855 JADE COAST ROAD<br>SAN DIEGO, CA 92126 | P-0028021 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN L BAKER AND ERIC CHEN<br>105 HOLLADAY AVE<br>SAN FRANCISCO, CA 94110 | P-0028022 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A KIM<br>88 GREENWICH STREET APT 816<br>NEW YORK, NY 10006 | P-0028023 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA GREENFIELD<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0028024 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MONTOYA<br>10811 RICHMOND AVE<br>APT 31<br>HOUSTON, TX 77042-4765 | P-0028025 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| SUSAN M BAUER AND WESLEY W BAUER<br>1398 TOLSTOY WAY<br>RIVERSIDE, CA 92506-5380 | P-0028026 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CABOT S BASSETT<br>8615 JACK RABBIT RD<br>CHEYENNE, WY 82009 | P-0028027 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS BIGBIE AND SHVONNE PETTY<br>118 SARA CIRCLE<br>LEBANON, TN 37090 | P-0028028 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M SMITH<br>13513 N MAYFAIR LN<br>SPOKANE, WA 99208-6013 | P-0028029 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLGA NABOK AND VLADYSLAV NABOK 5533 WALNUT AVE. SACRAMENTO, CA 95841 | P-0028030 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY E GREEN 8093 ANCHOR DR. LONGMONT, CO 80504 | P-0028031 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN L FOCAZIO 1852 RED ROCK DRIVE ROUND ROCK, TX 78665 | P-0028032 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN BECHDEL AND MIHELLE BECHDEL 117 BRICKLEY DRIVE BOX 564 BLANCHARD, PA 16826 | P-0028033 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN BECHDEL AND MICHELLE BECHDEL 117 BRICKLEY DRIVE BOX 564 BLANCHARD, PA 16826 | P-0028034 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON R MCCULLY 116 31ST AVE S SEATTLE, WA 98144 | P-0028035 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA HAXO 24 N. JEFFERSON ST. EUGENE, OR 97402 | P-0028036 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE SUMMEY 23823 VILLAGE HOUSE DR S APT 8A SOUTHFIELD, MI 48033-2611 | P-0028037 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE KENNEDY 180 HILLSIDE AVENUE, APT K2 LEONIA, NJ 07605 | P-0028038 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINNIE TRAN 509 CROOKED ARROW DR DIAMOND BAR, CA 91765 | P-0028039 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOOMAN SHAHROKHI 181 ADA AVE, APT 25 MOUNTAIN VIEW, CA 94043 | P-0028040 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT E HARD 123 PERRAUD DR FOLSOM, CA 95630 | P-0028041 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N DAVIS 181 ADA AVE, APT 25 MOUNTAIN VIEW, CA 94043 | P-0028042 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL R ROBLES 2703 CALIFORNIA ST EVERETT, WA 98201 | P-0028043 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN R BROWN<br>1269 WHIPPOORWILL DR<br>KINGSTON SPRINGS, TN 37082 | P-0028044 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA Z CARMAN<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028045 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE H HUBBARD<br>STEVE H. HUBBARD<br>P.O. BOX 400<br>FORTUNA, CA 95540-0400 | P-0028046 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A LESMEISTER<br>P O BOX 18638<br>LOUISVILLE, KY 40261-0638 | P-0028047 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIERRA N WEATHERSPOON<br>21717 INVERNESS FOREST BLVD<br>APT 2008<br>HOUSTON, TX 77073 | P-0028048 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDIE E JETER<br>18641 BLACKMOOR STREET<br>DETROIT, MI 48234 | P-0028049 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P CARMAN<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028050 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN FUJII<br>91-1117 HANALOA STREET<br>EWA BEACH, HI 96706 | P-0028051 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOSEPH PLESO<br>238 POPLAR ST<br>MONROEVILLE, PA 15146 | P-0028052 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSS SELIGMAN AND PAMELA SELIGMAN<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028053 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S BARTON<br>309 MAROSE DRIVE<br>PITTSBURGH, PA 15235 | P-0028054 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSS SELIGMAN AND PAMELA SELIGMAN<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028055 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALYN J MAPLE<br>16438 MISTY PALOMA DRIVE<br>HOUSTON, TX 77049 | P-0028056 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON SCALES<br>2039 IVY RIDGE ROAD SE<br>SMYRNA, GA 30080 | P-0028057 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $901.38 | | | | | $901.38 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNY THOMASON 522 HEN VALLEY ROAD OLIVER SPRINGS, TN 37840 | P-0028058 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE S MAYO 6622 NARROW VALLEY WAY APT 1118 RALEIGH, NC 27615 | P-0028059 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDRICK J ROBINSON 513 BROCKINGTON ROAD DARLINGTON, SC 29532-4301 | P-0028060 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C ENGESSER PO BOX 438 FLORISSANT, CO 80816-0438 | P-0028061 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MARKEZINIS 8118 172ND STREET NE ARLINGTON, WA 98223 | P-0028062 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S ZABICKI 1053 GAMELAND ROAD CHICORA, PA 16025 | P-0028063 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE DRAZNIN 220 HATLEN MOUNT PROSPECT, IL 60056 | P-0028064 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R REED 45345 RAYSACK AVE LANCASTER, CA 93535 | P-0028065 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KATHLEEN P KONICKI 13325 WEST 167TH STREET HOMER GLEN, IL 60491-6193 | P-0028066 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY W FIEDLER 2714 SW 343 PL FEDERAL WAY, WA | P-0028067 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ELIZA G CARAAN 7702 BLUE PT AVE BELTSVILLE, MD 20705 | P-0028068 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG MICHAEL 4412 SNOWY OWL CIRCLE NORMAN, OK 73072 | P-0028069 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA BUTLER 2205 167TH AVE. SAN LEANDRO | P-0028070 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M VEGA 232 ELMGROVE RD ROCHESTER, NY 14626 | P-0028071 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUANE C CHUN AND BETTE A CHUN<br>98-1060 KOMO MAI DRIVE<br>APT B<br>AIEA, HI 96701 | P-0028072 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM R ANDRADE<br>15686 NEW PARK TERRACE<br>SAN DIEGO, CA 92127 | P-0028073 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S MAATSCH AND OLIVER MAATSCH<br>137 PASEO DE LA CONCHA, APT C<br>REDONDO BEACH, CA 90277 | P-0028074 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C PAVIA<br>709 50TH AVENUE WEST<br>BRADENTON, FL 34207 | P-0028075 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T L STEPHENS<br>PO BOX 347<br>WEBSTER, FL 33597 | P-0028076 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MCLAUGHLIN<br>9 PEMBROOK DR<br>TURNERSVILLE, NJ 08012 | P-0028077 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARUNDA N TARVER<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0028078 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC KITTAY<br>201 INDEPENDENCE LANE<br>PE<br>PEACHTREE CITY, GA 30269 | P-0028079 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L WONG<br>2078 FOUNTAIN CITY STREET<br>HENDERSON, NV 89052 | P-0028080 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MENDOZA<br>15938 VALERIO ST<br>VAN NUYS, CA 91406 | P-0028081 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D SILVA<br>203 ESPOSTI MEADOWS WAY<br>SANTA ROSA, CA 95403 | P-0028082 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE WAGNER AND CHRISTINE R WAGNER<br>18755 SW 90TH AVE<br>APT 628<br>TUALATIN, OR 97062 | P-0028083 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN N ANTION<br>2012 MANDEVILLE CANYON RD.<br>LOS ANGELES, CA 90049 | P-0028084 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN M EMERSON 32316 PAMILLA STREET WINCHESTER, CA 92596 | P-0028085 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S ANTION 2012 MANDEVILLE CANYON RD. LOS ANGELES, CA 90049 | P-0028086 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MCLAUGHLIN 9 PEMBROOK RD TURNERSVILLE, NJ 08012 | P-0028087 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE M LOVE 8436 S. MARYLAND CHICAGO, IL 60619 | P-0028088 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERCAN TELEKE 1129 OHIO WAY DUARTE, CA 91010 | P-0028089 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULYSSES M ESPINA AND REGINA G ESPINA 226 BOLERORIDGE PL ESCONDIDO, CA 92026 | P-0028090 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TU M KIEU 1754 GELBKE LANE CONCORD, CA 94520 | P-0028091 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI J BAXTER 1915 RICH SMITH LN APT 113 CONWAY, AR 72032 | P-0028092 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,328.50 | | | | | $1,328.50 |
| KELLI J BAXTER 1915 RICH SMITH LN APT 113 CONWAY, AR 72032 | P-0028093 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL J CROWLEY 1 CORMORANT WAY CAPE MAY, NJ 08204 | P-0028094 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY DETWEILER 10210 FOUNTAIN CIR MANASSAS, VA 20110 | P-0028095 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY L BENT 807 EDGELL RD FRAMINGHAM, MA 01701-3973 | P-0028096 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO R BAEZA 30262 LINDEN GATE LANE MENIFEE, CA 92584 | P-0028097 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTYL C VANCE 4818 NE 9TH AVE PORTLAND, OR 97211 | P-0028098 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE T MCCREERY<br>4772 FRANKLIN DR<br>BOULDER, CO 80301 | P-0028099 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ZIMMERMAN AND ELLIOTT ZIMMERMAN<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028100 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH GROVES-WATSON<br>818 CYPRESSWOOD MILL<br>SPRING, TX 77373 | P-0028101 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CHRISTINE DELACRUZ<br>8290 NW 185 TERR<br>HIALEAH, FL 33015 | P-0028102 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M AYALA<br>CALLE FF BOQUE JJ-4 ALTURAS<br>VEGA BAJA, PR 00694 | P-0028103 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M CAVALUZZI<br>1515 AIDEN DRIVE<br>WOODBRIDGE, VA 22191 | P-0028104 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PAULETTE ROGHANI<br>PO BOX 29583<br>BELLINGHAM, WA 98228 | P-0028105 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN B GORDON<br>1238 CAMLET LN<br>LITTLE RIVER, SC 29566 | P-0028106 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KORI J LANDIS<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028107 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D LANDIS<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028108 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGHT AKHERE<br>556 BEACH 67TH STREET<br>ARVERNE, NY 11692 | P-0028109 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B HARDIN<br>22357 MAYLE RIDGE RD<br>STEWART, OH 45778 | P-0028110 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D CAMPBELL<br>636 TED RISER RD<br>HEFLIN, LA 71039 | P-0028111 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SUZANNE G LEANARDI<br>1331 S. WASHINGTON AVE.<br>PARK RIDGE, IL 60068 | P-0028112 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY LLOYD<br>811 PULLEN LAKE ROAD<br>ABERDEEN, MS 39730 | P-0028113 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT D BECKER<br>3054 SOUTH RACE ST<br>DENVER, CO 80210 | P-0028114 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA M KINNE AND WAYNE E KINNE<br>8795 N VALLEY OAK DR<br>PRESCOTT, AZ 86305-7719 | P-0028115 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA SHEARS CARHART AND RUSSELL CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028116 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028117 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIPER K CONRAD<br>1007 WESTBRIAR DRIVE NE<br>VIENNA, VA 22180 | P-0028118 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028119 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028120 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R ORR<br>6840 CHESTNUT OAK LN<br>WARRENTON, VA 20187 | P-0028121 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYBETH J PORRECA<br>112 DENNISTON DRIVE<br>NEW WINDSOR, NY 12553 | P-0028122 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028123 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BART EPSTEIN<br>738 22ND STREET SOUTH<br>ARLINGTON, VA 22202 | P-0028124 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED V SLAUGHTER<br>4825 SPRINGTREE DRIVE<br>ARLINGTON, TN 38002 | P-0028125 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAGLO S.E.<br>11 MAR MEDITERRANEO<br>CAROLINA, PR 00979-6314 | P-0028126 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN GASTON<br>1841 N MAYFIELD AVE<br>CHICAGO, IL 60639 | P-0028127 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT ZIMMERMAN AND SUSAN ZIMMERMAN<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028128 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A CHRISTENSEN<br>455 WESTERN STATES ROAD<br>FELTON, CA 95018 | P-0028129 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E GABRUNAS<br>779 SOMMERSET DRIVE<br>TROY, MO 63379-1603 | P-0028130 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYNISHA N WILLIAMS<br>903 CHESTNUT HILL AVE<br>BALTIMORE, MD 21218 | P-0028131 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G MALM<br>LINDA G. MALM<br>5455 KIRKWOOD DRIVE, NO. C-7<br>CONCORD, CA 94521 | P-0028132 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN EBERLE AND JONATHAN E EBERLE<br>520 SKUNK HOLLOW ROAD<br>CHALFONT, PA 18914 | P-0028133 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE FRANCO<br>PO BOX 4772<br>FORT LAUDERDALE, FL 33338-4772 | P-0028134 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HOLLERS<br>6815 GINGER LANE<br>FONTANA, CA 92336 | P-0028135 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D GREENE AND ROBERT E GREENE<br>779 BLUE RIDGE<br>ALPINE, UT 84004 | P-0028136 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD D JACKSON<br>2509 HALTERBREAK COURT<br>HERNDON, VA 20171 | P-0028137 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL G WIECZOREK AND ERIN M HEALY<br>1929 WASHINGTON AVE<br>WILMETTE, IL 60091 | P-0028138 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I MILLER<br>PO BOX98 GUILFORD,IN 47022 | P-0028139 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M HERRHOLTZ<br>340 CROSSCREEK TRAIL<br>JASPER, GA 30143 | P-0028140 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI A WOLFF<br>20 N BROADWAY<br>K350<br>WHITE PLAINS, NY 10601 | P-0028141 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN W MILLER AND MELISSA M MILLER<br>32 CR 727<br>CORINTH, MS 38834 | P-0028142 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA VON ROSK<br>128 BURGEY ROAD<br>SCHROON LAKE, NY 12870 | P-0028143 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D GARWACKI<br>5860 BOYLAN DR<br>FORT WORTH, TX 76126 | P-0028144 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN R KOSINSKI<br>315 AMANDA CT<br>MARIETTA, PA 17547 | P-0028145 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BARNARD AND SHARON BARNARD<br>407 E LUIN ST<br>OXFORD, IN 47971 | P-0028146 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA V WINTERLIND<br>201 ROCKY SLOPE ROAD APT 1204<br>GREENVILLE, SC 29607 | P-0028147 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M MAHADY<br>28 THOMPSON LN<br>MILLERSTOWN, PA 17062 | P-0028148 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W TOBIN AND VERNA L TOBIN<br>116 CANEEL CT.<br>GRETNA, LA 70056 | P-0028149 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE C WILLIAMS<br>P.O. BOX 8807<br>EMERYVILLE, CA 94662 | P-0028150 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY CALLAS AND GEORGINA CALLAS<br>265 21ST ST. SE<br>SALEM, OR 97301 | P-0028151 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J BOURNE AND LISA C BOURNE<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028152 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN DILLARD AND MARVIN DILLARD<br>2684 FRINGE CIRCLE<br>MACON, GA 31216 | P-0028153 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN Y LUCERO<br>P.O. BOX 531<br>SANTA CRUZ, NM | P-0028154 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAN E NOLTING AND ANTHONY D NOLTING 9701 N. LYDIA AVENUE KANSAS CITY, MO 64155 | P-0028155 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B BOYD 2687 BANCROFT DRIVE ASTON, PA 19014 | P-0028156 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI DUGGINS 3589 HWY 389 #D CARROLLTON, KY 41008 | P-0028157 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIR ACADEMY FEDERAL CREDIT UN PO BOX 62910 COLORADO SPRINGS, CO 80962-2910 | P-0028158 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN PHILLIPS AND MARISA C PHILLIPS 20282 ORDINARY PL ASHBURN, VA 20147 | P-0028159 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED A YITIZ 21724 38TH DR SE BOTHELL, WA 98021 | P-0028160 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| KIMBERLEY A FLOWERS 160 HUDSON CT ROSELLE, IL 60172 | P-0028161 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D INGRAM AND PAMELA B INGRAM 410 MEADE DRIVE SW LEESBURG, VA 20175 | P-0028162 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J BOURNE 1975 HEDGE BROOKE TRAIL ACWORTH, GA 30101 | P-0028163 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E MUNDT 8813 W 118TH STREET OVERLAND PARK, KS 66210 | P-0028164 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J GANTHNER 3444 CORSHAM DRIVE APEX, NC 27539-8336 | P-0028165 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA W CHANG 18 DOGWOOD TERRACE LIVINGSTON, NJ 07039 | P-0028166 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SAHM AND JACK C SAHM 7222 TULIPTREE TRAIL INDIANAPOLIS, IN 46256 | P-0028167 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D HOLDEN AND SHERRY L HOLDEN 6423 POTOMAC AVE ALEXANDRIA, VA 22307 | P-0028168 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M KOLLACK AND PATRICIA K KOLLACK 1465 ESTHER AVE WOOD RIVER, IL 62095 | P-0028169 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE R MARVIN 361 ARMAS AVE ST AUGUSTINE, FL 32084 | P-0028170 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J SMITH 7245 COMPTON CIRCLE CUMMING, GA 30040 | P-0028171 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KING 1011 N 9TH ST #20 COTTAGE GROVE, OR 97424 | P-0028172 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SAHM 7222 TULIPTREE TRAIL INDIANAPOLIS, IN 46256 | P-0028173 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MANGAN AND CHERYL L MANGAN 17473 FAIRLIE RD SAN DIEGO, CA 92128 | P-0028174 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ATIF A KHAN 6019 S INGLESIDE AVE APT 804 CHICAGO, IL 60637 | P-0028175 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA PETTIFORD PO BOX 1541 MORRIISTOWN, NJ 07962 | P-0028176 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA KAY WHALEY 12 POLARIS TERRACE NW ROME, GA 30165 | P-0028177 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA R BUCK 41939 MAGGIE JONES ROAD PAISLEY, FL 32767 | P-0028178 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCK J GREAUX 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0028179 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $470.00 | | | | | $470.00 |
| DAVID L RICHARDS PO BOX 2687 100 MARTIN RD WEAVERVILLE, CA 96093-2687 | P-0028180 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A HOCHGRAF P.O. BOX 11811 BLACKSBURG, VA 24062 | P-0028181 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M THOMAS 701 QUAIL CIRCLE HATFIELD, PA 19440 | P-0028182 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| BLUE MOON L & D ,LLC PO BOX 2012 SANTA FE, NM 87504 | P-0028183 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS D HARRINGTON<br>3291 BIRCH WOOD CT<br>PALM HARBOR, FL 34683 | P-0028184 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L SCHOENE AND GARY D SCHOENE<br>5618 BLUFF PL<br>CHEYENNE, WY 82009 | P-0028185 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R GRAZIANO<br>1819 BURNETT ST<br>BROOKLYN, NY 11229 | P-0028186 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN MONCUR<br>912 BELVEDERE COURT<br>FORT COLLINS, CO 80525 | P-0028187 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASSANDRA M JACOBSEN AND VETCHESLAV S JACOBSEN<br>29 ARDMORE RD<br>NEWARK, DE 19713 | P-0028188 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A CALLAHAN AND NEAL J CALLAHAN<br>PO BOX 80<br>24 MAPLE LANE APT. 108<br>NORTHEAST HARBOR, ME 04662 | P-0028189 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSEPH D TOMASCHESKI AND KELSEY A TOMASCHESKI<br>1005 NW 83RD ST<br>SEATTLE, WA 98117 | P-0028190 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY P KAPLAN<br>17100 BOCA CLUB BLVD.<br>UNIT #3<br>BOCA RATON, FL 33487 | P-0028191 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M KATKE<br>1348 127TH LANE NE<br>BLAINE, MN 55434 | P-0028192 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY D GUTH<br>4309 ELEANORS WAY<br>WILLIAMSBURG, VA 23188 | P-0028193 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEISBERG<br>651 W. FRANK ST.<br>BIRMINGHAM, MI 48009 | P-0028194 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E NOLTING AND ANTHONY D NOLTING<br>9701 N. LYDIA AVENUE<br>KANSAS CITY, MO 64155 | P-0028195 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M KATKE<br>1348 127TH LANE NE<br>BLAINE, MN 55434 | P-0028196 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHIL DABACH<br>1401 NE 191 STREET<br>#401D<br>MIAMI, FL 33179 | P-0028197 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M FERRARA<br>24 OPTIMA<br>SAN CLEMENTE, CA 92672 | P-0028198 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE JO TERZOLI<br>2019 ZINFANDEL DRIVE<br>RANCHO CORDOVA, CA 95670 | P-0028199 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T DRAPE<br>503 SE MILLER<br>LEE'S SUMMIT, MO 64063 | P-0028200 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA W PITRE<br>12415 SCHLAYER AVENUE<br>BATON ROUGE, LA 70816 | P-0028201 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE M VANDENAKKER<br>9936 ELK LAKE TRAIL<br>WILLIAMSBURG, MI 49690 | P-0028202 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C YARBOROUGH<br>201 QUEENS LANE<br>FRANKLIN, VA 23851 | P-0028203 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO RAMOS - CUADRADO<br>URBANIZACIÓN PALACIOS REALES<br>257, CALLE BALBY, J-29<br>TOA ALTA,, PR 00953 | P-0028204 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ERICH LUSSNIG AND JENNIFER K LUSSNIG<br>7000 THRUSHGILL LANE<br>7106<br>FRANKLIN, TN 37067 | P-0028205 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY M HITTNER AND PATRICIA A HITTNER<br>4215 665TH TERRACE EAST<br>SARASOTA, FL 34243 | P-0028206 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A MOORE<br>55 MAIN STREET APT15<br>MEDWAY, MA 02053 | P-0028207 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY I PEREZ<br>2371 NW 87TH AVENUE<br>SUNRISE, FL 33322 | P-0028208 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN OTTARSON AND MARY OTTARSON<br>4963 MANCHESTER COURT<br>ROCHESTER, MI 48306 | P-0028209 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BELTRAN<br>15934 MAUNA LOA ST<br>HESPERIA, CA 92345 | P-0028210 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE M ROCCO<br>2309 LEXINGTON CT.<br>LANSDALE, PA 19446 | P-0028211 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASHARI WHITFIELD<br>4420-FRIDAY GROOMBRIDGE WAY<br>ALEXANDRIA, VA 22309 | P-0028212 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICE M HOMMER<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0028213 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| KEITH E PULS AND SUSAN M PULS<br>1272 PEREGRINE WAY<br>WESTON, FL 33327 | P-0028214 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALAY UDESHI<br>9216 TOPAZ ST<br>FAIRFAX, VA 22031 | P-0028215 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEISBERG<br>651 W. FRANK ST.<br>BIRMINGHAM, MI 48009 | P-0028216 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C WOODBURN<br>1402 BIRCHWOOD AVENUE<br>ABINGTON, PA 19001-2306 | P-0028217 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA ROBLES-SIERRA<br>12247 NW11TH STREET<br>PEMBROKE PINES, FL 33026 | P-0028218 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLSWORTH D BOYLE<br>26 ASCOT DR<br>SHREWSBURY, PA 17361 | P-0028219 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B AXE AND ANN G AXE<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028220 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER A PAYNE AND MARY T PAYNE<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028221 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN K LAWLER<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028222 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KENNETH B AXE AND ANN G AXE<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028223 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ZUCKERMAN AND WENDY B ZUCKERMAN<br>1485 VALECROFT AVENUE<br>WESTLAKE VLG, CA 91361 | P-0028224 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELINDA CRENSHAW AND KELINDA S CRENSHAW 2189 ROSEDALE AVE OAKLAND, CA 94601 | P-0028225 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY AND LAURIE L CONNOLLY 18734 CREEKVIEW LANE MOKENA, IL 60448 | P-0028226 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER A PAYNE AND MARY T PAYNE 3396 ATLANTIC CIRCLE NAPLES, FL 34119 | P-0028227 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY 18734 CREEKVIEW LANE MOKENA, IL 60448 | P-0028228 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J COPPO 918 1/2 PENDLETON STREET ALEXANDRIA, VA 22314 | P-0028229 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN I DANFER 38528 LIME KILN ROAD MIDDLEBURG, VA 20117 | P-0028230 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B AXE AND ANN G GORMAN 2190 COLLADAY POINT DRIVE STOUGHTON, WI 53589 | P-0028231 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY 18734 CREEKVIEW LANE MOKENA, IL 60448 | P-0028232 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN K LAWLER 505 HWY 52 NORTH, SUITE 330D MONCKS CORNER, SC 29461 | P-0028233 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SANAE OKADA 17141 CLOUDCROFT DRIVE POWAY, CA 92064 | P-0028234 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY AND LAURIE CONNOLLY 18734 CREEKVIEW LANE MOKENA, IL 60448 | P-0028235 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONICIO PASCUAL AND DEBRA L PASCUAL 94-241 MAHAPILI STREET MILILANI, HI 96789 | P-0028236 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER A PAYNE AND MARY T PAYNE 3396 ATLANTIC CIRCLE NAPLES, FL 34119 | P-0028237 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDAL N RAINWATER 3075 BEECHWOOD DR. LITHIA SPRINGS, GA 30122-2804 | P-0028238 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD S GUBBEI 528 JACKSON RD ATCO, NJ 08004-1109 | P-0028239 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WEAVER 2318 VANDERBILT LN UNIT B REDONDO BEACH, CA 90278 | P-0028240 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY AND LAURIE CONNOLLY 18734 CREEKVIEW LANE MOKENA, IL 60448 | P-0028241 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ SHARMA 334 WELLESLEY STREET WESTON, MA 02493 | P-0028242 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L ABNEY AND LYDIA A ABNEY 6074 CAMINITO DEL OESTE SAN DIEGO, IL 92111 | P-0028243 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E MORRIS 5016 ALPINE MEADOWS MCKINNEY, TX 75071 | P-0028244 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA E MORENO 2626 E SEEGER AVE VISALIA, CA 93292 | P-0028245 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HARRISON AND NORMA E BUENO 17145 SW WATERCREST CT BEAVERTON, OR 97006 | P-0028246 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEISBERG 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028247 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E MORRIS 5016 ALPINE MEADOWS MCKINNEY, TX 75071 | P-0028248 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S WECHSLER 708 ELM STREET EDMONDS, WA 98020 | P-0028249 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E BUENO AND THOMAS C HARRISON 17145 SW WATERCREST CT BEAVERTON, OR | P-0028250 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J GEMPERLE 146 FENWICK DR. PITTSBURGH, PA 15235 | P-0028251 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE D WARD 1257 FURNIE HAMMOND ROAD CLARENDON, NC 28432 | P-0028252 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D CANNAVINO 4 EDGEWATER DR WILTON, CT 06897 | P-0028253 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY L BOUKAL<br>7901 LAUREL CT.<br>LAVISTA, NE 68128 | P-0028254 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA T KRISTINAT<br>PO BOX 14047<br>IRVINE, CA 92623-4047 | P-0028255 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT A DERNETZ AND CRYSTAL A DERNETZ<br>N87W14951 MAIN ST<br>MENOMONEE FALLS, WI 53051 | P-0028256 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE M MCMANN<br>207 WHITE COLUMNS DRIVE<br>KATHLEEN, GA 31047 | P-0028257 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN YALLER<br>2326 EAGLE DR<br>LA VERNE, CA 91750 | P-0028258 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M CUNNINGHAM<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028259 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M DAVIS<br>146 JUNIPER ST.<br>ROSWELL, GA 30075 | P-0028260 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K DULANEY<br>15 MARTINIQUE LN<br>MACKINAW, IL 61755 | P-0028261 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L HALL AND DIANA H HALL<br>PO BOX 402<br>IONE, WA 99139 | P-0028262 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M CUNNINGHAM<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028263 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL H LEMENSE<br>21061 GREENBORO LANE<br>HUNTINGTON BEACH, CA 92646 | P-0028264 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA DARLING AND COREY DARLING<br>PO BOX 13718<br>MESA, AZ 85216 | P-0028265 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SHULER<br>770 S GRANBY CIR<br>AURORA, CO 80012 | P-0028266 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M CUNNINGHAM<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028267 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD F ARMSTRONG<br>4359 SEVEN HILLS RD<br>CASTRO VALLEY, CA 94546 | P-0028268 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERYL A. GASTEIER REV. TRUST SHERYL A. GASTEIER 39W141 LONG MEADOW LANE ST. CHARLES, IL 60175 | P-0028269 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DENACO 48 AUGUSTA WAY DOVER, NH 03820 | P-0028270 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S DUNAWAY 11388 CHISOLM WAY BOCA RATON, FL 33428 | P-0028271 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A ALLGOOD 886 N. COFCO CENTER COURT UNIT 1018 PHOENIX, AZ 85008 | P-0028272 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISMAHAN Y SAHARDID AND I 5856 HIGHWAY 41A JOELTON | P-0028273 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN H NAVE 8656 SHERWOOD BLUFF EDEN PRAIRIE, MN 55347 | P-0028274 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINLAY M ASHBY 1325 BRANCHLANDS DRIVE APT J CHARLOTTESVILLE, VA 22901 | P-0028275 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW PIETROPAOLO 4 AYRSHIRE DRIVE NEW MILFORD, CT 06776 | P-0028276 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B CHAPPELL 21578 OMAHA AVE PARKER, CO 80138 | P-0028277 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J THOMPSON AND JANE C WILLIAMS 17927 SENCILLO CT SAN DIEGO, CA 92128 | P-0028278 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE DENACO 48 AUGUSTA WAY DOVER, NH 03820 | P-0028279 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L KERNS 754 BUNNER RIDGE RD FAIRMONT, WV 26554 | P-0028280 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E PULS AND SUSAN M PULS 1272 PEREGRINE WAY WESTON, FL 33327 | P-0028281 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R RICHARDS 4046 COUNTRY VIEW DRIVE BATON ROUGE, LA 70816 | P-0028282 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P CAMDEN AND SHERRI L CAMDEN 1910 WARWOOD AVE. WHEELING, WV 26003 | P-0028283 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZANNE - MCBRIDE 625 ESPLANADE UNIT 18 REDONDO BEACH, CA 90277 | P-0028284 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J TELEPAK 875 CALLE DE BOSQUE BOSQUE FARMS, NM 87068-9788 | P-0028285 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAPA VALLEY DISTRIBUTORS DAVID KUETTEL 7 PIXLEY AVE. #126 CORTE MADERA, CA 94925 | P-0028286 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E BUZZATTO 340 S LEMON AVE #5320 WALNUT, CA 91789 | P-0028287 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ADAM LOPEZ 21 MILL STREET #5D BROOKLYN, NY 11231 | P-0028288 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA F COURCHANE PO BOX 422 MALOTT, WA 98829 | P-0028289 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GB B ARRINGTON AND CATHY C ARRINGTON 1510 SE 34TH AVE #210 PORTLAND, OR 97214 | P-0028290 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMMEL PALOMERA 4227 CENTRAL AVE SAN DIEGO, CA 92105 | P-0028291 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN E CASEY AND MARIE A CASEY 9005 DAMASCUS HILLS LANE DAMASCUS, MD 20872 | P-0028292 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F CARDER IV 5437 MOONLIGHT LN FRISCO, TX 75034 | P-0028293 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN C MCCARTHY AND LUCIE M MCCARTHY 28834 CAPANO BAY CT MENIFEE, CA 92584 | P-0028294 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEENIRI K MORELLI P. O. BOX 3232 KAILUA-KONA, HI 96745 | P-0028295 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART M MCGOUGH<br>204 WILSHIRE RD.<br>SYRACUSE, NY 13209 | P-0028296 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GOODWIN AND PATRICIA A GOODWIN<br>6330 MCGEE ST.<br>KANSAS CITY, MO 64113 | P-0028297 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L BUTLER AND ALAN BUTLER<br>22011 SILVERADO DR<br>ELKHORN, NE 68022 | P-0028298 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE P HAGANS<br>3936 WINTON DRIVE<br>JACKSONVILLE, FL 32208 | P-0028299 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J MILLER<br>215 W ANDRUS RD<br>NORTHWOOD, OH 43619 1205 | P-0028300 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CATHERINE E BISHOP<br>367 W. CORRAL STREET<br>SOLDOTNA, AK 99669 | P-0028301 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY YOSTEL<br>9515 FOX RUN DRIVE<br>MASON, OH 45040 | P-0028302 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H MAYERS<br>7 MARCH ST<br>NASHUA, NH 03060 | P-0028303 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL<br>3627 ATTIKA STREET<br>CERES, CA 95307 | P-0028304 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONYA A WRIGHT<br>398 CHAPARRALS RUN<br>AZLE, TX 76020 | P-0028305 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M ROPER<br>1344 FLOYD SPRINGS RD. NE<br>ARMUCHEE, GA 30105 | P-0028306 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A MAURER<br>66 PASEO VERDE<br>SAN CLEMENTE, CA 92673 | P-0028307 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L MORTENSEN<br>3620 46TH AV S<br>MINNEAPOLIS, MN 55406 | P-0028308 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KOLODNEY<br>31 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0028309 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL L SHIPE<br>1278 EDGEWOOD DRIVE<br>WEST HOMESTEAD, PA 15120 | P-0028310 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B CHAPPELL<br>21578 OMAHA AVE<br>PARKER, CO 80138-7238 | P-0028311 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVIV A FEDIDA<br>4273 LAS VIRGENES ROAD UNIT 6<br>CALABASAS, CA 91302 | P-0028312 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INES L GIPSON AND WILLIAM E GIPSON<br>PO BOX 720492<br>ORLANDO, FL 32872 | P-0028313 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL SALOMON<br>320 NORTH DEERFIELD AVE<br>DEERFIELD BEACH, FL 33441 | P-0028314 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W CANNAVINO<br>4 EDGEWATER DR<br>WILTO, CT 06897 | P-0028315 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD K BLACK AND BRENDA WATT-BLACK<br>22975 BLAND CIRCLE<br>WEST LINN, OR 97068 | P-0028316 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LEE<br>27 SILVERWOOD LN<br>POMONA, CA 91766 | P-0028317 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M HEINECKE AND GLORIA L HEINECKE<br>298 ROBERT J PORTER DR<br>EL CENTRO, CA 92243 | P-0028318 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO A MONTERO<br>4017 MAPLE AVE<br>BROOKFIELD, IL 60513 | P-0028319 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L WALKER<br>3921 CALLE MAYO<br>SAN CLEMENTE, CA 92673 | P-0028320 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L ANDREAS<br>5300 VISTA REAL TRL 6<br>LAS CRUCES, NM 88007 | P-0028321 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A BODNAR<br>22819 MCCOURTNEY RD<br>GRASS VALLEY, CA 95949 | P-0028322 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUNO A BRITO<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028323 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY BAUMANN<br>2321 TIFFANY WAY<br>CHICO, CA 95926 | P-0028324 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINA R BRITO 1323 SE LEXINGTON AVENUE LEE'S SUMMIT, MO 64081 | P-0028325 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A SAIDEL 5016 GREENLEAT ST. SKOKIE, IL 60077 2168 | P-0028326 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALERIA S SYCHOFF 2324 SANTIAGO STREET SAN FRANCISCO, CA 94116 | P-0028327 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD SOLK AND RONALD RUBINSTEIN PO BOX 470698 SAN FRANCISCO, CA 94147-0698 | P-0028328 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| IVETTE ROSARIO | P-0028329 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENU DUA 6494 RIVER RUN COLUMBIA, MD 21044 | P-0028330 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON A AXELROD 1001 WESTERLY DRIVE MARLTON, NJ 08053-1073 | P-0028331 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,309.00 | | | | | $1,309.00 |
| BRETT D ROGERS 1810 MAPLE GROVE RD. JACKSON, MI 49201 | P-0028332 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHYAM S DUA 6494 RIVER RUN COLUMBIA, MD 21044 | P-0028333 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ECKERT 19921 WESTERLY AVENUE POOLESVILLE, MD 20837 | P-0028334 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P FLYNN 4784 PRESTWICK CROSSING WESTLAKE, OH | P-0028335 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENAY BONE 905 MISSION HILL RD. BOYNTON BEACH, FL 33435 | P-0028336 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN LABOUVE 3630 S. MONROE ST. TACOMA, WA 98409 | P-0028337 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N AGOSTINO 18923 KOSICH DR SARATOGA, CA 95070 | P-0028338 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B BROOK 39533 N CAMBRIDGE BLVD BEACH PARK, IL 60083 | P-0028339 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD LOIGMAN 21137 VALLEY FORGE CIRCLE KING OF PRUSSIA, PA 19406-1198 | P-0028340 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,309.00 | | | | | $1,309.00 |
| A M LEE 22855 N 91 PLACE SCOTTSDALE, AZ 85255 | P-0028341 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L HATCH 4309 CHARITY NECK RD. VIRGINIA BEACH, VA 23457 | P-0028342 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIRGIT WHITE AND MICHAEL WHITE 210 N 3RD ST HAMBURG, PA 19526 | P-0028343 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON CROWELL 315 SHAMROCK AVE YORKTOWN, VA 23693 | P-0028344 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARRON H RAMIREZ 700 SOUTH MAGNOLIA AVE #101 ANAHEIM, CA 92804 | P-0028345 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA GUTIERREZ 53145 AVENIDA ALVARADO LA QUINTA, CA 92253 | P-0028346 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DIPACE 1515 FRANK STREET SCOTCH PLAINS, NJ 07076 | P-0028347 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE D FERLICCA 35 GREYLOCK RDG PITTSFORD, NY 14534 | P-0028348 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT C MASSA 40 LIONS CT FREEHOLD, NJ 07728 | P-0028349 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN H FALK 4501 TWANA DR DES MOINES, IA 50310 | P-0028350 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE D FERLICCA 35 GREYLOCK RDG PITTSFORD, NY 14534 | P-0028351 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J FAIRCHILD 2223 HUCKLEBERRY LANE PASADENA, TX 77502 | P-0028352 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J RUTCHICK 82 BROMFIELD ST. NEWBURYPORT, MA 01950 | P-0028353 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN GARCIA 439 S ST ANDREWS PL 20 LOS ANGELES, CA 90020 | P-0028354 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M BREWSTER<br>80 ARMITAGE DRIVE<br>BRIDGEPORT, CT 06605 | P-0028355 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| SABRINA R SPARKS AND GRACE SILVA<br>PO BOX 16703<br>NORTH HOLLYWOOD, CA 91615 | P-0028356 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP<br>41 EAST WOODBINE DRIVE<br>FREEPORT, NY 11520 | P-0028357 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA G MAILMAN<br>14207 SE 45TH PLACE<br>BELLEVUE, WA 98006 | P-0028358 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BURDETT<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028359 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BURDETT<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028360 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W OVERLAND<br>3825 LITTLE ROCK DRIVE<br>APT 87<br>ANTELOPE, CA 95843 | P-0028361 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BURDETT<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028362 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LERUTH<br>444 UNION STREET<br>ENCINITAS, CA 92024 | P-0028363 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO A ANDRADE<br>3631 BROCK ST<br>HOUSTON, TX 77023 | P-0028364 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DURKIN<br>15314 VERMONTVILLE RD SW<br>VASHON, WA 98070 | P-0028365 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W SCHAUER AND TRACI J SCHAUER<br>9565 HENNINGER DR.<br>BELVIDERE, IL 61008 | P-0028366 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V STERIO<br>9255 KATHLEEN DRIVE<br>MENTOR, OH 44060 | P-0028367 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B YEWELL<br>1034 CRYSTAL COURT<br>WALNUT CREEK, CA 94598 | P-0028368 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINA R ROBERT<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028369 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HIGGINS AND NANCY C HIGGINS<br>1120 E. LAWRENCE ROAD<br>PHOENIX, AZ 85014 | P-0028370 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIO M BRASCA AND JO-ANNE S TING<br>688 ALVARADO RD<br>BERKELEY, CA 94705 | P-0028371 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYUNA C BAKER AND KENYUNA C BAKER<br>5235 TUSSAHAW XING<br>MCDONOUGH, GA 30252 | P-0028372 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS OQUENDO<br>5229 OLD STRASBURG ROAD<br>KINZERS, PA 17535 | P-0028373 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN MEYERSON<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0028374 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONI BROOKS<br>301 SLATE LANE<br>WINDWARD LONG POINT #10108<br>MOUNT PLEASANT, SC 29464 | P-0028375 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AALOK VIRMANI<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028376 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AALOK VIRMANI<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028377 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN T KELLEY<br>2409 AUDUBON TRACE<br>NEW ORLEANS, LA 70122 | P-0028378 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028379 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA WEEMS<br>1524 JASMINE PKWY<br>ALPHARETTA, GA 30022 | P-0028380 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN S DUBUKE<br>303 DRAKE DRIVE<br>NORTH TONAWANDA, NY 14120 | P-0028381 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028382 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $4,681.00 | | | | | $4,681.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY HINOJOSA<br>1029 LORD STREET<br>LOS ANGELES, CA 90033 | P-0028383 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA MAYFIELD AND ELWOOD J MAYFIELD JR<br>1938 BRILLAND CT<br>GLEN ALLEN, VA 23060 | P-0028384 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE BEARLY<br>2054 TUNDRA CIR<br>ERIE, CO 80516 | P-0028385 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE BANNER<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0028386 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEE D NELSON<br>1960 TERRACE COURT<br>FLORENCE, KY 41042 | P-0028387 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN J EDWARDS<br>203 N KENILWORTH AVE<br>UNIT 4G<br>OAK PARK, IL 60302 | P-0028388 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CARPENTER<br>PO BOX 503<br>JAFFREY, NH 03452 | P-0028389 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C ZENISEK AND ILONA S LEAVITT<br>835 WILD HORSE CREEK ROAD<br>WILDWOOD, MO 63005 | P-0028390 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERENCE G MEREDITH<br>9650 MILLIKEN AVE #8309<br>RANCHO CUCAMONGA, CA 91730 | P-0028391 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T RYE AND DANIEL T RYE<br>25233 PLEASANT CR DR.<br>FLAT ROCK, MI 48134 | P-0028392 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER JOY AND DAVID VIGLER<br>792 W SANDSTONE CT<br>HANFORD, CA 93230 | P-0028393 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYS TAXI LIMO<br>30 LEHMANN DR<br>RHINEBECK, NY 12572 | P-0028394 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVID DAYZAD<br>840 NORTH SPAULDING AVENUE<br>LOS ANGELES, CA 90046 | P-0028395 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G MCCALLIE<br>41 VALLEY VIEW DRIVE<br>FLINTSTONE, GA 30725 | P-0028396 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A RODRIGUEZ<br>219 TIMBERWAR DR<br>NASHVILLE, TN 37214 | P-0028397 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A MORRISON AND NANCY A MORRISON<br>6004 ONONDAGA ROAD<br>BGETHESDA, MD 20816 | P-0028398 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY K AUTON<br>2688 KITE DRIVE<br>LENOIR, NC 28645 | P-0028399 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A MORRISON AND NANCY A MORRISON<br>6004 ONONDAGA ROAD<br>BETHESDA, MD 20816 | P-0028400 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F POWLEY<br>2041 MIDVALE ST<br>YPSILANTI, MI 48197 | P-0028401 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HURST<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028402 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE GRAYSON-WHITAKER<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028403 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J YIP<br>319 WOODCREEK TER<br>FREMONT, CA 94539 | P-0028404 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILYA LVOVSKY<br>2900 MANOR ROAD #3373<br>AUSTIN, TX 78722 | P-0028405 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR GRAYSON<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028406 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A GARCIA AND JOHN L GARCIA<br>23465 ELK TRAIL EAST<br>REDDING, CA 96003 | P-0028407 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HURST<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028408 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE N WALKER<br>4150 ROGERS CREEK COURT<br>DULUTH, GA 30096 | P-0028409 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS E DIEBERT<br>312 CASTAWAY DRIVE<br>KINGSPORT, TN 37663 | P-0028410 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HURST<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028411 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY JONES<br>18609 94TH AVE CT E<br>PUYALLUP, WA 98375 | P-0028412 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE LABRENTZ<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028413 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A EALEY<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028414 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL WILLIS<br>4750 E CORNELL QVE<br>DENVER | P-0028415 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTON LABRENTZ<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028416 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA M MILEY AND CARY B MILEY<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028417 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ANGELA M BEASLEY<br>838 CASTLE HILL<br>NEW BRAUNFELS, TX 78130 | P-0028418 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F NIGRO<br>P.O. BOX 5197<br>NAVAL STATION NEWPORT<br>NEWPORT, RI | P-0028419 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTON LABRENTZ<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028420 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A EALEY<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028421 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANWEI WU<br>39 HOLLYWOOD CT<br>SAN FRANCISCO, CA 94112 | P-0028422 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMITTA D GIBSON<br>24661 BYRNE MEADOW SQ<br>ALDIE, VA 20105 | P-0028423 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL E LEVY<br>5670 SOUTH BRADLEY ROAD<br>ORCUTT, CA 93455 | P-0028424 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN D POWELL<br>230 SPECTRUM AVE.<br>326<br>GAITHERSBURG, MD 20879 | P-0028425 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE L BURNS<br>861 DALLAS STREET<br>GARY, IN 46406 | P-0028426 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A MERRITT AND COLE R BROWN<br>3318 HIGHWAY 78<br>ABSAROKEE, MT 59001 | P-0028427 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD W BODNAR<br>515 ADAMS LN<br>SOUTHAMPTON, NJ 08088-9107 | P-0028428 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY B MILEY AND EDNA M MILEY<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028429 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JORGE LOZA<br>3616 OKLAHOMA CT<br>STOCKTON, CA 95206 | P-0028430 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| NILESH SHAH<br>15546 BONSAI WAY<br>TUSTIN, CA 92782 | P-0028431 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L BEEG AND VICKI L BEEG<br>5251 S INDEPENDENCE ST<br>LITTLETON, CO 80123 | P-0028432 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA PETROVICHEVA<br>4147 ROSS ROAD<br>SEBASTOPOL, CA | P-0028433 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K MOON<br>98-640 PUAILIMA ST<br>AIEA, HI 96701-2231 | P-0028434 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FLEISHMAN AND JODI L FLEISHMAN<br>849 NEWTON LANE<br>PLACENTIA, CA 92870 | P-0028435 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA CLEMENT<br>1430 GALVESTON ST<br>SAN DIEGO, CA 92110 | P-0028436 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANMUGA PALANISWAMY<br>4005 KENWOOD DR<br>FLOWER MOUND, TX 75022 | P-0028437 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDDY KHATAMI AND LINDA KHATAMI 1954 ALVINA DR PLEASANT HILL, CA 94523 | P-0028438 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT KOURI 401 RIVAGE CIR FOLSOM, CA 95630 | P-0028439 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE P DALTON 1350 W ONYX WAY MUSTANG, OK 73064 | P-0028440 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDDY KHATAMI AND LINDA KHATAMI 1954 ALVINA DR PLEASANT HILL, CA 94523 | P-0028441 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L OLIVER 12404 FOUNTAIN HILL LN NE ALBUQUERQUE, NM 87111 | P-0028442 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN WANG AND HUA PEI 4853 CATALINA DRIVE LAKE ORION, MI 48359 | P-0028443 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HARRIS 105 CONGRESSIONAL DRIVE APT C GREENVILLE, DE 19807 | P-0028444 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN WANG AND HUA PEI 4853 CATALINA DRIVE LAKE ORION, MI 48359 | P-0028445 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S ROCHE AND STEVEN M ROCHE PO BOX 1197 EVERGREEN, CO 80437 | P-0028446 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMAN C HICKS 1415 S WASHINGTON AVENUE COMPTON, CA 90221 | P-0028447 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE A BARRICK AND WILLIAM D BARRICK 16224 W SIERRA ST SURPRISE, AZ 85379 | P-0028448 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| JOSEPH J SKRZAT 1729 BLUE RIDGE DR. POMONA, CA 91766 | P-0028449 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX D VOSICKA 425 ROYAL COURT TRACY, CA 95376 | P-0028450 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE HOWELL 22462 SR - 253 HACKLEBURG, AL 35564 | P-0028451 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE WARTELL<br>1464 MCDANIELS<br>HIGHLAND PARK, IL 60035 | P-0028452 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R HUNT<br>629 D AV<br>NATIONAL CITY, CA 91950 | P-0028453 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R HUNT<br>629 D AVE<br>NATIONAL CITY, CA 91950 | P-0028454 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA D CARLIN<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0028455 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E DOWNS AND SANDRA L DOWNS<br>22276 FIELDS DR<br>FIELDS, OR 97710 | P-0028456 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA WALLACE<br>4418 W. 127TH PL<br>ALSIP, IL 60803 | P-0028457 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L MINGA<br>12405 57 DR NE<br>MARYSVILLE, WA 98271 | P-0028458 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTELLA M LAI<br>5440 LEARY AVE NW 526<br>SEATTLE, WA 98107 | P-0028459 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HOAG<br>4727 KESTER AVE.<br>#107<br>SHERMAN OAKS, CA 91403 | P-0028460 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE THOMPSON AND JOANNE THOMPSON<br>PO BOX 219<br>KILAUEA, HI 96754 | P-0028461 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE THOMPSON AND JOANNE THOMPSON<br>PO BOX 219<br>KILAUEA, HI 96754 | P-0028462 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOPKINS<br>13236 FRANCESKA ROAD<br>APPLE VALLEY, CA 92308 | P-0028463 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS H CORTEZ AND DOUGLAS H CORTEZ<br>789 BAYVIEW PLACE<br>LAGUNA BEACH, CA 92651 | P-0028464 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YONGJI ZENG<br>3724 JACKSON ST APT 201<br>OMAHA, NE 68105 | P-0028465 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY E GENIA<br>16099FINLAND AVE W<br>ROSEMOUNT, MN 55068 | P-0028466 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T HUTCHENS AND MARIA J HUTCHENS<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028467 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA J HUTCHENS AND ROBERT T HUTCHENS<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028468 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDAN R MERLIC<br>3345 MANDEVILLE CANYON RD<br>LOS ANGELES, CA 90049 | P-0028469 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E GENIA<br>16099 FINLAND AVE W<br>ROSEMOUNT, MN 55068 | P-0028470 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJI ZENG<br>3724 JACKSON ST. APT 201<br>OMAHA, NE 68105 | P-0028471 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A BABCOCK<br>1505 CRYSTAL DR. APT. 615<br>ARLINGTON, VA 22202-4118 | P-0028472 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G WHITE<br>P. O. BOX 93148<br>PASADENA, CA 91109 | P-0028473 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WYNN<br>3778 PAUL WHITE ROAD<br>LAKE CHARLES, LA 70611 | P-0028474 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY A SCHMIDT<br>7928 FARINA COURT<br>SARASOTA, FL 34238 | P-0028475 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A SCHMIDT<br>178 PIERCE HILL RD<br>VESTAL, NY 13850 | P-0028476 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL ZAMBROTTA<br>320 PARSONS DRIVE<br>CHARLOTTESVILLE, VA 22901-3228 | P-0028477 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L KEATING-SCHROOT<br>4747 SANIBEL LANE<br>LIBERTY TOWNSHIP, OH 45011 | P-0028478 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE RECZEK AND DON RECZEK<br>640 CENTRAL ST<br>BOYLSTON, MA 01505 | P-0028479 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDRA L CAST AND KENNETH L CAST 36 SEAN MEADOW DRIVE MORRIS, CT 06763 | P-0028480 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C BRICKATES 13517 WISTERIA WAY DRIVE FAIRFAX, VA 22033 | P-0028481 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVEL KINOV 9826 WOODRIDGE DRIVE EDEN PRAIRIE, MN 55347 | P-0028482 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROJIENOUYE CAYABYAB 75 JOEL SCOTT DRIVE HOLDEN, MA 01520 | P-0028483 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN FEHRM R FEHRM AND MICHELLE L FEHRM 312 ARIZONA ST. PORTSMOUTH, VA 23701 | P-0028484 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE P BRICKATES 13517 WISTERIA WAY DRIVE FAIRFAX, VA 22033 | P-0028485 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M CIASTON 261 GREENSPRING DR STAFFORD, VA 22554 | P-0028486 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN CHENEY AND GRACE CHENEY 4423 BALBOA DR SUGAR LAND, TX 77479 | P-0028487 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE J SIMMONS 165 VILLA PLACE CT TUCKER, GA 30084 | P-0028488 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L KORCZ 3120 HUMPHREY RD VARYSBURG, NY 14167 | P-0028489 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALLAS D DUNN 3704 EMILY DRIVE PORT ALLEN, LA 70767 | P-0028490 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L STRASSER AND PAUL STRASSER 40188 JEFFERSON SPRINGS COURT ALDIE, VA 20105 | P-0028491 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J JOHNSON 1213 10TH AVENUE NORTH SAINT CLOUD, MN 56303 | P-0028492 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINQUILA S HUDSON | P-0028493 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA DUNN 104 E WHITE PINE DRIVE MOYOCK, NC 27958 | P-0028494 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOK E DONOVAN 809 KINGSBRIDGE TERRACE MOUNT AIRY, MD 21771 | P-0028495 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L PIERSON AND STEWART PIERSON 35 FENWAY DRIVE FRAMINGHAM, MA 01701 | P-0028496 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED C SPENCER AND LISA H SPENCER 501 21ST ST NW EAST GRAND FORKS 56721 | P-0028497 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST D LEPORE 400 RELIANCE WOODS DRIVE MIDDLETOWN, VA 22645 | P-0028498 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DEBRA A LEMAY 6 EASTERLY DRIVE EAST SANDWICH, MA 02537 | P-0028499 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED C SPENCER AND LISA H SPENCER 501 21ST ST NW EAST GRAND FORKS, MN | P-0028500 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W BAILEY 4571 LANGDON DR #302 MORRISVILLE, NC 27560 | P-0028501 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KAPOCIUS 7260 W COLLEEN CT. MONEE, IL 60449 | P-0028502 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J ALLMON 4031 HOLLAND AVENUE UNIT E DALLAS, TX 75219 | P-0028503 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA C ONEAL 10843 HILLROSE AVENUE BATON ROUGE, LA 70810 | P-0028504 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A POLLINA 18 CHESTNUT CT NORTH ANDOVER, MA 01845 | P-0028505 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOK E DONOVAN AND KAREN R DONOVAN 809 KINGSBRIDGE TERRACE MOUNT AIRY, MD 21771 | P-0028506 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KAPOCIUS 7260 W COLLEEN CT MONEE, IL 60449 | P-0028507 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE COSTA 181 GAILMORE DRIVE YONKERS, NY 10710 | P-0028508 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE A MCCORKLE<br>1542 RIDENOUR PKWY NW<br>KENNESAW, GA 30152 | P-0028509 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E THOMPSON AND PATRICIA L THOMPSON<br>11 NW 53RD TERRACE<br>GLADSTONE, MO 64118 | P-0028510 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WIDMER AND WILLIAM A WIDMER<br>136 JOHNSON AVE<br>MAHWAH, NJ 07430 | P-0028511 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIAN BOLTRALIK<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0028512 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL R ZAPEL<br>6116 LILLYPOND WAY<br>ONTARIO, NY 14519 | P-0028513 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S PECK<br>1901 CONNECTICUT AVE, NW<br>WASHINGTON, DC 20009 | P-0028514 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FARRELL<br>31 N. LINDEN AVE.<br>HATBORO, PA 19040 | P-0028515 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G BOOTHE<br>3192 SPERRYS RUN ROAD<br>RIO, WV 26755 | P-0028516 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| HENRY S RETTYMAN<br>2622 NW 27TH AVENUE<br>BOCA RATON, FL 33434 | P-0028517 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GARNER<br>SM39 LAKE CHEROKEE<br>HENDERSON, TX 75652 | P-0028518 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA S ROLDAN AND LIDALI HERNANDEZ<br>1312 REALOAKS DR<br>FORT WORTH, TX 76131 | P-0028519 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F BOGDANOFF<br>2204 KING ARTHUR COURT<br>NAPLEW, FL 34112 | P-0028520 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A HAWKINS<br>5880 DUTCHER ROAD<br>HOWELL, MI 48843 | P-0028521 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S GREEN<br>1126 NE 69TH AVE.<br>PORTLAND, OR 97213 | P-0028522 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEMEKA S MARTIN<br>141 PEXTILE PLANT RD<br>STONEVILLE, NC 27048 | P-0028523 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K WEST | P-0028524 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F BOGDANOFF<br>2204 KING ARTHUR COURT<br>NAPLES, FL 34112 | P-0028525 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN MCGHEE<br>20507 MARK TWAIN<br>DETROIT, MI 48235 | P-0028526 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE R ALLEN<br>1411 PARK GARDEN LANE<br>RESTON, VA 20194 | P-0028527 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARDIANN K MIGHTY<br>5710 KEYS WAY<br>LITHONIA, GA 30058 | P-0028528 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE W PUTNAM<br>174 VIA MONTE DORO<br>REDONDO BEACH, CA 90277 | P-0028529 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C POMERANTZ<br>PO BOX 633<br>STONY BROOK, NY 11790-0633 | P-0028530 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T SMITH<br>2472 N 49TH STREET<br>MILWAUKEE, WI 53210 | P-0028531 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MICHAEL J JANOWSKI<br>233 A SOUTH BARRETT AVENUE<br>AUDUBON, NJ 08106 | P-0028532 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $193.50 | | | | | $193.50 |
| BRUCE C POMERANTZ<br>PO BOX 633<br>STONY BROOK, NY 11790-0633 | P-0028533 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S CHENEY<br>PO BOX 1094<br>VAIL, CO 81658 | P-0028534 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN F FOY<br>4300 LAKESIDE DRIVE UNIT 14<br>JAQQCKSONVILLE, FL 32210 | P-0028535 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A LARSEN AND LINDA M LARSEN<br>38155 CLEAR CREEK STREET<br>MURRIETA, CA 92562 | P-0028536 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL STEELE<br>141-05 PERSHING CRESCENT<br>APT. # 512<br>BRIARWOOD, NY 11435 | P-0028537 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELYN L LIEBENTHAL<br>530 MORNING MIST CT<br>ALPHARETTA, GA 30022 | P-0028538 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON GRICIUS<br>3351 S PLACITA DES ESCONCES<br>GREEN VALLEY, AZ 85622 | P-0028539 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE BUCHMAN<br>8220 CRESTWOOD HEIGHTS DR<br>APT. 1116<br>MCLEAN, VA 22102 | P-0028540 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY F CHAPMAN<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028541 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH J WALSH AND WILLIAM J WALSH<br>44 REDFIELD ST<br>RYE, NY 10580 | P-0028542 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LEE<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028543 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY F CHAPMAN<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028544 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A IONATA<br>10 WOODMIST CIRCLE<br>COVENTRY, RI 02816 | P-0028545 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURT S FUHRO AND ELAINE M FUHRO<br>1208 COLBY LANE<br>CEDAR PARK, TX 78613 | P-0028546 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LEE<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028547 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGID M NEWTON AND PAUL M NEWTON<br>5349 VIA RAMON RD<br>YORBA LINDA, CA 92887 | P-0028548 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E WALTER JR<br>1231 CEDAR RD.<br>AMBLER, PA 19002 | P-0028549 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMANUEL MALLORY AND IVEY MALLORY<br>168 OLD STAGE ROAD<br>ALBRIGHTSVILLE, PA 18210 | P-0028550 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L DETELICH AND GARY F DETELICH<br>9401 HEATHFIELD COURT<br>SACRAMENTO, CA 95829 | P-0028551 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY E BASSELL<br>3950 OHIO STREET APT 323<br>SAN DIEGO, CA 92104 | P-0028552 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD J WURZER<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028553 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIDA M EVANS AND JAMES M LEWANDOWSKI<br>7667 BUCHANAN DRIVE<br>BOARDMAN, OH 44512-5704 | P-0028554 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLIE L DECOCK<br>2000 E 19TH ST LOT 1<br>LAWRENCE, KS 66046 | P-0028555 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA ANTONELLI AND RICK ANTONELLI<br>2331 STONE CREST WAY<br>ST GEORGE, UT 84790 | P-0028556 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LLOYD J WURZER<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028557 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A SQUIRES<br>916 DEER PARK ROAD<br>NEBO, NC 28761 | P-0028558 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY E BORROR<br>333 CEDAR RIDGE RD<br>OZARK, MO 65721 | P-0028559 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD B MUNSCH<br>2431 YARMOUTH LN<br>CROFTON, MD 21114-1134 | P-0028560 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN S WEINSTEIN<br>38 WALLENBERG CIRCLE<br>MONSEY, NY 10952 | P-0028561 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI J LYNCH<br>2 CRUMITIE ROAD<br>ALBANY, NY 12211 | P-0028562 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH T BALDWIN AND MEGHAN N BALDWIN<br>347 MAY FARM RD<br>PITTSBORO, NC 27312 | P-0028563 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ODELL AND CYNTHIA D ODELL<br>111 HITE AVENUE<br>BECKLEY, WV 25801 | P-0028564 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD J LOSKOTA<br>6022 WEST AVE J4<br>LANCASTER, CA 93536 | P-0028565 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONYA Y HENLEY 104 INGLESIDE DRIVE JONESBORO, GA 30236 | P-0028566 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDELL BELLMORE AND CAROL A BELLMORE 3609 WOODVALLEY DR PIKESVILLE, MD 21208 | P-0028567 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HIGSON AND ANDREA M HIGSON 16 XIVRAY ST AUBURN, ME | P-0028568 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA S WINSLOW 8602 PARK RIDGE LN MACEDONIA, OH 44056 | P-0028569 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID T RICE AND DEBORAH BURNS RICE 5743 CAMELLIA AVE TEMPLE CITY, CA 91780-2502 | P-0028570 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HICKEY AND JULIE M RODE-HICKEY 10822 BAR X TRAIL HELOTES, TX 78023 | P-0028571 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E GOHN AND ALAINE M GOHN 16679 REDWOOD ST FOUNTAIN VALLEY, CA 92708-2321 | P-0028572 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY J SCHULTZ 1101 E NORTHSIDE DR POLK CITY, IA 50226 | P-0028573 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D BECKER 903 KELLUM STREET FAIRBANKS, AK 99701 | P-0028574 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HOCKADAY 9702 ENMORE FRISCO, TX 75035 | P-0028575 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE JEAN-GILLES 137-12 FRANKTON STREET ROEDALE, NY 11422 | P-0028576 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K GROVENOR 1304 KIRK DR SE GRAND RAPIDS, MI 49546 | P-0028577 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK R WINSLOW 8602 PARK RIDGE LN MACEDONIA, OH 44056 | P-0028578 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID T RICE AND DEBORAH BURNS RICE 5743 CAMELLIA AVE. TEMPLE CITY, CA 91780-2502 | P-0028579 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT B HARRIS AND COLIN S HARRIS 10612 WARLAND ROAD MARSHALL, VA 20115 | P-0028580 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA B GIBSON 1509 SEACLIFFE DRIVE GAUTIER, MS 39553 | P-0028581 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HOCKADAY 9702 ENMORE FRISCO, TX 75035 | P-0028582 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORWARREN JOHNSON 907 LINDEN AVENUE FAIRFIELD, CA 94533 | P-0028583 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HOCKADAY 9702 ENMORE FRISCO, TX 75035 | P-0028584 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY DIAMOND AND LISA DIAMOND 4637 NE 40TH AVE PORTLAND, OR 97211 | P-0028585 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH B SLIMMER AND MATTHEW P SLIMMER 46749 HOBBLEBUSH TERRACE STERLING, VA 20164 | P-0028586 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDEN P BERGER 870 MICA CITY RD FRANKLIN, NC 28734 | P-0028587 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R MOISOFF 201 SPECTACLE DRIVE VALPARAISO, IN 46383 | P-0028588 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N GIAMPALO N7282 TROPHY DR NEW LISBON, WI 53950 | P-0028589 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANI WILLIS 7468 W. CHENANGO PL LITTLETON, CO 80123 | P-0028590 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $97,483.00 | | | | | $97,483.00 |
| MICHAEL D KANTAR AND THERESE B KANTAR 50675 TUMBLEWEED TRAIL GRANGER, IN 46530 | P-0028591 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R GOSS 11 S DORADO CIR APT 2D HAUPPAUGE, NY 11788 | P-0028592 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA PERRY 6404 RIDGEWOOD DRIVE AMARILLO, TX 79109 | P-0028593 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE SCHRIMPF 5204 SHANNON DRIVE GODFREY, IL 62035 | P-0028594 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER EMMER PO BOX 758 CARSON, WA 98610 | P-0028595 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ADAM S GLIDEWELL 404 EAST JARMAN DRIVE MIDWEST CITY, OK 73110 | P-0028596 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J RODRIGUEZ 25 SOARING BIRD CT. LAS VEGAS, NV 89135 | P-0028597 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O NEWTON 11225 N. 11TH PLACE PHOENIX, AZ 85020 | P-0028598 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD K PACK AND JENNIFER J PACK 147 S. ROSELLE RD. ROSELLE, IL 60172 | P-0028599 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINO ALINDOGAN AND MING ZHU 22448 GLENBOW WAY CLARKSBURG, MD 20871 | P-0028600 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DEBORAH A BURNSRICE 5743 CAMELLIA AVE TEMPLE CITY, CA 91780-2502 | P-0028601 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M DAVIS 6185 ACORN PLACE INDIAN HEAD, MD 20640 | P-0028602 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T KAVICH 5466 RIDGE RD LOCKPORT, NY 14094 | P-0028603 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P BLUMENFELD 18 CABOT WAY FRANKLIN PARK, NJ 08823 | P-0028604 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA P GOODMAN 5 LEDGEWOOD WAY UNIT. 9 PEABODY, MA 01960 | P-0028605 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOWRI SHANKAR AND PRITI RAMAMURTHY 8828 BURKE AVE N SEATTLE, WA 98103 | P-0028606 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRAH K GAVRILOS 832 ROSEMARY TER DEERFIELD, IL 60015 | P-0028607 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIKA A ARENTEWICZ<br>3449 E. TONTO LN<br>PHOENIX, AZ 85050 | P-0028608 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E GAULKE<br>4 SPENCER COURT<br>HUNTINGTON STATI, NY 11746 | P-0028609 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J ALBERS AND DORIS L ALBERS<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028610 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADY W MARSHALL<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028611 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY E MARSHALL<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028612 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY J MURPHY<br>6909 HENLEY RD<br>KLAMATH FALLS, OR 97603 | P-0028613 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK L EVANS<br>2720 6TH AVE<br>TUSCALOOSA, AL 35401 | P-0028614 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| DEBRA R PERKINS<br>3630 N HARVARD AVE<br>TULSA, OK 74115 | P-0028615 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S MARSHALL<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028616 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL I SINK<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028617 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB SMITH AND AMANDA SMITH<br>2743 AYLESBURY WAY<br>JOHNSTOWN, CO 80534 | P-0028618 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M MCDONALD<br>JUDITH MCDONALD<br>2790 EVERGREEN CIRCLE<br>EMMAUS, PA 18049 | P-0028619 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDNI P WOODS<br>2097 EAGLE RIDGE DR<br>BIRMINGHAM, AL 35242 | P-0028620 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL I SINK<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028621 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY J ALBERS AND DORIS L ALBERS 410 FOURTH STREET BECKEMEYER, IL 62219 | P-0028622 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KILLILEY T BRUNO 2720 6TH AVE TUSCALOOSA, AL 35401 | P-0028623 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| NICOLE E HOLMES 4750 SANTA ROSITA CT. SANTA ROSA, CA 95405 | P-0028624 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L AHERN 190 MERWIN AVE. ROCHESTER, NY 14609 | P-0028625 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S MARSHALL 912 SONOMA WAY SACRAMENTO, CA 95819 | P-0028626 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAO ZHAO 687 28TH STREET OAKLAND, CA 94609 | P-0028627 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DIANA L SANTMYER 17 BASILICA LADERA RANCH, CA 92694 | P-0028628 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HOVELSON 5806 S THUNDER LK DR NE REMER, MN 56672 | P-0028629 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANINE A ST. HILL 2940 S. PINE VALLEY AVE. ONTARIO, CA 91761 | P-0028630 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GLOWINSKI 7801 BUCKBOARD COURT POTOMAC, MD 20854 | P-0028631 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA CHARNIGO 570 N MANHATTAN CT HAZLETON, PA 18201 | P-0028632 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A SCHAFFER 7400 OLD FORT BAYOU ROAD OCEAN SPRINGS, MS 39564 | P-0028633 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEITH PHILLIPS 4455 MONT EAGLE PLACE LOS ANGELES, CA 90041 | P-0028634 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| PAMELA CHARNIGO 570 N MANHATTAN CT HAZLETON, PA 18201 | P-0028635 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEA M ANTONIOLO<br>22 MILL RD<br>APT # 2<br>NORRISTOWN, PA 19401-1815 | P-0028636 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GLOWINSKI<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028637 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE C STEELMAN<br>4325 PR 1151<br>GILMER, TX 75645 | P-0028638 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S SOLTAN<br>9000B SANDALWOOD DRIVE<br>MANASSAS, VA 20110 | P-0028639 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ODELL<br>111 WHITE AVENUE<br>BECKLEY, WV 25801 | P-0028640 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GLOWINSKI<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028641 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXY L LAFRANCE<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M HIGSON<br>16 XIVRAY ST<br>AUBURN, ME | P-0028643 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEUNIS A DE JONG<br>4 WATERSIDE ROAD<br>APT 2<br>MARBLEHEAD, MA 01945 | P-0028644 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON STEVENS<br>1935 REVOLUTIONARY CT<br>PHOENIXVILLE, PA 19460 | P-0028645 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FRANK AMBROGIO<br>277 BOULEVARD DR.<br>WAYNE, NJ 07470 | P-0028646 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA M RONCAL AND NARCISO M RONCAL<br>260 WAVERLY AVENUE<br>APT. # 22<br>PATCHOGUE, NY 11772 | P-0028647 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN H XU-SUN<br>7621 SPRUCE RUN CT<br>LAS VEGAS, NV 89128 | P-0028648 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HOFFMAN<br>31 BLUEBELL ST<br>AMERICAN CANYON, CA 94611 | P-0028649 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENH C VONG AND IRINA F ESPIRITU<br>6519 SUNNYFIELD WAY<br>SACRAMENTO, CA 95823 | P-0028650 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD READ<br>40 OAKWOOD DRIVE<br>PALOS PARK, IL 60464 | P-0028651 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA O LEWIS<br>1725 COUNTRY CLUB ROAD<br>WILMINGTON, NC 28403 | P-0028652 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P WILLIAMS AND LORETTA J WILLIAMS<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028653 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNINE SAKAL<br>JEANNINE SAKAL<br>9910 ROYAL LANE #904<br>DALLAS, TX 75231 | P-0028654 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $575.00 | | | | | $575.00 |
| DAVID L WAYNE<br>50495 BURR STREET<br>CANTON, MI 48188 | P-0028655 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J DALESSANDRO<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0028656 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P WILLIAMS<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028657 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN COUGHLIN<br>2538 THOMAS AVE<br>BERKLEY, MI 48072 | P-0028658 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J NEPSUND AND MARY KAY NEPSUND<br>4551 15TH AVE SE<br>ST CLOUD, MN 56304 | P-0028659 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE FOREST<br>300 JOHNSON DR<br>GRANTS PASS, OR 97527 | P-0028660 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J WAYNE<br>50495 BURR STREET<br>CANTON, MI 48188 | P-0028661 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY L SAUER AND ADORA A SAUER<br>994 VERNON AVE<br>GLENCOE, IL 60022 | P-0028662 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAND A CROWLEY-BANKS AND KATHLEEN A BANKS<br>P.O. BOX 265<br>BERWICK, ME 03901 | P-0028663 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACLYN A MONDELL<br>726 HAYES ST<br>HAZLETON, PA 18201 | P-0028664 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M O' HEARON<br>31 5TH AVE<br>LANDFALL, MN 55128-7110 | P-0028665 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVYN J KAHLER<br>PO BOX 12043<br>FORT PIERCE, FL 34979-2043 | P-0028666 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA T LOPEZ AND NICHOLAS L STOUDER<br>6046 SHADOW LANE<br>CITRUS HEIGHTS, CA 95621 | P-0028667 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R VERDON<br>10544 STRATHMORE DR<br>LOS ANGELES, CA 90024 | P-0028668 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G SWEENEY<br>1710 W 360N<br>ST GEORGE, UT 84770 | P-0028669 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L ALLEN<br>1113 STONEBRIDGE PATH<br>JORDAN, MN 55352 | P-0028670 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L EVERETT<br>1111 DOTSON WAY<br>APEX, NC 27523 | P-0028671 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M SOKOLOFF<br>4160 LAFAYETTE PLACE<br>CULVER CITY, CA 90232 | P-0028672 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE CAPOTE<br>1622 11TH STREET<br>OAKLAND, CA 94607 | P-0028673 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELFRIEDE TILLMAN<br>18 CABOT WAY<br>FRANKLIN PARK, NJ 08823 | P-0028674 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA L DREIBERG<br>1172 KIRKFORD WAY<br>WESTLAKE VILLAGE, CA 91361 | P-0028675 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A WIGNALL<br>137 RIDGEVIEW DR<br>VALPRAISO, IN 46385 | P-0028676 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUROGAMI BUDDHA<br>418 W VILLAGE LN<br>CHADDS FORD, PA 19317 | P-0028677 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN F WEDDINGTON<br>5407 DENNIS COURT<br>CHARLOTTE, NC 28213 | P-0028678 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRSTEN M SCHOLL<br>3209 OAK KNOLL DR APT 1<br>EAU CLAIRE, WI 54701 | P-0028679 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZARDO R VELEZ<br>O-4 LINCOLN<br>PARKVILLE<br>GUAYNABO, PR 00969 | P-0028680 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E MUDD<br>41 BIMINI COVE DR<br>OCEAN RIDGE, FL 33435 | P-0028681 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA P YETTE<br>5809 LUSTINE STREET<br>HYATTSVILLE, MD 20781 | P-0028682 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAU P LEE<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028683 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE P YETTE<br>5809 LUSTINE STREET<br>HYATTSVILLE, MD 20781 | P-0028684 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON C DAUGHARTHY AND MICHELLE M DAUGHARTHY<br>5146 BUENA VISTA ST.<br>ROELAND PARK, KS 66205 | P-0028685 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILLER<br>2100 ASH LANE<br>LAFAYETTE HILL, PA 19444 | P-0028686 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUSZ WISZNIEWSKI<br>933 W CLEARWATER STREET<br>ROSELLE, IL 60172 | P-0028687 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE F OLIVER<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028688 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIT F LO<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028689 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY K OAKES AND SARAH M OAKES<br>381 MEADDOCK LANE<br>CHATHAM, VA 24531 | P-0028690 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M GILBERT<br>PO BOX 2372<br>SAN JOSE, CA 95109 | P-0028691 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL M OLIVER<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028692 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA VAN DINE AND BRIAN S VAN DINE<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028693 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY Y BECORENA<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0028694 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HUNTER-HALL<br>309 PECAN BAYOU DRIVE<br>MONROE, LA 71203 | P-0028695 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE J STONE<br>9601 BAY HILL DR<br>LOUISVILLE, KY 40223 | P-0028696 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B FOEHRINGER<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028697 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BOBERMAN<br>11268 SW 112TH PL<br>MIAMI, FL 33176 | P-0028698 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R JANSON AND CAROL A JANSON<br>106 VARSITY COURT<br>CRESTVIEW HILLS, KY 41017 | P-0028699 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE Y XU<br>220 BONNER AVENUE<br>LOUISVILLE, KY 40207 | P-0028700 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,250.00 | | | | | $1,250.00 |
| BRIAN S VAN DINE AND LINDA VAN DINE<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028701 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B FOEHRINGER<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028702 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| PATRICK P COLLINS AND DELORIS J COLLINS<br>20905 NE 102ND ST<br>VANCOUVER, WA 98682 | P-0028703 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARITA P STYPE<br>PO BOX 2752<br>EWA BEACH, HI 96706 | P-0028704 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P FEFFER<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028705 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S SUMMERVILLE AND JANET R SUMMERVILLE<br>130 INDIAN CLIFFS DRIVE<br>CHICO, CA 95973-8868 | P-0028706 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY P FEFFR 2020 PLYMOUTH LANE NORTHBROOK, IL 60062 | P-0028707 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY RODRIGUEZ 3001 MARIE GARDEN APARTMENT B 208 CABO ROJO, PR 00623 | P-0028708 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO PEREZ 212 OXBOW DRIVE WILLIMANTIC, CT 06226 | P-0028709 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P FEFFER 2020 PLYMOUTH LANE NORTHBROOK, IL 60062 | P-0028710 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH WOMBACHER AND JILL WOMBACHER 5820 W BROOKDALE DRIVE RENO, NV 89523 | P-0028711 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G STYPE PO BOX 2752 EWA BEACH, HI 96706 | P-0028712 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLA LIU 540 FRONT LANE MOUNTAIN VIEW, CA 94041 | P-0028713 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T BOLING 4025 HILLSIDE DR LEXINGTON, KY 40514 | P-0028714 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JESSICA R ROBERTS 7885 RIMBLEY RD WOODBURY, MN 55125 | P-0028715 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA G LEBLANC 9031 OLIVE STREET NEW ORLEANS, LA 70118 | P-0028716 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ABRAM C ANTHONHY AND MARJORIE L ANTHONY 213 ASHWOOD LN EASLEY, SC 29640 | P-0028717 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANAVI M DANSOU PO BOX 1821 POWDER SPRINGS, GA 30127 | P-0028718 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID J WU 830 MONTGOMERY AVE APT 502 BRYN MAWR, PA 19010 | P-0028719 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA G LEBLANC 9031 OLIVE STREET NEW ORLEANS, LA 70118 | P-0028720 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE F COOK AND MICHELLE F COOK P.O. 181 9000 SIERRA LANE MOKELUMNE HILL, CA 95245 | P-0028721 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J DOLIN AND CAMILLE A DOLIN 18723 VIA PRINCESSA #336 SANTA CLARITA, CA 91387 | P-0028722 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI S LONG-MILLER 23046 WEYBRIDGE SQUARE BROADLANDS, VA 20148 | P-0028723 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NAGI GHALI 1901 EDGEHILL DR ALLEN, TX 75013 | P-0028724 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG S BECHNER 44050 COLONY CT LANCASTER, CA 93536 | P-0028725 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA S LANDRY 5418 STORMY HILLS SAN ANTONIO, TX 78247 | P-0028726 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L LITZENBERGER 4110 HARRISON STREET WHITEHALL, PA 18052 | P-0028727 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG TRAN 43111 CANDLEWICK SQ LEESBURG, VA 20176 | P-0028728 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE D SMITH 255 CLIFF RUN RD BAINBRIDGE, OH 45612 | P-0028729 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG TRAN 43111 CANDLEWICK SQ LEESBURG, VA 20176 | P-0028730 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P LORDITCH 401 CRESTWOOD DR EBENSBURG, PA 15931 | P-0028731 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS R SCHOLL N3807 HALL DRIVE MEDFORD, WI 54451 | P-0028732 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M JANITOR 268 COOL SPRINGS RD SUTERSVILLE, PA 15083 | P-0028733 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL T BARKAN 3632 8TH AVE SAN DIEGO, CA 92103 | P-0028734 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALECIA A SWAIN<br>PO BOX 373<br>NORMAN, OK 73070 | P-0028735 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATREECE Q LANIER<br>2504 SNOW CREEK LANE<br>CHARLOTTE, NC 28273 | P-0028736 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C LORENCE AND LYNNE S LORENCE<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028737 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATYANARAYA MYNENI AND LAKSHMI YARLAGADDA<br>4532 CHEENEY ST<br>SANTA CLARA, CA 95054 | P-0028738 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTHVEER MAKA<br>130 DESCANSO DR<br>UNIT 290<br>SAN JOSE, CA 95134 | P-0028739 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART PIKE AND SHARON PIKE<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028740 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRON D URBANICK AND LORI A URBANICK<br>28 EQUESTRIAN WAY<br>LEMONT, IL 60439 | P-0028741 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN SIMONETTI<br>2411 HASSONITE STREET<br>KISSIMMEE, FL 34744 | P-0028742 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J SPIVAK AND SETH SPIVAK<br>636 SOUTH 12TH STREET<br>NEW HYDE PARK, NY 11040 | P-0028743 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R BARBATO<br>230 ROPER MOUNTAIN ROAD EXT<br>APT 431D<br>GREENVILLE, SC 29615 | P-0028744 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISA GARCIA AND PEDRO GARCIA<br>2585 S LIND<br>FRESNO, CA 93725 | P-0028745 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE PULLIAM<br>1515 104TH ST. E.<br>TACOMA, WA 98445 | P-0028746 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N KING<br>20210 CORTINA VALLEY DR<br>CYPRESS, TX 77433 | P-0028747 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| LYNNE S LORENCE AND JAMES C LORENCE<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028748 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUANITA H COBLE 2313 THIRD LOOP ROAD FLORENCE, SC 29501 | P-0028749 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O LEIGHTON 180 BROOKLINE LN. COSTA MESA, CA 92626 | P-0028750 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J ARMSTRONG 5765 SW 88TH AVE PORTLAND, OR 97225 | P-0028751 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY T KRUEGER 1616 W MONTROSE 2N CHICAGO, IL 60613 | P-0028752 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIRUDH GARG 23022 NE 13TH ST SAMMAMISH, WA 98074 | P-0028753 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C LORENCE AND LYNNE S LORENCE 3304 SW COURT AVE. ANKENY, IA 50023 | P-0028754 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J SWINERTON PO BOX 872 WOLFEBORO FALLS, NH 03896 | P-0028755 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M MARANDOLA 86 FREEMAN AVE ISLIP, NY 11751 | P-0028756 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE CANNON AND PAUL E CANNON SR 63 BEECH HILL CRES PITTSFORD, NY 14534 | P-0028757 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SMITH 1003 TOWN SQUARE COURT LAWRENCEVILLE, GA 30046 | P-0028758 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J SAJEVIC 5090 LEXINGTON AVENUE NO SHOREVIEW, MN 55126 | P-0028759 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SMITH 1003 TOWN SQUARE COURT LAWRENCEVILLE, GA 30046 | P-0028760 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLETA VALADKA 7906 W CORTLAND PKWY ELMWOOD PARK, IL 60707 | P-0028761 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A ATKINSON-HORAN AND BRIAN S HORAN 13507 62ND AVE E PUYALLUP, WA 98373 | P-0028762 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZI WANG<br>ZI WANG<br>4302 PICKWICK CIR APT 303<br>HUNTINGTON BEACH, CA 92649 | P-0028763 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYNNIE ARIAS<br>1441 LORELLA AVE<br>LA HABRA, CA 90631 | P-0028764 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN ACREE | P-0028765 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M ABBATE<br>1868 LINCOLN AVENUE<br>EAST MEADOW, NY 11554 | P-0028766 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P FEFFER<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028767 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABELARDO OLGUIN<br>511 N PALOS VERDES ST<br>SAN PEDRO, CA 90731 | P-0028768 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BROCK AND LINDA G BROCK<br>4952 SENTINEL DRIVE #302<br>BETHESDA, MD 20816 | P-0028769 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P BRUMMER<br>164 ROSEMONT DRIVE<br>AMHERST, NY 14226 | P-0028770 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNAL FEMREITE<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028771 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TROY L PERRY<br>PO BOX 427<br>BRADFORD, VT 05033 | P-0028772 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,835.65 | | | | | $1,835.65 |
| MARVIN R HARTZOG AND LESLIE A HARTZOG<br>12324 FERNWOOD DRIVE WEST<br>FOLEY, AL 36535 | P-0028773 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD BITNER<br>377 CYGNET DR<br>ATGLEN, PA 19310 | P-0028774 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FRANZ<br>2056 NW CABOT LAKE CT<br>BEND, OR 97703 | P-0028775 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H HEHR<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028776 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J HEHR<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028777 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUICHI KAJIWARA<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028778 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC G BELANGER<br>24 VAN WINKLE ST<br>APT. 2L<br>DORCHESTER, MA 02124 | P-0028779 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M LIUZZI<br>9592 CHAPMAN ROAD<br>NEW HARTFORD, NY 13413 | P-0028780 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P SKILLERN AND JANE C WEI<br>624 BANISTER LANE<br>ALAMO, CA 94507 | P-0028781 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANEE Y MEJIA<br>5014 KENTON RAPIDS<br>SAN ANTONIO, TX 78240 | P-0028782 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A FREDRICKSON<br>9155 LRKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028783 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M LIUZZI<br>9592 CHAPMAN ROAD<br>NEW HARTFORD, NY 13413 | P-0028784 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVANIE SASENARINE AND SEUNARINE SASENARINE<br>98 LYNBROOK DRIVE<br>MASTIC BEACH, NY 11951 | P-0028785 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| YUICHI KAJIWARA<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028786 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT H JOHNSON III<br>150 LINCOLN BLVD<br>UNIT 4403<br>MIDDLESEX, NJ 08846 | P-0028787 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A COURCHESNE AND DWAYNE A GUAY<br>46 MAIN ST<br>LISBON FALLS, ME 04252 | P-0028788 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R SHERMAN<br>21300 ALBION AVENUE<br>FARMINGTON HILLS, MI 48336 | P-0028789 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A FREDRICKSON<br>9155 LARKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028790 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JACKSON<br>813 ORCHARD TREE RD<br>ODENTON, MD 21113 | P-0028791 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHIRENKUMAR MEHTA AND KIRAN MEHTA<br>24 DORSET CT<br>PRINCETON, NJ 08540 | P-0028792 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REDAPTIV HEALTH INC<br>601 WEST 26TH STREET #325-277<br>NEW YORK, NY 10001 | P-0028793 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |
| STUART PIKE AND SHARON PIKE<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028794 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIEN BURTON<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0028795 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| SIDNEE HUTCHINGS<br>472 W. SADDLEWOOD CIRCLE<br>CENTERVILLE, UT 84010 | P-0028796 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG J NIELSEN<br>3 PATROON POINTE DRIVE<br>RENSSELAER, NY 12144 | P-0028797 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FAIA<br>3801 SHARP ST<br>PHILADELPHIA, PA 19127 | P-0028798 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JESSICA L KELLEY<br>10113 W 34TH ST #102<br>MINNETONKA, MN 55305 | P-0028799 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI J WILSON<br>2400 N HUNTER PLACE LN<br>ARLINGTON, TX 76006 | P-0028800 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LOVE<br>2272 BURGUNDY WAY<br>FAIRFIELD, CA 94533 | P-0028801 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A SMITH<br>3738 HOWARD AVE APT 206<br>KENSINGTON, MD 20895 | P-0028802 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI J WILSON<br>2400 N HUNTER PLACE LN<br>ARLINGTON, TX 76006-4606 | P-0028803 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T REID<br>3444 BRIAR CREEK LN<br>CARMEL, IN 46033 | P-0028804 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BROWN AND JENNIFER A BROWN<br>PO BOX 608<br>SEAL BEACH 90740 | P-0028805 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATERYNA S SAMARTSEVA<br>1306 E BEAVER LAKE DR SE<br>SAMMAMISH, WA 98075 | P-0028806 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J OCCHIUTO 110 CORNSTALK TRAIL WINCHESTER, VA 22602 | P-0028807 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L HENDERSON AND LONNIE E HENDERSON 2969 SW FORD LN. MADRAS, OR 97741 | P-0028808 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN BERGERON AND RAYMOND E BERGERON 7420 SW 15TH ST PLANTATION, FL 33317 | P-0028809 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C MORRIS 1255 PARK CASTLE COVE MEMPHIS | P-0028810 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIRGIS M TADROUS 2621 BOWWATER LANE ANTIOCH, TN 37013 | P-0028811 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA S MYERS 104 EAST BRYANT STREET SAINT MARYS, GA 31558 | P-0028812 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A WISBEY 1518 COCHRAN ST HUTCHINSON, KS 67501 | P-0028813 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONGDE ZOU 20911 ROSEBAY PL GERMANTOWN, MD 20874 | P-0028814 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER WALLS 11905 DACCA CT ALEDO, TX 76008 | P-0028815 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEVEN G MCCLAIN 11598 CORONADO TRAIL FRISCO, TX 75033 | P-0028816 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S KLOENHAMER 3381 MANDY LN SPRING VALLEY, CA 91977 | P-0028817 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORA L FIELDS 4467 HOLLY AVE ST. LOUIS, MO 63115 | P-0028818 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L GUZMAN 954 W. MACARTHUR BLVD #2 OAKLAND, CA 94608 | P-0028819 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J FRAZIER 13621 TEAKWOOD LANE GERMANTOWN, MD 20874 | P-0028820 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNAL FEMREITE<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028821 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GLORIA BENEFIEL<br>2115 MILLCREEK WAY<br>PALMDALE, CA 93551 | P-0028822 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J SCHMIDT<br>7765 CHERRY HILL<br>LEXINGTON, MI 48450 | P-0028823 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY M LUCERO<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028824 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| CHRISTOPHER B CALDWELL<br>3725 ENSIGN RD NE<br>APT 7-202<br>OLYMPIA, WA 98506 | P-0028825 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QINGSONG YAO AND CHAO JIA<br>9263 228TH WAY NE<br>REDMOND, WA 98053 | P-0028826 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M NEMBHARD<br>6 SADDLETOP COURT APT D<br>COCKEYSVILLE, MD 21030 | P-0028827 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA GHAFFARI<br>308 S. PROSPECT STREET<br>BOWLING GREEN, OH 43402 | P-0028828 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J LUCERO<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028829 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| AMY W MORRISON<br>161 CARMODY CIRCLE<br>FOLSOM, CA 95630 | P-0028830 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A ALICEAS-JIMENEZ<br>519 KESTREL DRIVE<br>GROVELAND, FL 34736 | P-0028831 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS E MUNOZ<br>9 JOHNSONBURG RD<br>HACKETTSTOWN, NJ 07840 | P-0028832 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRINETTE A WHITFIELD AND MORRINETTE A WHITFIELD<br>266 PELHAM ROAD<br>4C<br>NEW ROCHELLE, NT 10805 | P-0028833 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J HOWARD<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028834 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEREMY N MCALLISTER<br>161 LANTANA DRIVE<br>MOUNT HOLLY, NC 28120 | P-0028835 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE R HOWARD AND JEREMY J HOWARD<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028836 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIYUMBA OSSOME<br>5648 COLFAX AVE<br>NORTH HOLLYWOOD, CA 91601 | P-0028837 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J HAN<br>26341 SILVER SPUR RD.<br>RANCHO PALOS VER, CA 90275 | P-0028838 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM IGLEHEART<br>736 GARDEN MEADOW DRIVE<br>UNIVERSAL CITY, TX 78148 | P-0028839 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL TUAZON<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028840 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FISCHER<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028841 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J NIELSEN<br>3 PATROON POINTE DRIVE<br>RENSSELAER, NY 12144 | P-0028842 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J LUKE<br>4109 WINDRIDGE CIR<br>MINNETONKA, MN 55305 | P-0028843 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L GALLEGOS<br>25109 HOWARD DR.<br>HEMET, CA 92544 | P-0028844 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L COHEN AND DEIDRE A MILLER-COHEN<br>951 CABRILLO DRIVE<br>GLENDALE, CA 91207 | P-0028845 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN M FORD AND GRAYSON M FORD<br>558 N 3RD STREET<br>SAN JOSE, CA 95112 | P-0028846 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY SCHEID AND JASON SCHEID<br>5101 FRANCESCO LN<br>BLOOMINGTON, IL 61705 | P-0028847 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1815 LUDLOW AVE<br>RED BLUFF, CA 96080 | P-0028848 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY S TORREY<br>687 N DE SOTO ST.<br>SALT LAKE CITY, UT 84103 | P-0028849 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L MUNROE<br>212 FAMOSO PLAZA<br>UNION CITY, CA 94587 | P-0028850 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY B SHERIDAN<br>9 CRAIG TER<br>LAKE ZURICH, IL 60047 | P-0028851 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F JOHNSON<br>8706 PRUDENCE DRIVE<br>ANNANDALE, VA 22003 | P-0028852 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J ANTHONY<br>1169 LAKE VISTA CT SW APT 2B<br>BYRON CENTER, MI 49315 | P-0028853 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY J LUCERO<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028854 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| ALEXANDRA DAMIANO | P-0028855 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $312.00 | | | | | $312.00 |
| JAMES IRWIN<br>24 PEABODY TERRACE<br>#1702<br>CAMBRIDGE, MA 02138 | P-0028856 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R REED<br>45345 RAYSACK AVE<br>LANCASTER, CA 93535 | P-0028857 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| RENATA M RODRIGUEZ<br>8 JENCKS ROAD<br>MILFORD, MA 01757 | P-0028858 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINLONG CHU<br>212 CLARENCE WAY<br>FREMONT, CA 94539 | P-0028859 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUEYCHYI V WANG<br>4405 31ST AVE SE<br>EVERETT, WA 98203 | P-0028860 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILJE E ALLSUP AND BRETT S ALLSUP<br>13785 SW OTTER LANE<br>BEAVERTON, OR 97008 | P-0028861 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI OWEN<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028862 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL BANKS<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0028863 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKI OWEN 159 BISHOP RD CROCKETT, CA 94525 | P-0028864 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD T FISHER AND REGGIE FISHER 301 KINGSROW DRIVE LITTLE ROCK, AR 72207 | P-0028865 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN T ARAKAKI AND VERONICA ARAKAKI 305 W OAKMONT DR MONTEBELLO, CA 90640 | P-0028866 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN BARRERA AND JANETH BARRERA 1955 W. CULLERTON APT 1 CHICAGO, IL 60608 | P-0028867 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $20,942.40 | | | | | $20,942.40 |
| GRAYSON M FORD 558 N 3RD STREET SAN JOSE, CA 95112 | P-0028868 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A OLTMANS AND TERESA OLTMANS 13060 2ND ST SPC 58 YUCAIPA, CA 92399 | P-0028869 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE WOLF-BURKE AND JUSTIN BURKE 611 W 47TH PL SAND SPRINGS, OK 74063 | P-0028870 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KOHN 1717 MOTT SMITH DRIVE APT. 1604 HONOLULU, HI 96822 | P-0028871 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK T HATTAN 856 BRIDGE ROAD SAN LEANDRO, CA 94577 | P-0028872 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN A CANTER AND ROSE M CANTER 235 BROADWAY APT #380 TACOMA, WA 98402 | P-0028873 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A IWINSKI AND CAROL A IWINSKI 5631 PATRICK HENRY COURT WISCONSIN RAPIDS, WI 54494 | P-0028874 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M BUSTOS 1780 GOODRICH AVE SAINT PAUL, MN 55105 | P-0028875 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE O LEBUS AND JENNY LEBUS 7489 ROLLINGDELL DRIVE CUPERTINO, CA 95014 | P-0028876 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P KAUFMAN 6124 NE CLEVELAND AVE PORTLAND, OR 97211 | P-0028877 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI E SMITH 1426 CENTRAL AVE BETTENDORF, IA 52722 | P-0028878 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA CASTELLANOS 1311 LESLEY COURT SANTA MARIA, CA 93454 | P-0028879 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J MACDONALD 1711 106TH PLACE NE BELLEVUE, WA 98004 | P-0028880 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW C PARKER 839 POST STREET 105 SAN FRANCISCO, CA 94109 | P-0028881 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BURG AND XIAOBEI LI 286 212TH PL NE SAMMAMISH, WA 98074 | P-0028882 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W YANDELL 11700 SPOTTED HORSE DR. AUSTIN, TX 78759-4247 | P-0028883 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE DAVIS 7325 WINTHROP ROAD ALPHARETTA, GA 30005 | P-0028884 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN M BROWN 13552 JEMEL WAY IRVINE, CA 92620 | P-0028885 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND H KLAMMER 2756 N. 94TH STREET MILWAUKEE, WI 53222 | P-0028886 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L FLANZBAUM 4435 NOBEL DRIVE, UNIT 32 SAN DIEGO, CA 92122-1559 | P-0028887 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW WEINBERG 130 KAHAKO ST APT B KAILUA, HI 96734 | P-0028888 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MING-SHUAN CHEN 2847 KAISER DR SANTA CLARA, CA 95051 | P-0028889 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEN-CHUN YANG AND DAN-GEE YANG 13751 OAK CREST DRIVE CERRITOS, CA 90703 | P-0028890 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL DURBIN 1546 W COMMONWEALTH AVE FULLERTON, CA 92833 | P-0028891 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD A RAE<br>5106 BUTTERMILK ROAD<br>PYLESVILLE, MD 21132 | P-0028892 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MORRIS<br>PO BOX 1232<br>CLAREMONT, CA 91711 | P-0028893 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDING<br>P.O. BOX 883<br>3912 27TH ST SW<br>LANETT, AL 36863 | P-0028894 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HOWARD<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028895 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HOWARD<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028896 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK M NARDOZZI<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 14450 | P-0028897 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK M NARDOZZI<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 144450 | P-0028898 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULTRA SMOOTH SKIN<br>14317 E. LOWDEN COURT<br>SCOTTSDALE, AZ 85262 | P-0028899 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H COOK<br>11 EASTWOODS CIRCLE<br>DOYLESTOWN, PA 18901 | P-0028900 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E RUTZLER III<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028901 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D RUTZLER<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028902 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO MUNIZ<br>3842 GULF SHORE CIRCLE<br>KISSIMMEE, FL 34746 | P-0028903 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D KELLEY<br>1 TRIMONT LANE<br>APT. 1800A<br>PITTSBURGH, PA 15211 | P-0028904 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA I MASSANA<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028905 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRETCHEN E MARTIN 311 CHICOPEE ST GRANBY, MA 01033-9576 | P-0028906 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CPA SOUTH FLORIDA PA 2670 N FEDERAL HWY POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A LARKIN 8640 COBB ROAD MANASSAS, VA 20112 | P-0028908 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY CLARKE 8 SHAMROCK STREET PEPPERELL, MA 01463 | P-0028909 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE ROCCO 144 HEIGHTS RD GILBOA, NY 12076 | P-0028910 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED A HAGER 8245 BUCKINGHAM CIR NW MASSILLON, OH 44646 | P-0028911 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA P SCALZI P.O. BOX 1310 CRYSTAL BEACH, FL | P-0028912 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L BROWN 825 LAKE ST EAST APT 414 WAYZATA, MN 55391 | P-0028913 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD O HENSLEE AND SHELLY L HENSLEE 5414 WYOMING CT GRANBURY, TX 76048 | P-0028914 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $42,000.00 | | | | | $42,000.00 |
| JOANNA K SCOTT 3115 RANDOLPH COURT DRIVE ANN ARBOR, MI 48108 | P-0028915 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE K BRINKLEY AND RANDALL A CARPENTER 120 NORTH TWENTIETH STREET CAMP HILL, PA 17011 | P-0028916 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C REIMANN 803 FLORIDA CT BAY CITY, MI 48706 | P-0028917 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY P MORRILL 1382 NEWTOWN-LANE HORNE RD. APT. N206 NEWTOWN, PA 18940-2418 | P-0028918 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H HIGH 17 GATEHOUSE LANE GREENSBORO, NC 27407 | P-0028919 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN C RICH AND ELISE MCMULLIN 125 MARQUAND DR OSTERVILLE, MA 02655 | P-0028920 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA N COX 9241 GLENLEIGH WAY JONESBORO, GA 30236 | P-0028921 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE P MASSANA 7005 CROWN GATE PLACE MIAMI LAKES, FL 33014 | P-0028922 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON A BROWN 2820 ANDERSON WAY SACRAMENTO, CA 95825 | P-0028923 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| DOUGLAS W BURRESS 5829 CEDAR LAKE DR. INDIANAPOLIS, IN 46254 | P-0028924 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE M LINK AND SHARYN A LINK 1401 ARLINGTON DR GREENVILLE, PA 16125 | P-0028925 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C PAYNE AND JEFFREY S PAYNE 420 GRANT DR YORK, PA 17406 | P-0028926 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON A CLARK 5194 WINONA CT OCEANSIDE, CA 92057 | P-0028927 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KULNIS 1091 MASSANUTTEN MOUNTAIN DR FRONT ROYAL, VA 22630 | P-0028928 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS G CHABOT 517 N MAPLE ST EPHRATA, PA 17522 | P-0028929 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RAJAN 21209 39TH PLACE WEST BRIER, WA 98036 | P-0028930 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R REESE 1147 STONECREST DR TALLMADGE, OH 44278 | P-0028931 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M ESCHERT 1 RACEBROOK LANE AVON, CT 06001 | P-0028932 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN Y FERNANDEZ CORREA 1780 MORRISON ST POMONA, CA 91766 | P-0028933 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIN HO 4662 MONTMARTRE PARK CT. FREMONT, CA 94538 | P-0028934 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL W MARUNICH AND RUTH ANN SCHOER 7498 OLD SAUK MADISON, WI 53717 | P-0028935 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDDY M DERKAS AND ARMIDA DERKAS 2461 E. DEERSKIN ST PAHRUMP, NV 89048-8134 | P-0028936 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0028937 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,380.64 | | | | | $3,380.64 |
| DENNIS W THUMANN 7086 LIONSHEAD PARKWAY LITTLETON, CO 80124 | P-0028938 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA H GEST 115 MILLBROOK TRCE MARIETTA, GA 30068 | P-0028939 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PSYLANE T BROWN 6522 ST. MARK WAY FAIRBURN, GA 30213 | P-0028940 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A NEWBERRY 440 WEST END AVE APT 2A NEW YORK, NY 10024 | P-0028941 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W COSTELLO 1605 MINUTEMEN CAUSEWAY UNIT 112 COCOA BEACH, FL 32931 | P-0028942 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA B ROGERS 431 SCOTT RD. TONEY, AL 35773 | P-0028943 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W HARMAN 24229 NE 96TH PL REDMOND, WA 98053-6311 | P-0028944 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S HAYES 2677 LOCUST STREET SAN DIEGO, CA 92106 | P-0028945 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERVIN R DILLY 74 OLD JENKINS RD MILFORD, DE 19963 | P-0028946 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W ORR AND JENNIFER M ORR 17649 WILDWOOD CT MONMOUTH, IA 52309 | P-0028947 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| KURT W HAYNES 820 5TH STREET PETALUMA, CA 94952 | P-0028948 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEIGH A SMITH<br>1405 BUTLER RD<br>NEWBERN, TN 38059 | P-0028949 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>9 EAST MAIN STREET<br>HOPKINTON, MA 01748 | P-0028950 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SCHIFFMAN<br>11029 S VAIL CREEK PL<br>VAIL, AZ 85641-6074 | P-0028951 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MITCHELL<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028952 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL D ZANUDO<br>11417 S. CARDINAL DR<br>YUMA, AZ 85365 | P-0028953 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOCSIS AND MELANIE A KOCSIS<br>20 HICKORY DR<br>ATHENS, PA 18810 | P-0028954 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A CALIGER<br>2107 GRANADA AVENUE<br>NEWPORT BEACH, CA 92661 | P-0028955 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B ANDERSON<br>4020 CLEARWATER RD 324<br>ST CLOUD, MN 56301 | P-0028956 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADIE MINGE AND JOE L MINGE<br>225 CO RD 656<br>ATHEUS, TN 37303 | P-0028957 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE M BOSSERT<br>5225 39TH ROAD<br>APT 1A<br>WOODSIDE, NY 11377 | P-0028958 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MITCHELL<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028959 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFIQ AHMAD<br>22 ALBERT CT<br>STATEN ISLAND, NY 10303 | P-0028960 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8662 LAKE ASHMERE DR.<br>APT 181<br>SAN DIEGO, CA 92119 | P-0028961 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000,000,000.00 | | | | | $5,000,000,000.00 |
| SUSAN S GRIFFITH AND CHARLES W GRIFFITH<br>P.O. BOX 7014<br>HUNTINGTON BEACH, CA 92615 | P-0028962 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R MEISTERLING<br>1432 CALLE ARTIGAS<br>THOUSAND OAKS, CA 91360 | P-0028963 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN A BUDNY<br>8018 BURNING BUSH ROAD<br>GROSSE ILE, MI 48138-1304 | P-0028964 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA H BRAGG<br>8119 WARREN ROAD<br>HOUSTON, TX 77040 | P-0028965 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J FERNANDEZ AND VIRGIE V FERNANDEZ<br>1718 HONESTIDAD RD<br>SAN DIEGO, CA 92154 | P-0028966 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE B CIRNIGLIARO<br>36 SERENDIPITY DRIVE<br>JACKSON, NJ 08527 | P-0028967 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,930.00 | | | | | $2,930.00 |
| KATIE V HAYWARD<br>4000 COUNTRY LN<br>SUIMTER, SC 29154 | P-0028968 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P CANNON<br>5709 CANNON MILLS RD<br>MARSHVILLE, NC 28103-7686 | P-0028969 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A POPOVICH AND DANIEL J POPOVICH<br>1264 VAILWOOD DRIVE<br>DANVILLE, CA 94526 | P-0028970 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KUBES JR.<br>2498 COUNTY ROAD 203<br>EAST BERNARD, TX 77435-8707 | P-0028971 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J POWERS<br>3643 LACHENNE PL<br>MOSS POINT, MS 39563 | P-0028972 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN CHINUDOMSUB<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0028973 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN SUDLESKY AND JOHN J SUDLESKY<br>4303 STATE ROUTE 2014<br>CLIFFORD TWNSHIP, PA 18421 | P-0028974 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAISHA L HIDALGO AND BOD HIDALGO | P-0028975 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0028976 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D KELLER<br>1252 BERRY CREEK DR UNIT 403<br>MOUNT PLEASANT, SC 29466-7542 | P-0028977 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY R HINE GREGORY R HINE 24786 SAUCO MISSION VIEJO, CA 92692 | P-0028978 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA DALY 52 CHURCH ST CAIRO, NY 12413 | P-0028979 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $53.46 | | | | | $53.46 |
| TANYA R TAYLOR 644 SCHOOL STREET CLARKSDALE, MS 38614 | P-0028980 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| SARI I LACY 22 ULLMAN CT PALM COAST, FL 32164 | P-0028981 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L WILLIAMS 1920 TEAKWOOD DR ONTARIO, OH 44906 | P-0028982 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI CORNELL 13075 W MICHIGAN AVE PARMA, MI 49269 | P-0028983 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E ROUGHTON 19 YOSEMITE CIR BOHEMIA, NY 11716 | P-0028984 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN E LEWANDOWSKI 2495 SAGAMORE COURT AURORA, IL 60503 | P-0028985 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI R CORNELL 13075 W MICHIGAN AVE PARMA, MI 49269 | P-0028986 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR LEE TITUS 5621 HARBORAGE DR FT MYERS, FL 33908 | P-0028987 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS ANDERS PO BOX 21 DEAL, NJ 07723 | P-0028988 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,208.45 | | | | | $2,208.45 |
| ARTHUR R TAYLOR 609 DOWNING LANE WILLIAMSVILLE, NY 14221 | P-0028989 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| BERNARDO D PALMER 199 AVONDALE LANE WARRENVILLE, SC 29851 | P-0028990 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SCHWEDA JOHN SCHWEDA 644 N OLD RAND ROAD LAKE ZURICH, IL 60047 | P-0028991 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY J SUTHERLAND | P-0028992 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A MOSCHETTO<br>24108 SE 46TH PLACE<br>ISSAQUAH, WA | P-0028993 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGIS A SCHOEDEL<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0028994 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A KOCSIS<br>20 HICKORY DR<br>ATHENS, PA 18810 | P-0028995 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E POLAND AND JILL A POLAND<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0028996 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE TREVINO<br>12000 M.L.K. BLVD<br>#2001<br>HOUSTON, TX 77048 | P-0028997 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| ADELL WILLAMS<br>681 TURNEY RD APT 109<br>BEDFORD, OH 44146 | P-0028998 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD THEN<br>29 PRETORIA STREET<br>PASSAIC, NJ 07055-2206 | P-0028999 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN FLINT<br>841 STREET ROAD<br>NEW HOPE, PA 18938 | P-0029000 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JERRY L PETREL AND JOAN M PETREL<br>JERRY L PETREL<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029001 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A DAVIS AND STEVEN L DAVIS<br>P.O. BOX 283<br>COAL CITY, IL 60416 | P-0029002 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $178.00 | | | | | $178.00 |
| SCOTT E THOMAS AND ANNE R THOMAS<br>271 CONOVER LANE<br>STATE COLLEGE, PA 16801 | P-0029003 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L LILLY<br>P O BOX 13638<br>CHARLESTON, WV 25360 | P-0029004 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE G MERLINO<br>POB 601<br>NORWICH, NY 13815 | P-0029005 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECA A LOPEZ<br>587 INDEPENDENCIA STREET<br>URB BALDRICH<br>SAN JUAN, PR 00918 | P-0029006 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLIN W PHILLIPS<br>902 KENSINGTON DRIVE<br>MOBILE, AL 36608 | P-0029007 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD ELLER<br>12607 FITZWATER DRIVE<br>NOKESVILLE, VA 20181 | P-0029008 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A FALGOUT<br>CHARLES C. BOURQUE, JR.<br>315 BARROW ST.<br>HOUMA, LA 70360 | P-0029009 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C HAYES<br>3155 JUNIPER LANE<br>FALLS CHURCH, VA 22044 | P-0029010 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER GOLDSTEIN<br>6556 JEFFERSON CT<br>BENSALEM, PA 19020 | P-0029011 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA A SCHULTZ<br>5491 SHORT RD<br>RACINE, WI 53402 | P-0029012 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B SMITH AND JENNIFER M SMITH<br>PO BOX 291<br>PINEOLA, NC 28662 | P-0029013 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M MORGAN AND DOUGLAS P MORGAN<br>3124 LINCOLN HIGHWAY E<br>UNIT 1<br>PARADISE, PA 17562 | P-0029014 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL COSBY<br>2219 PARKDALE DRIVE<br>RICHMOND, IN 47374 | P-0029015 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BRUST<br>21 DANTE STREET<br>LARCHMONT, NY 10538 | P-0029016 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A SURDYK<br>1124 GREENTREE DR<br>DAYTON, OH 45429 | P-0029017 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DURKAN AND EILEEN C DURKAN<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0029018 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERTRUDE FRYE<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0029019 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA R LEHRER<br>1334 SIERRA ALTA WAY<br>LOS ANGELES, CA 90069 | P-0029020 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J CAREY AND G N BULLAT<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0029021 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M GARDELLA<br>130 NEWBURY ST.<br>FRAMINGHAM, MA 01701 | P-0029022 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE HERMANN<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0029023 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $65.00 | | | | | $65.00 |
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029024 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE J DOUGHERTY<br>2881 NE 13 AVENUE<br>POMPANO BEACH, FL 33064 | P-0029025 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK R WELKER<br>3212 SANTA ANA AVENUE<br>CLOUIS, CA 93619 | P-0029026 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029027 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S MORZAK<br>6705 ELVEDON DR<br>DALLAS, TX 75248-1325 | P-0029028 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SIDMAN<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0029029 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029030 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENICA L MERRYMAN<br>9287 HORIZON VISTA LN<br>LAS VEGAS, NV 89117 | P-0029031 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| GARY D PESAVENTO<br>682 RUE AVALLON<br>CHULA VISTA, CA 91913-1212 | P-0029032 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P CAREY<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029033 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D DELUSANT<br>45 3RD ST<br>FANWOOD, NJ 07023 | P-0029034 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS REYES ARRIAGADA<br>8114 LAKECREST DR<br>GREENBELT, MD 20770 | P-0029035 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B HOWARD<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0029036 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN T ISHIDA AND MELISSA L ISHIDA<br>6344 S. QUEENSBURG CT.<br>AURORA, CO 80016 | P-0029037 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P CAREY<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029038 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON D KNOXVILLE AND NICOLE N KNOXVILLE<br>275 EVINS MILL RD<br>SMITHVILLE, TN 37166 | P-0029039 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BOBBIE J PADILLA<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0029040 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E POLAND AND JILL A POLAND<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0029041 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN T ISHIDA AND MELISSA L ISHIDA<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029042 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD H MAZER<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029043 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIE L WEINSTEIN AND LUIZ A MARTINS<br>24 ADMIRAL AVE<br>SAN FRANCISCO, CA 94112-1512 | P-0029044 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN HYATT CORP<br>17835 VENTURA BLVD SUITE 310<br>ENLINO, CA 91316 | P-0029045 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVES CHINUDOMSUB<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0029046 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN T ISHIDA AND MELISSA L ISHIDA<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029047 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D PESAVENTO AND CHARLET K PESAVENTO<br>682 RUE AVALLON<br>CHULA VISTA, CA 91913-1212 | P-0029048 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R HILL<br>317 163RD PLACE SE<br>BOTHELL, WA 98012 | P-0029049 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZ J KINSELL<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0029050 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID F WHITAKER<br>3103 HANNA LN<br>BENTONVILLE, AR 72712 | P-0029051 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTEY R GROVES<br>7740 TAMWORTH COURT<br>LAS VEGAS, NV 89131 | P-0029052 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD H MAZER<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029053 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE J LOVE<br>5252 BALBOA ARMS DR<br>BLDG 1 UNIT 106<br>SAN DIEGO, CA 92117 | P-0029054 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| MARILYN H RUBIN<br>8 GREENWOOD LANE<br>WESTPORT, CT 06880-2805 | P-0029055 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH N JUHL JR<br>2216 N 128TH CIRCLE<br>OMAHA, NE 28164-3420 | P-0029056 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER<br>3 BECKET COURT<br>PRINCETON JUNCTN, NJ 08550 | P-0029057 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,925.10 | | | | | $3,925.10 |
| WILLARD O HENSLEE AND SHELLY L HENSLEE<br>5415 WYOMING CT<br>GRANBURY, TX 76048 | P-0029058 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $42,000.00 | | | | | $42,000.00 |
| SIEW K LEONG AND CAROLINA TSAW<br>3836 MAINSAIL CIRCLE<br>WESTLAKE VILLAGE, CA 91361 | P-0029059 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ANDERSON AND ROBERT B ANDERSON<br>1900 E HIGHVIEW DR<br>SAUK RAPIDS, MN 56379 | P-0029060 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J CIRONE<br>218 VALHALLA DRIVE<br>SOLVANG, CA 93463 | P-0029061 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029062 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029063 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CROSBY AND KAREN K CROSBY<br>3 RANDOLPH COURT<br>CHARLOTTESVILLE, VA 22911-8542 | P-0029064 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,267.50 | | | | | $1,267.50 |
| ADRIENNE KESSLER<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0029065 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA E KNIGHT<br>645 CLEMSON LANE<br>LAWRENCEVILLE, GA 30043 | P-0029066 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HEISE<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029067 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL K BROWENDER<br>46348 CAPE TRAIL<br>CLEVELAND, MN 56017 | P-0029068 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY M MENARD<br>RAY M. MENARD<br>522 SAINT THOMAS ST.<br>LAFAYETTE, LA 70506 | P-0029069 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO C LI<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117-2834 | P-0029070 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY H PILTZ<br>PO BOX 1973<br>KAMUELA, HI 96743-1973 | P-0029071 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HEISE<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029072 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA REICHNER<br>108 9TH ST<br>NORTHUMBERLAND, PA 17857 | P-0029073 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JON L SALEM<br>12869 PILGRIM LN<br>CHAMPLIN, MN 55316 | P-0029074 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENA SANTELLA 182 LEE VALLEY ROAD DERRY, PA 15627 | P-0029075 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| CHRISTOPHER HEISE 350 EVERGREEN RD JENKINTOWN, PA | P-0029076 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WESTERMAN 501 KENTON CT PASO ROBLES, CA 93446 | P-0029077 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| MARMY M KODRAS 4802 W AVENIDA DEL REY PHOENIX, AZ 85083 | P-0029078 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE H SMEDLEY 3950 SOMERLED TRAIL COLLEGE PARK, GA 30349 | P-0029079 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,200.00 | | | | | $4,200.00 |
| SILICON SPARK 1388 CAROLYN DRIVE ATLANTA, GA 30329 | P-0029080 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DANNETTE D KAISER 1414 E. GROVERS AVENUE UNIT 6 PHOENIC, AZ 85022 | P-0029081 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY GARR 12954 NICOLLET AVE APT 302 BURNSVILLE, MN 55337 | P-0029082 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L BOEHLE SILVA AND CHRISTOPHER D BOEHLE SILVA 4410 PIEDRA CT ROCKLIN, CA 95677 | P-0029083 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E ANDERSON 23 GLEN WASHINGTON ROAD BRONXVILLE, NY 10708 | P-0029084 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED LOWER AND FRED LOWER 77 HALLWOOD DR SURRY, NH 03431 | P-0029085 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO T MONGIOVI 29 LONGVIEW DRIVE WHIPPANY, NJ 07981 | P-0029086 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ E ATCHISON 1146 AUGUST DR ANNAPOLIS, MD 21403 | P-0029087 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED LOWER AND FRED LOWER 77 HALLWOOD DR SURRY, NH 03431 | P-0029088 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HINES<br>1840 HELLAMS CIR<br>GRAY COURT, SC 29645 | P-0029089 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $24,600.00 | | | | | $24,600.00 |
| CURTIS D ROTTUNDA AND DIANNE M ROTTUNDA<br>16691 231ST AVE<br>SPIRIT LAKE, IA 51360 | P-0029090 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA M SUBER<br>172-42 133 AVENUE APT 9B<br>JAMAICA, NY 11434 | P-0029091 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH GERMAN<br>P. O. BOX 1323<br>RAYMOND, MS 39154 | P-0029092 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M SWARTZ<br>261 PEAT MOSS RD<br>WHITE HAVEN, PA 18661 | P-0029093 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALANDRA THOMAS<br>7067 TULIP TRAIL<br>MEMPHIS, TN 38133 | P-0029094 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L PETREL AND JOAN M PETREL<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029095 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L ESTEP<br>67325 THARP LAKE RD<br>CASSOPOLIS, MI 49031-9516 | P-0029096 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C SCHWEDA<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0029097 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E PRINKEY<br>1200 N FLORES STREET<br>UNIT 312<br>WEST HOLLYWOOD, CA 90069 | P-0029098 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA L HONESTY<br>131 BYRON ROAD<br>GERRARDSTOWN, WV 25420 | P-0029099 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E SHLALA<br>1205 CURTIS STREET<br>BERKELEY, CA 94706 | P-0029100 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M JACKSON<br>105 MORNING VIEW COURT<br>DURHAM, NC 27703 | P-0029101 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN BROWNING<br>67 CRESTVIEW DR<br>MIFFLIN, PA 17058 | P-0029102 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA OWENS 3612 CHARLESTON HWY VARNVILLE, SC 29944 | P-0029103 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN DROHAN 325 SHOOLHOUSE ROAD GHENT NEW YORK, NY 120754 | P-0029104 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HOLT 5861 LOS SANTOS DR PALM SPRINGS, CA 92264 | P-0029105 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L BOGNETTI 1636 N RIVERSIDE DRIVE MCHENRY, IL 60050 | P-0029106 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D PROCTOR 1263 CORONADO STREET LAKEWOOD, NJ 08701 | P-0029107 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD LAMPO, III 4916 AVRON BLVD. METAIRIE, LA 70006 | P-0029108 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F DENNERY AND AMY M DENNERY 1832 3RD AVE TOMS RIVER, NJ 08757 | P-0029109 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY B OUTTEN AND DESIREE C OUTTEN-BERRIOS 3696 LIGHT HORSE LOOP VIRGINIA BEACH, VA 23453 | P-0029110 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W MORRIS AND JACQUELINE S MORRIS 504 CARSON DR PENSACOLA, FL 32507 | P-0029111 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY P MIHALIK AND LORI L MIHALIK 9912 PACK SADDLE TRAIL FORT WORTH, TX 76108 | P-0029112 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE D SCHULZ 7534 GLENWOOD RD CONNEAUT, OH 44030 | P-0029113 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D BRADFORD 1822 EAST 97TH STREET KANSAS CITY, MO 64131 | P-0029114 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY B OUTTEN 3696 LIGHT HORSE LOOP VIRGINIA BEACH, VA 23453 | P-0029115 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H GIBSON AND KATHLEEN N GIBSON 7590 NEZ PERCE DRIVE BOZEMAN, MT 59715 | P-0029116 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN M HARTMAN AND TERRY J HARTMAN 29350 CR 36 WAKARUSA, IN 46573 | P-0029117 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W KIEFER 320 BOWMAN DRIVE WEST DEPTFORD, NJ 08096 | P-0029118 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI A ROELL N6648 STATE HIGHWAY M95 IRON MOUNTAIN, MI 49801 | P-0029119 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE RANDOLPH 75 NUTT ROAD PHOENIXVILLE, PA 19460 | P-0029120 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MICHAEL G GRIFFIN P O BOX 1283 DEQUINCY, LA 70633 | P-0029121 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA K WILSON 19384 E. STANFORD AVE AURORA, CO 80015 | P-0029122 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA K HUTCHINSON 42695 WEST HILLMAN DRIVE MARICOPA, AZ 85138 | P-0029123 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RONALD L KRALL AND SUSAN J KRALL PO BOX 775727 STEAMBOAT SPRING, CO 80477 | P-0029124 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINA MIRELES 1812 N BAKER ST STOCKTON, CA 95204 | P-0029125 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY F CARRINGTON 200 S. WEST ST. APT 8 FAIRMOUNT, IL 61841 | P-0029126 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA H O'CONNELL 1247 LILLIAN STREET FORT ATKINSON, WI 53538 | P-0029127 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN B CUMMINGS AND DENICE C CUMMINGS 3314 RIDGE POINTE DRIVE FOREST GROVE, OR 97116 | P-0029128 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| DENNIS GUERRA 5057 KEITHWOOD DR. ROANOKE, VA 24018 | P-0029129 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY E CARLSON PO BOX 152 KENNEDY, MN | P-0029130 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A REICHART AND ELLEN M REICHART<br>3534 IOWA COURT<br>SAINT CHARLES, MO 63303 | P-0029131 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ROSS<br>10130 WASHAM POTTS RD.<br>CORNELIUS, NC 28031 | P-0029132 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R SIDERS AND LEWIS A SIDERS<br>3230 ARMSTRONG CREEK ROAD<br>PO BOX 304<br>POWELLTON, WV 25161 | P-0029133 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL D EPSTEIN<br>6 HILLSIDE AVENUE<br>GREAT NECK, NY 11021 | P-0029134 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY N COGAN AND CAROL A COGAN<br>7337 E. SADDLEHORN WAY<br>ORANGE, CA 92869 | P-0029135 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO D COSTALES<br>224 LA QUINTA DRIVE<br>GLENDORA, CA 91741 | P-0029136 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO C LI AND YANPING LIN<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117 | P-0029137 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SELLERS<br>4513 PLANTATION OAKS BLVD<br>ORANGE PARK, FL 32065 | P-0029138 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,504.00 | | | | | $5,504.00 |
| GARY L HASSELL<br>5014 WESTWAY TRAIL<br>AMARILLO, TX 79109 | P-0029139 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS GUERRA<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018-1624 | P-0029140 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA ROY<br>P O 32732<br>PALM BEACH GARDE, FL 33420 | P-0029141 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO M MENESES<br>8685 BAYMEADOWS RD E. APT 216<br>JACKSONVILLE, FL 32256 | P-0029142 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIE GROVER<br>756 S 200 E<br>APT 316<br>SALT LAKE CITY, UT 84111 | P-0029143 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J GIULIANI AND NANCY D GIULIANI<br>303 ROCKY RIDGE ROAD<br>BETHEL PARK, PA 15102 | P-0029144 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAVIS K BROWN 1346 STATE ROUTE 339 W MAYFIELD, KY 42066 | P-0029145 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M WOOD 39 PENGROVE STREET CRANSTON, RI 02920 | P-0029146 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN ROBERSON 135 HEMLOCK STREET PARK FOREST, IL 60466 | P-0029147 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA S FARRIS GARDNER PO BOX 632 SAN MATEO, MD 32187 | P-0029148 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E SULLIVAN 137 READ ST PORTLAND, ME 04103-3437 | P-0029149 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J HARTMAN AND SUSAN M HARTMAN 29350 CR 36 WAKARUSA, IN 46573 | P-0029150 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D LONG P.O.BOX 994681 REDDING, CA 96099 | P-0029151 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA CONTRERAS 1198 WOODCREST AVE BREA, CA 92821 | P-0029152 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A NADIG AND DAVID G NADIG 2950 LAKE PLACID LANE NORTHBROOK, IL 60062 | P-0029153 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D PROCTOR 1263 CORONADO STREET LAKEWOOD, NJ 08701 | P-0029154 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SCHNEIDER 303 RAVENWOOD PL ASHLAND, OR 97520 | P-0029155 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HOOVER AND PATRICIA A HOOVER 80 ALBRIGHT DRIVE HANOVER, PA 17331 | P-0029156 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER CHANG AND ANNE LIN 424 N CROFT AVE LOS ANGELES, CA 90048 | P-0029157 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEACHES SPIRIT WALKER PEACHES SPIRIT WALKER 727 CR 432 BERRYVILLE, AR 72616 | P-0029158 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P GARDNER<br>PO BOX 632<br>SAN MATEO, FL 32187 | P-0029159 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L SOTO<br>10970 DEL NORTE ST #22<br>VENTURA, CA 93004 | P-0029160 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J HARTMAN AND SUSAN M HARTMAN<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029161 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN SHARE<br>POB 8644<br>POB 8644<br>METAIRIE, LA 70011-8644 | P-0029162 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,827.00 | | | | | $1,827.00 |
| N/A<br>4497 STEEPLECHASE DR<br>EASTON, PA 18040 | P-0029163 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MORASKI<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029164 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T FRIESTAD<br>141 ECUM SECUM PLACE<br>CONWAY, SC | P-0029165 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M STIRLING<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029166 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY K MORASKI<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029167 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN PATRICOLA AND SUSAN L PATRICOLA<br>450 S MAPLE, APT #501<br>BEVERLY HILLS, CA 90212 | P-0029168 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M GIELOWSKI<br>150 DEVONSHIRE ROAD<br>BUFFALO, NY 14223 | P-0029169 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R MALLORY AND TIFFANIE D MALLORY<br>4204 GLEN RD<br>LAKELAND, FL 33810 | P-0029170 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA G ALLEY<br>600 SOUTH RANGELINE<br>TECUMSEH, OK 74873 | P-0029171 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SANDOVAL<br>14930 LAMBERT RD<br>WHITTIER, CA 90604 | P-0029172 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEROY A THOMPSON<br>423 NANCY PLACE<br>FERGUSON, MO 63135 | P-0029173 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA TECCA<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029174 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMISHA R SMITH<br>5025 FAIRFAX AVENUE<br>APT. B<br>OAKLAND, CA 94601 | P-0029175 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MANCUSO AND CATHERINE A MANCUSO<br>90 GRAEMONT LANE<br>EARLYSVILLE, VA 22936 | P-0029176 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L DITTO<br>87-895 KULAKOA STREET<br>WAIANAE, HI 96792 | P-0029177 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY A THOMPSON<br>423 NANCY PLACE<br>FERGUSON, MO 63135 | P-0029178 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BURIC<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029179 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E NORMAN AND RANDALL W NORMAN<br>21 FLYNN TRAIL<br>TAFT, TN 38488 | P-0029180 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BURIC<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029181 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L DALLMEYER<br>700 8TH AVENUE<br>MANCHESTER, NJ 08757 | P-0029182 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY W KRIEGER AND LAURA R KRIEGER<br>2604 E SANTA FE AVE<br>FULLERTON, CA 92831 | P-0029183 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA W DEANE<br>121 TERRACE AVE.<br>ALBANY, NY 12203 | P-0029184 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L LAMPO<br>4916 AVRON BVLD.<br>METAIRIE, LA 70006 | P-0029185 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH HENNARD<br>13 ASH COURT NE<br>CARTERSVILLE, GA 30121 | P-0029186 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOLANTA HARRISON<br>25941 N ARROWHEAD DR<br>LONG GROVE, IL 60060 | P-0029187 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SASHA ARENS<br>104 PEARSALL DR, APT 1E<br>MT VERNON, NY 10552 | P-0029188 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L LAMPO<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029189 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL CHEN<br>14 MILL BROOK RD<br>PISCATAWAY, NJ 08823 | P-0029190 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE I GULDAN<br>3530 E. SQUIRE AVE. APT 204<br>CUDAHY, WI 53110 | P-0029191 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C PEARSON<br>830 S COUNTRY CLUB DR.<br>GALLUP, NM 87301 | P-0029192 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E MAHONEY<br>2009 BOWLING GREEN STREET<br>DENTON, TX 76201-1709 | P-0029193 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET A PULS<br>90 INTERLACHEN LN<br>TONKA BAY, MN 55331 | P-0029194 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BULLOCK<br>1800 FRANCON COURT, SW<br>CONYERS, GA 30094 | P-0029195 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA K O'BRIEN<br>11 LAUREL HILL COURT UNIT N<br>GREENBELT, MD 20770 | P-0029196 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T MURPHY<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029197 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MEGEE AND MARION MEGEE<br>524 LAKE LOUISE CIR<br>UNIT 503<br>NAPLES, FL 34110 | P-0029198 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BARBARA J WALL<br>20674 HAMPSHIRE WAY<br>LAKEVILLE, MN 55044 | P-0029199 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L GROFF<br>6403 BANDEL HILLS LANE NW<br>ROCHESTER, MN 55901 | P-0029200 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID G PAULSON<br>6851 185TH AVENUE SE<br>BECKER, MN 55308 | P-0029201 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PONCIANO R YBARRA AND LUIZA C YBARRA<br>1026 S. SPRUCE AVE<br>BLOOMINGTON, CA 92316 | P-0029202 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WACEY C SWEAT<br>2762 EAST CENTER CREEK RD<br>HEBER CITY, UT 84032 | P-0029203 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEAS S COLE<br>109 FIELD LN.<br>BURBANK, WA 99323 | P-0029204 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE CORREA<br>9540 HUNGARY WOODS DRIVE<br>GLEN ALLEN, VA 23060 | P-0029205 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HALL<br>207A COAL PIT HILL RD<br>GRISWOLD, CT 06351 | P-0029206 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY KARIMI<br>100 CIFF DRIVE APT2<br>LAGUNA BEACH, CA 92651 | P-0029207 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA CORBIN<br>4123 CAMBRIDGE DRIVE<br>IRWIN, PA 15642 | P-0029208 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J BRAUNSCHWEIG<br>121 NE 14TH STREET<br>BATTLE GROUND, WA 98604 | P-0029209 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMECKA T MOORE<br>701PARKWAY AVE<br>APT A15<br>EWING, NJ 08618 | P-0029210 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R HERNANDEZ<br>12206 HUNTERSVIEW ST<br>WICHITA, KS 67235 | P-0029211 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R WALKER<br>421 OAK ALLEY DRIVE<br>HOUMA, LA 70360 | P-0029212 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M CAIN-WILLIAMS AND THURMAN WILLIAMS<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029213 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L SCHWAB AND BARBARA J SCHWAB<br>2700 SERENA AVE.<br>CLOVIS, CA 93611 | P-0029214 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARION L HILL-HERNANDEZ 12206 HUNTERSVIEW ST WICHITA, KS 67235 | P-0029215 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY SCOTT-EDWARDS 5042 WILSHIRE BLVD., STE 105 LOS ANGELES, CA 980036 | P-0029216 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY M OGORMAN 36 SYCAMORE COURT LAWRENCE TOWNSHP, NJ 08648 | P-0029217 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUONG H DANG 3942 MANZANITA DR SAN DIEGO, CA 92105 | P-0029218 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINA SCHAFFNER 325 16TH ST BOULDER, CO 80302 | P-0029219 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M CAIN-WILLIAMS AND THURMAN WILLIAMS 233 N HOWARD STREET ALLENTOWN, PA 18102 | P-0029220 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOVANI GARCIA 1225 S 49TH AVE CICERO, IL 60804 | P-0029221 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADE KUNGL 12205 MORRISON STREET MORENO VALLEY, CA 92555 | P-0029222 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M ZWIRZINA 408 HIGHLAND AVE DOWNINGTOWN, PA 19335 | P-0029223 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY FLASHNER 6152 WARNER AVE APT A HUNTINGTON BEACH, CA 92647 | P-0029224 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A EDWARDS AND DEBORAH N EDWARDS 1822 SAN MARCOS, CA 92078 | P-0029225 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE R OGORMAN 36 SYCAMORE COURT LAWRENCE TOWNSHP, NJ 008648 | P-0029226 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKY S BULEN AND COURTNEY L BULEN 2365 VERAMONTE AVE MANTECA, CA 95337 | P-0029227 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J HARPER MEARS 1139 WILSON AVE GLEN MILLS, PA 19342 | P-0029228 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LURDES CERVANTES AND JOSE CERVANTES<br>779 S LASSEN CT<br>ANAHEIM, CA 82804 | P-0029229 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIERA D MYLES AND ANDRE A ROSE<br>6287 SEAL BEACH PLACE<br>SAN DIEGO, CA 92139 | P-0029230 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $28,726.56 | | | | | $28,726.56 |
| ROSEMARY H CAMOZZI<br>405 W. 23RD AVE<br>EUGENE, OR 97405 | P-0029231 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L ARMITAGE<br>AMANDA ARMITAGE<br>4192 DIVISION AVENUE W<br>BREMERTON, WA 98312 | P-0029232 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD M JONES<br>2785 S. DARD HILLS CT.<br>SALT LAKE CITY, UT 84109 | P-0029233 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G NADIG AND CYNTHIA A ADIG<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029234 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAE P STIRLING<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029235 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABNER N. PALMOS<br>271 BRIGHTON ST<br>HERCULES, CA 94547 | P-0029236 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY N SLAUGHTER<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029237 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R JANES<br>11721 ALLENDALE DRIVE<br>FALCON, CO 80831 | P-0029238 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E RISKE<br>4424 N. MARSHALL HEIGHTS AVE<br>APPLETON, WI 54913-7175 | P-0029239 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE F EDWARDS<br>2189 LADY CLARE WALK<br>MANTECA, CA 95336 | P-0029240 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY NOLIN<br>5701 W SLAUGHTER LN<br>A130-313<br>AUSTIN, TX 78749 | P-0029241 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KUSHIN<br>11315 WOODBROOK LN<br>RESTON, VA 20194 | P-0029242 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES C SOUPENE III<br>1905 E. 1ST ST. APT. G<br>LONG BEACH, CA 90802 | P-0029243 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW FERGUSON<br>1188 CHERRY CIRCLE<br>LAKE OSWEGO, OR 97034 | P-0029244 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| WANDA PEVAHOUSE AND JEFFREY PEVAHOUSE<br>60 DOGWOOD CIR<br>JACKSON, TN | P-0029245 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W JONES JR<br>4458 AMBERLEAF WALK<br>LILBURN, GA 30047 | P-0029246 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S JONES JR./<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029247 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| ESI & ASSOCIATES, INC.<br>5 WOODSYDE PLACE<br>OWINGS MILLS, MD 21117 | P-0029248 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D RITCHIE (BOWEN)<br>282 RICARDO ST<br>BAXLEY, GA 31513 | P-0029249 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BARON AND SHERYL B BARON<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029250 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABELLA TRUJILLO<br>90002 W 119 PR NW<br>PROSSER, WA 99350 | P-0029251 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE TSANG AND BONNIE TSANG<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029252 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K SEDLACEK<br>PO BOX 617<br>HELENA, MT 59624 | P-0029253 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M GOETTSCH<br>1430 W CENTER ST<br>ROCHESTER, MN 55902 | P-0029254 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| KATHRYN A FREEMAN<br>2215 HEATHER LANE<br>GILBERTSVILLE, PA 19525 | P-0029255 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MYERS AND MARIE E MYERS<br>32929 VINES CREEK ROAD<br>DAGSBORO, DE 19939 | P-0029256 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURICE R PLANTE<br>19 WHITE FISH RD<br>WINSLOW, ME 04901 | P-0029257 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B KENDALL<br>11601 MONTANA AVE.<br>APT. 5<br>LOS ANGELES, CA 90049-4687 | P-0029258 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TONTY<br>3628 EFFINGHAM LANE<br>MODESTO, CA 95357 | P-0029259 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| HENRY YEH<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029260 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER TSANG<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029261 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON KOSAKI<br>4 DROVER CT<br>TRABUCO CYN, CA 92679 | P-0029262 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $26.22 | | | | | $26.22 |
| KRZYSZTOF SKRZYNSKI<br>PO BOX 2371<br>POMPANO BEACH, FL 33061 | P-0029263 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH L JACKSON<br>P.O. BOX 1112<br>BRANDYWINE, MD 20613 | P-0029264 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA C ZAZUETA<br>226 STERLING CT APT B<br>CALEXICO, CA 92231 | P-0029265 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHARINE E KROGER-DIAMOND<br>7030 LEEWARD ST.<br>CARLSBAD, CA 92011 | P-0029266 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORION S BOBO<br>410 PARADE CT<br>RENO, NV 89521 | P-0029267 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| YANIV SHEMESH<br>2214 275TH CT SE<br>SAMMAMISH, WA 98075 | P-0029268 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOBY L DEWEY<br>10750 NW 801 ROAD<br>APPLETON CITY, MO 64724 | P-0029269 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H ARHAR<br>4487 SPANISH OAKS DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0029270 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACINTO N WILLIAMS<br>1722 ROCK RIDGE DR<br>HOUSTON, TX 77049 | P-0029271 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A DAIELLO<br>906 PRIMROSE LANE<br>HINESVILLE, GA 31310 | P-0029272 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKUR MEHTA<br>1831 ROBERT LN.<br>NAPERVILLE, IL 60564 | P-0029273 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY R SCHIFF<br>300 SPECTRUM CENTER DRIVE<br>SUITE 400<br>IRVINE, CA 92618 | P-0029274 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY TINKEL<br>208 N BLISS AVE<br>MUNCIE, IN 47304 | P-0029275 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES JOHNSON<br>1091 GATES AVE APT 1Q<br>BROOKLYN, NY 11221 | P-0029276 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029277 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY R GONZALES<br>1315 FUENTE DRIVE<br>OXNARD, CA 93030 | P-0029278 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA TRULUCK<br>4913 ABELIA DR<br>BATON ROUGE, LA 70808 | P-0029279 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A MILLER MURPHY<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029280 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE D NAVA<br>2000 AVENIDA CESAR CHAVEZ<br>MONTEREY PARK, CA 91754 | P-0029281 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MENCH<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029282 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY YAMAGATA<br>595 S SPAULDING AVE<br>LOS ANGELES, CA 90036 | P-0029283 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J COMEAUX<br>P. O. BOX 2683<br>1174 N REDFISH<br>CRYSTAL BEACH, TX 77650 | P-0029284 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $723.70 | | | | | $723.70 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAJID KASHANIAN<br>P O BOX 187<br>SAN CARLOS, CA 94070 | P-0029285 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| CAROL R SPENCER<br>3306 SCHOOL AVE<br>STRAWBERRY PLAIN, TN 37871 | P-0029286 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J CHANG<br>6505 GREEN VALLEY CIR.<br>UNIT 103<br>CULVER CITY, CA 90230 | P-0029287 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CORDOVEZ AND CYNTHIA CRUZ<br>2737 VIA PASEO UNIT 5<br>MONTEBELLO, CA 90640 | P-0029288 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY DENNIS AND JUNE DENNIS<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029289 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029290 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KENNEDY AND KATHLEEN KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029291 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A RUSZKOWSKI<br>5207 KENT WAY<br>PITTSBURGH, PA 15201-2535 | P-0029292 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHORIATIS<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029293 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY DENNIS AND JUNE DENNIS<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029294 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHORIATIS<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029295 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY G REED AND DESTINY A REED<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029296 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DOYAL<br>525 UNIVERSITY DRIVE<br>EAST LANSING, MI 48823 | P-0029297 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M DAMESEK AND RAY S DAMESEK<br>14180 N WARBONNET LN<br>PRESCOTT, AZ 86305 | P-0029298 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN R KENNEDY AND KATHLEEN M KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029299 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY G REED AND DESTINY A REED<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029300 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY E ROURKE AND CINDY C ROURKE<br>1796 E. SEASIDE CT.<br>BOISE, ID 83706 | P-0029301 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S HUNTER<br>2616 EVELYN CT<br>ALAMEDA, CA 94501 | P-0029302 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STORMY D RICHARDSON<br>PO BOX 124<br>RUSHVILLE, IN 46173 | P-0029303 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KENNEDY AND KATHLEEN KENNEDY<br>117 CROW PLACE<br>CLAYTON, CA 94517 | P-0029304 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI CIALINI<br>5231 SWADLING RD<br>ONTARIO, NY 14519 | P-0029305 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029306 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BRIEN<br>63 GLENEICE CV<br>JACKSON, TN | P-0029307 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M PETUNIS<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 94574 | P-0029308 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J VON LANGEN<br>724 HIGHLAND DRIVE<br>LOS OSOS, CA 93402-3804 | P-0029309 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M PETUNIS AND JOSPH M PETUNIS<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 9574 | P-0029310 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA BOWENS<br>4944 FLINTSHIRE CT<br>MAYS LANDING, NJ 8330 | P-0029311 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WOLF<br>593 HILTONS LANDING DR<br>GREENSBORO, NC 27455 | P-0029312 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE D MITCHELL<br>1310 N 37TH STREET<br>RICHMOND, VA 23223 | P-0029313 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY N SLAUGHTER<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029314 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XU CHENG<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0029315 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO S PARISE<br>17952 HIGHLANDS RANCH PLACE<br>POWAY, CA 92064 | P-0029316 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S JONES JR.<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029317 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| GERALD I CHEATHAM<br>6216 OLD MILL ROAD<br>LYNCHBURG, VA 24502 | P-0029318 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA P PALOMPO AND ROGELIO C PALOMPO<br>148 PIONEER CT<br>VALLEJO, CA 94589 | P-0029319 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K BEAL<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029320 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKESHA WALKER<br>4635 W GORE BLVD<br>APT 124<br>LAWTON, OK 73505 | P-0029321 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| COLUMBIA PACIFIC TELESYSTEMS<br>9672 VIA EXCELENCIA STE. 204<br>SAN DIEGO, CA 92126 | P-0029322 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMAYOON PEJOOH<br>399 FREMONT STREET<br>UNIT 2403<br>SAN FRANCISCO, CA 94105 | P-0029323 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIS MACK<br>14301 S. CAIRN AVE<br>COMPTON, CA 90220 | P-0029324 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY M NASCIMENTO<br>4150 N. 9TH ST<br>APT 318<br>PHOENIX, AZ 85014 | P-0029325 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,057.00 | | | | | $10,057.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT R WISER<br>2331 CHERRY TREE LANE<br>GRAND BLANC, MI 48439 | P-0029326 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYLA J WEIBLE AND DONALD C WEIBLE<br>8365 MEMORIAL HWY<br>OTTAWA LAKE, MI 49267 | P-0029327 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALDEN L CHARNES AND LARRY M CHARNES<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029328 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S JURIST<br>2864 MANDALAY BEACH RD<br>WANTAGH, NY 11793-4630 | P-0029329 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES ZHAO AND NING ZHAO<br>200 CONCORD CT.<br>MORTON GROVE, IL 60053 | P-0029330 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANN MARIE M CHARNES<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029331 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK SHEAKLEY<br>5461 SHERMAN OAKS COURT<br>HAYMARKET, VA 20169 | P-0029332 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY D ROBERTS AND PAUL E ROBERTS<br>4117 PALISADES RD<br>SAN DIEGO, CA 92116 | P-0029333 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KNECHT<br>330 GRANDVILLE COURT<br>VONORE, TN 37885 | P-0029334 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NMS ENTERPRISES, LLC<br>210 ENID LANE<br>NORTHFIELD, IL 60093 | P-0029335 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A STAFFORD<br>3365 SHEILA CIRCLE<br>WHITE PINE, TN 37890 | P-0029336 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BUCHANAN AND JILL M BUCHANAN<br>21 R STANWOOD AVE<br>GLOUCESTER<br>GLOUCESTER, MA 01930 | P-0029337 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L SCOTT<br>1750 LEE RD 235<br>SMITHS, AL 36877 | P-0029338 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMMIE J DAVIS<br>369 LEE RD 219<br>PHENIX CITY, AL 36870 | P-0029339 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>23143 TREEMONT PARK<br>SAN ANTONIO, TX 78261-2824 | P-0029340 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,700.00 | | | | | $4,700.00 |
| ADOLFO LLANAS<br>7212 ABILENE<br>HOUSTON, TX 77020 | P-0029341 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E FAUTEUX<br>95 APPLE TREE LANE<br>NEW BEDFORD, MA 02740 1817 | P-0029342 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO RESENDEZ<br>1626 FRIEDRICH ST.<br>GLENDALE HEIGHTS, IL 6039 | P-0029343 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAETANO PERRUSIO<br>47 BURNHAM ROAD<br>MORRIS PLAINS, NJ 07950 | P-0029344 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A NIEMEYER<br>6516 FOREST PARK DR<br>SIGNAL MOUNTAIN, TN 37377 | P-0029345 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ<br>23901 CALABASAS RD #2002<br>CALABASAS, CA 91302 | P-0029346 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY MENCH<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029347 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL O JONES<br>2020 BROOKS DRIVE #506<br>DISTRICT HEIGHTS, MD 20747 | P-0029348 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANN C JAMES<br>39317 TOLLHOUSE RD<br>LOVETTSVILLE, VA 20180 | P-0029349 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REITA H VANCE<br>730 E 660 N<br>OREM, UT 84097 | P-0029350 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R MADSEN<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0029351 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS JIMENEZ AND SHARON A JIMENEZ<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029352 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOGESH K SHAH<br>2958 MOTHER WELL COURT<br>HERNDON, VA 20171 | P-0029353 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P ALEXANDER 139 TERRACE ROAD BAYPORT, NY 11705 | P-0029354 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE J WALSH 2600 CRYSTAL DRIVE APT #211 ARLINGTON, VA 22202 | P-0029355 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L CAMPBELL 907 SEYMOUR DRIVE NORTH AUGUSTA, SC 29841 | P-0029356 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA CHIEN 1385 SAN GABRIEL BLVD SAN MARINO, CA 91108 | P-0029357 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J REED AND ELVARAE D REED 7300 GEORGETOWN AVE NW ALBUQUERQUE, NM 87120-4932 | P-0029358 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA JEAN JUSTMAN 2699 ORANGE EL CENTRO, CA 92243 | P-0029359 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE A MAYLE 3732 W 66TH ST CHICAGO, IL 60629 | P-0029360 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE M NAHRA 1315 EDWARDS AVENUE LAKEWOOD, OH 44107 | P-0029361 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER R MADDEN 3386 NORTHMOOR AVE MEMPHIS, TN 38128 | P-0029362 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO L BOTELHO 73-1380 KAINANI PL KAILUA-KONA, HI 96740-8541 | P-0029363 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DURIS AND KIMBERLY S DURIS 450 S GARDEN AVE ROSELLE, IL 60172 | P-0029364 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA W CHUNG 1511 COBRE CT. LA PUENTE, CA 91744 | P-0029365 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS GARCIA 20200 SW 127 AV MIAMI, FL 33177 | P-0029366 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D BENNETT 3807 HAYNESVILLE HWY EL DORADO, AR 71730 | P-0029367 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA M KIDD AND JOHNSTON S KIDD 18096 NW SYLVANIA LN. PORTLAND, OR 97229 | P-0029368 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA L HAWKINS 296 SOLAMERE LANE AUBURN, AL 36832 | P-0029369 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W WALKER AND BRENDA A WALKER 74 BERKEELY AVE VENTURA, CA 93004 | P-0029370 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE J LANGHAM AND BETTY J LANGHAM 24545 PEAVY LANE ROBERTSDALE, AL 36567 | P-0029371 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE SCHAFFNER 325 16TH STREET BOULDER, CO 80302 | P-0029372 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER CARROLL 925 WILSON BLVD. NASHVILLE, TN 37215 | P-0029373 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO N JURI 1680 JACKS CR. LANSDALE, PA 19446-4909 | P-0029374 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAWANN J SWISLOW 418 MCAULEY STREET OAKLAND, CA 94609 | P-0029375 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $456.00 | | | | | $456.00 |
| WING SZE E TSUI 2450 HIDEAWAY LANE DUARTE, CA 91010 | P-0029376 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAMAYNE R THOMPSON 2410 S PALM GROVE AVE. LOS ANGELES, CA 90016 | P-0029377 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAWANN J SWISLOW 418 MCAULEY STREET OAKLAND, CA 94609 | P-0029378 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $456.00 | | | | | $456.00 |
| V AVERY 13325 TWIN CIRCLE COURT POWAY, CA 92064-2996 | P-0029379 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER YEE AND VALERIE YEE 26 CALAVERA IRVINE, CA 92606 | P-0029380 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L CROSS 228 CASTLEBERRY RD GREENBRIER, AR 72058 | P-0029381 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPECNER A BALL<br>PO BOX 3351<br>VAIL, CO 81658 | P-0029382 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE H LUKENSMEYER<br>6068 N NEVA AVE<br>CHICAGO, IL 60631 | P-0029383 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE J DEACON<br>1471 LODGE VIEW DRIVE<br>MEADOW VISTA, CA 95722 | P-0029384 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S FORMANO<br>9418 MILLS AVE<br>WHITTIER, CA 90603 | P-0029385 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMEEN HASSAN<br>717 E. FAIRVIEW BLVD.<br>INGLEWOOD, CA 90302 | P-0029386 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H GLICKMAN AND ELIZABETH J GLICKMAN<br>3717 R AVENUE<br>ANACORTES, WA 98221-3499 | P-0029387 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CATHERINE H LUKENSMEYER<br>6068 N NEVA AVE<br>CHICAGO, IL 60631 | P-0029388 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E HOFACRE<br>12090 PHEASANT CT<br>CHARDON, OH 44024 | P-0029389 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R VASA<br>2451 COUNTY ROAD G<br>WESTON, NE 68070 | P-0029390 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELMA ALIC<br>4713 KIMBALL AVE SE KENTWOOD | P-0029391 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,725.71 | | | | | $4,725.71 |
| RALPH F PAIGE AND CAROLYN C PAIGE<br>16763 PINATA DRIVE<br>SAN DIEGO, CA 92128 | P-0029392 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO RAMSAY<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029393 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNA ARNOLD _MOSBY<br>8420 ASH GROVE DR.<br>CAMBY, IN 46113 | P-0029394 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,875.00 | | | | | $3,875.00 |
| PAUL J STARR<br>7577 THORN CREEK LN<br>TEGA CAY, SC 29708 | P-0029395 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY S MERTZ AND ELIZABETH L MERTZ<br>63 DUNIPACE DR<br>BELLA VISTA, AR 72715 | P-0029396 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GAW<br>1895 SHERINGTON PL<br>UNIT TS-304<br>NEWPORT BEACH, CA 92663 | P-0029397 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO LUGO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029398 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F<br>VENTURA, CA 93003 | P-0029399 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M ROSENBERG<br>6 HUCKLEBERRY LN<br>DANBURY, CT 06810 | P-0029400 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA G MEZA<br>3815 MAIN<br>LAREDO, TX 78041 | P-0029401 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C NEWGENT<br>PO BOX 294<br>BROOMES ISLAND, MD 20615 | P-0029402 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F, CA 93003 | P-0029403 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0029404 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM HUCKESTEIN | P-0029405 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO R<br>740 CECIL AVE. NORTH<br>MILLERSVILLE, MD 21108 | P-0029406 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK D LIGGINS<br>2003 JEFFERSON ST<br>BALTIMORE, MD 21205 | P-0029407 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY J LOPERA<br>2020 E MORTIMER CT<br>BOISE, ID 83712 | P-0029408 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA M LUGO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029409 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORA JEAN JUSTMAN 2699 ORANGE EL CENTRO, CA 92243 | P-0029410 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SWIGLER POB 2272 PANAMA CITY, FL 32402 | P-0029411 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO RAMSAY 740 CECIL AVENUE NORTH MILLERSVILLE, MD 21108 | P-0029412 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK JUSTMAN 2699 ORANGE EL CENTRO, CA 92243 | P-0029413 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BARRETT 7B REVERE LANE STATEN ISLAND, NY 10306 | P-0029414 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE SILVER 2 GALAN STREET LADERA RANCH, CA 92694 | P-0029415 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS LUGO 20175 SW 132 AVE MIAMI, FL 33177 | P-0029416 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE S LAW 501 COTA LANE VISTA, CA 92083 | P-0029417 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG HUANG 1385 SAN GABRIEL BLVD SAN MARINO, CA 91108 | P-0029418 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON B VANHORN AND MARY L VANHORN 4710 NW 6TH DR DES MOINES, IA 50313 | P-0029419 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CALOF 10564 5TH AVE NE SUITE 405 SEATTLE, WA 98125 | P-0029420 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL WILLIAMS AND ED WILLIAMS 1035 COZY ACRES ROAD MOUNTAIN PINE, AR 71956 | P-0029421 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $322.38 | | | | | $322.38 |
| JAMES R HOGAN AND REBECCA L HOGAN 790 SPRINGBLOOM DRIVE MILLERSVILLE, MD 21108 | P-0029422 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELFINO PARRA-GUTIERREZ 331 KENLOCH AVE LIBERTYVILLE, IL 60048 | P-0029423 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARJORIE JONES<br>4 OTTERBURN CT.<br>FLORISSANT, MO 63033 | P-0029424 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSELIA NAVA AND MARINO NAVA<br>13811 MILAN ST<br>WESTMINSTER, CA 92683 | P-0029425 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL ZAMBRZUSKI<br>431 STALLION HILL CT<br>CHESTERFIELD, MO 63005 | P-0029426 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A STEELE<br>2311 4TH AVE N<br>ST. PETERSBURG, FL 33713 | P-0029427 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T SMITH AND JAMES D SMITH<br>4021 FOREST GROVE PASS NW<br>ACWORTH, GA 30101 | P-0029428 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LAGODNEY<br>120 LONGENBACH AVE<br>NAZARETH, PA 18064 | P-0029429 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE JONES<br>4 OTTERBURN CT<br>FLORISSANT, MO 63033 | P-0029430 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M FILIAGGI<br>1504 KING CHARLES DRIVE<br>PITTSBURGH, PA 15237 | P-0029431 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L PRIOLETTI<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029432 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PATRICIA H WALLACE<br>171 W MAIN ST<br>MARQUETTE, MI 49855 | P-0029433 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND B SIEG JR<br>W51 N655 CREEK VIEW CT<br>CEDARBURG, WI 53012 | P-0029434 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GAUTHIER<br>P.O. BOX 1232<br>MARIPOSA, CA 95338 | P-0029435 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ESGRO<br>46 ALDWYN LANE<br>VILLANOVA, PA 19085 | P-0029436 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON C FULLER AND CHRISTOPHER W WARNER<br>137 YAMACRAW PLACE<br>LEXINGTON, KY 40511 | P-0029437 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| GREGORY A BLENCOE | P-0029438 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN L PRIOLETTI<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029439 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOSEPH T YANCI<br>12446 ANNAGREEN COURT<br>MANASSAS, VA 20112 | P-0029440 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J DORAN<br>34 BARNUM RD<br>DANBURY, CT 06811 | P-0029441 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL R CLARK AND PATRICIA L CLARK<br>12312 VERA CIRCLE<br>GARDEN GROVE, CA 92845 | P-0029442 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY RUBAKHA<br>277 AVENUE C APT 10B<br>NEW YORK, NY 10009 | P-0029443 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE B MANDEVILLE AND JILL P MANDEVILLE<br>2949 E. 950 N.<br>ATTICA, IN 47918 | P-0029444 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT R BUDD<br>12145 IRWIN MANOR DRIVE<br>JACKSONVILLE, FL 32246 | P-0029445 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMAD ABASS<br>3851 MADISON<br>DEARBORN, MI 48124 | P-0029446 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL VINCENT<br>4344 MANCHESTER COURT<br>SANTA MARIA, CA 93455 | P-0029447 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUANIASIA WEBB<br>1530 TRAVELERS PALM DR<br>EDGEWATER, FL 32132 | P-0029448 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T BOIVIN<br>449 LONG HILL ROAD<br>GUILFORD, CT 06437 | P-0029449 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A LAMONT<br>117 WAIHILI PLACE<br>HONOLULU, HI 96825 | P-0029450 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| AUDREY SYKES<br>1279 DILLON RD<br>AUSTELL, GA 30168 | P-0029451 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K BALDWIN AND LINDA G BALDWIN<br>STEVEN K. BALDWIN<br>P.O. BOX 5044<br>RIVER FOREST, IL 60305 | P-0029452 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDEN R PRIEST AND TYE M PRIEST<br>1204 S. JEFFERSON PL<br>KENNEWICK, WA 99338 | P-0029453 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA HADJIKOW<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029454 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHUL SINGH<br>1415 ELDRIDGE PKWY APT 1311<br>HOUSTON, TX 77077 | P-0029455 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KERSTIN MUELLER<br>479 SIMAS DRIVE<br>MILPITAS, CA 95035 | P-0029456 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A SHAFER<br>14434 S.W. RANCHER LANE<br>BEAVERTON, OR 97008 | P-0029457 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUINTA M WALKER<br>815 E. BETHANY HOME RD<br>B208<br>PHOENIX, AZ 85014 | P-0029458 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RAHUL SINGH<br>1415 ELDRIDGE PARKWAY APT 131<br>HOUSTON, TX 77077 | P-0029459 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CLAIM DOCKETED IN ERROR | P-0029460 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL CANTOR AND SOLOMON M CANTOR<br>8524 ATWELL ROAD<br>POTOMAC, MD 20854 | P-0029461 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA HADJIKOW<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029462 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B LEIBOWITZ<br>210 BELMONT ST, APT 4<br>WATERTOWN, MA 02472 | P-0029463 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCIO AVILA<br>14362 UPAS CT<br>FONTANA, CA 92335 | P-0029464 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P TOMB<br>3906 CURLYTAIL CT<br>MURRYSVILLE, PA 15668-9564 | P-0029465 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY A BARYENBRUCH<br>N223 RANDYS LN<br>APPLETON, WI 54915 | P-0029466 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE L COLLINS<br>730 ARBOR VISTA BLVD<br>JACKSON, MS 39209 | P-0029467 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES G BETHARD 1933 KENNEDY DR APT 102 MCLEAN, VA 22102 | P-0029468 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W WINFREE 9729 CEDARDALE DRIVE HOUSTON, TX 77055 | P-0029469 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORON BROOKHIM 10841 SANDPIPER DR. HOUSTON, TX 77096 | P-0029470 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KEVIN J MEINHART AND EMILY C MEINHART 89 ARDMORE IRVINE, CA 92602 | P-0029471 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W WINFREE 9729 CEDARDALE DRIVE HOUSTON, TX 77055 | P-0029472 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL B BARON AND DAVID L BARON 12766 MONTEREY CYPRESS WAY SAN DIEGO, CA 92130-2425 | P-0029473 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S HART AND GRADY G HART 208 CARRIAGE HILL COURT LEXINGTON, SC 29072 | P-0029474 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CONFER 316 BEN TITUS ROAD TAMAQUA, PA 18252 | P-0029475 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L PECK 3781 COUNTY ROAD 71 KILLEN, AL 35645 | P-0029476 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEREMY A KLEMISH 17004 ACACIA WAY CLEARLAKE OAKS, CA 95423 | P-0029477 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DIETER H SCHOENE 2351 NW WESTOVER ROAD #311 PORTLAND, OR 97210 | P-0029478 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAM Q LE 6634 WESTBURY OAKS CT SPRINGFIELD, VA 22152 | P-0029479 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BHATTCCS, LLC 535 HIGH MOUNTAIN ROAD SUITE # 205 NORTH HALEDON, NJ 07508 | P-0029480 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J NUBER 8 ANGELIQUE CT MORGANVILLE, NJ 07751 | P-0029481 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCI N SHERMAN AND RANDALL J SHERMAN 22361 SUNBROOK MISSION VIEJO, CA 92692 | P-0029482 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HITESH K BHATT AND HITESH K BHATT 535 HIGH MOUNTAIN ROAD, SUITE # 2 NORTH HALEDON, NJ 07508 | P-0029483 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SLATER 1310 FOX AVE BEAVER FALLS, PA 15010 | P-0029484 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K BALDWIN AND LINDA G JOHNSON-BALDWIN P.O. BOX 5044 RIVER FOREST, IL 60305 | P-0029485 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J NUBER 8 ANGELIQUE CT MORGANVILLE, NJ 07751 | P-0029486 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORON BROOKHIM 10841 SANDPIPER DR. HOUSTON, TX 77096 | P-0029487 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P RASHID 57 MOCKINGBIRD LN NORTH FOND DU LA, WI 54937 | P-0029488 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J NUBER 8 ANGELIQUE CT MORGANVILLE, NJ 07751 | P-0029489 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE A LIVAUDAIS 224 OAK AVENUE WESTWEGO, LA 70094 | P-0029490 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A SWAFFORD 57 SHAWNEE TRL RINGGOLD, GA 30736 | P-0029491 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH 301 CRESCENT CT APT 3111 SAN FRANCISCO, CA 94134 | P-0029492 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH 301 CRESCENT CT APT 3111 SAN FRANCISCO, CA 94134 | P-0029493 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J MULLER 5291 E STATE RD 352 OXFORD, IN 47971 | P-0029494 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH 301 CRESCENT CT APT 3111 SAN FRANCISCO, CA 94134 | P-0029495 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>6510 GREEN VALLEY CIRCLE<br>APT. 307<br>CULVER CITY, CA 90230-8026 | P-0029496 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY YEH<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029497 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M TWOREK<br>320 WINDERMERE WAY<br>LAKE IN THE HILL, IL 60156 | P-0029498 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S MULLER<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029499 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MONTERA<br>231 AGOR LANE<br>MAHOPAC, NY 10541 | P-0029500 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D WEATHERSPOON AND PORSHA L WEATHERSPOON<br>62 LEE ROAD 2138<br>PHENIX CITY, AL 36870 | P-0029501 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J OSSEGE<br>9892 MEADOW HILLS DR<br>CINCINNATI, OH 45241 | P-0029502 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE VERGNIAULT AND FREDERIC VERGNIAULT<br>5078 EDGEWORTH ROAD<br>SAN DIEGO, CA 92109 | P-0029503 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAKIONG TONG<br>421 EAST MISSION RD #30<br>ALHAMBRA, CA 91801 | P-0029504 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIS BORREGO AND MARY L BORREGO<br>901 SW 62 AVE<br>MIAMI, FL 33144 | P-0029505 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B WOLF<br>143 DIAMOND SPRING DRIVE<br>MONROE, NJ 08831 | P-0029506 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNO PITZEN<br>12509 TABOR OAKS DR<br>AUSTIN, TX 78739 | P-0029507 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L BORREGO AND ELVIS BORREGO<br>901 SW 62 AVE<br>MIAMI, FL 33144 | P-0029508 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD J LUPINSKY AND RICHARD J. LUPINSKY, JR.<br>P.O. BOX 3<br>EAST SMITHFIELD, PA 18817 | P-0029509 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIDEE S LITTLE<br>782 WOODSIDE LANE EAST<br>UNIT 8<br>SACRAMENTO, CA 95825 | P-0029510 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K MCCUTCHEON<br>3659 COUNTY ROAD 67<br>SCOTTSBORO, AL 35769 | P-0029511 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON S GREENE AND LUANA K GREENE<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029512 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L CHAVEZ<br>4125 W NOBLE AVE #114<br>VISALIA, CA 93277 | P-0029513 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M NOGUERA AND OSCAR D NOGUERA<br>4392 DALLAS PL<br>PERRIS, CA 92571 | P-0029514 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN T ORANDER<br>202 RIDGEWOOD<br>EASLEY, SC 29642 | P-0029515 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON S GREENE AND LUANA K GREENE<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029516 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LUNA<br>3474 DELTA QUEEN AVE.<br>SACRAMENTO, CA 95833 | P-0029517 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE L BUEMI AND SAMUEL J BUEMI<br>816 MCINDOE ST<br>WAUSAU, WI 54403 | P-0029518 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP MOLINA<br>225 JACQUELYN LANE<br>PETALUMA, CA 94952 | P-0029519 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA BUZZELLI<br>1501 GULF STREAM CIRCLE 203<br>BRANDON, FL 33511 | P-0029520 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL R COHEN<br>23215 NE SUNNYCREST RD<br>NEWBERG, OR 97132 | P-0029521 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR S PANTALEONI<br>7529 FERNIE CT<br>GILROY, CA 95020 | P-0029522 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERLINDA D DOWNING<br>PO BOX 770888<br>EAGLE RIVER, AK 99577 | P-0029523 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE IH<br>3564 STARLINE DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029524 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E HEUSER<br>14904 CHOCTAW TRAIL<br>CHOCTAW, OK 73020 | P-0029525 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C ERICKSON<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029526 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C ERICKSON<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029527 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M CLARK<br>436 AVONDALE ROAD<br>MARTINSBURG, WV 25404 | P-0029528 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T ARNOLDY AND STEPHANIE L ARNOLDY<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029529 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASITY V VANDYKE<br>415 MCCLELLAN STREET<br>HUDSON, MI 49247 | P-0029530 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIDA J FUTCH<br>1474 CAMPGROUND ROAD | P-0029531 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BENEFIELD<br>916 BIGHORN DRIVE<br>BARSTOW, CA 92311 | P-0029532 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M PRIOR<br>13680 101ST STREET<br>FELLSMERE, FL 32948 | P-0029533 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2171 OAKDALE CIRCLE<br>HANOVER PARK, IL 60133 | P-0029534 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FINLEY<br>1736 ROGUE ISLE COURT<br>CARLSBAD, CA 92008 | P-0029535 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029536 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDACE P OLIVER<br>P O BOX 66881<br>BATON ROUGE, LA 70896 | P-0029537 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE-MARIE C DOUGLAS<br>439 PIERCE CHAPEL RD<br>NEWNAN, GA 30263 | P-0029538 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CANNON<br>110 WINDSOR LANE<br>WINCHESTER, VA 22602 | P-0029539 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029540 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ AND KIMBERLY D MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029541 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L DICKSON<br>35 PATTERSON ROAD<br>UNIT 466694<br>LAWRENCEVILLE, GA 30042-3778 | P-0029542 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A FUNK<br>819 N 148TH ST<br>OMAHA, NE 68154 | P-0029543 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE LEE<br>322 CHESTER ST<br>OAKLAND, CA 94607-1220 | P-0029544 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE D MACK | P-0029545 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T ARNOLDY AND STEPHANIE L ARNOLDY<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029546 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M GONZALEZ<br>201 ALTA COURT<br>CHAPEL HILL, NC 27514 | P-0029547 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M BELL<br>818 BELLAIRE DRIVE<br>TIPP CITY, OH 45371 | P-0029548 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029549 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K BEAL<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029550 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J BROWN<br>1242 WILD TURKEY CT<br>SAINT JOHNS, FL 32259 | P-0029551 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON L FRIEDMAN<br>ALLISON FRIEDMAN<br>20533 BISCAYNE BLVD., 4-435<br>AVENTURA, FL 33180 | P-0029552 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI M SCHEUERMAN<br>9310 TOWER PINES COVE<br>OOLTEWAH, TN 37363 | P-0029553 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER E RIBICH AND RICHARD L RIBICH<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029554 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE C THINNES AND WILLIAM C THINNES<br>15880 BIG SPRINGS WAY<br>SAN DIEGO, CA 92127 | P-0029555 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA M HEALY<br>14053 HENCH LANE<br>ORLANDO, FL 32827 | P-0029556 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| RICHARD L RIBICH<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029557 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND P BURKE AND CLAIRE A BURKE<br>5B SORRENTO WAY<br>GRAY, ME 04210 | P-0029558 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENDRA SUWARDHANA<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029559 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L MULLINS<br>777 SAN REMO<br>IRVINE, CA 92606 | P-0029560 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI FORD AND ANDRE FORD<br>206 HITT ST<br>WAXAHACHIE, TX 75165 | P-0029561 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE L SUWARDHANA<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029562 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY K LOHR<br>7 HEMLOCK ST<br>PITTSBURGH, PA 15228 | P-0029563 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA WIESNER<br>93 MINUTEMAN CIRCLE<br>ALLENTOWN, NJ 08501 | P-0029564 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J GROSS AND DAYNA L GROSS<br>303 CLOISTERBANE DRIVE<br>SAINT JOHNS, FL 32259 | P-0029565 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIUS C GIUS<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029566 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS C GIUS<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029567 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A DANIELSON AND CORALEE J DANIELSON<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0029568 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER L KAHN AND YVONNE S KAHN<br>3310 MILL CROSS CT<br>OAKTON, VA 22124 | P-0029569 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N MENDEZ<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029570 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M WELTY<br>826 CORTE BAYA VISTA<br>OXNARD, CA 93030 | P-0029571 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE D MACK<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0029572 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J ROSE<br>307 CRICKETT CT<br>PETALUMA, CA 94954 | P-0029573 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J CURRY<br>3108 MCGEE LN<br>MONROE, NC 28110 | P-0029574 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M BRANGMAN<br>4670 SW 158TH STREET ROAD<br>OCALA, FL 34473-3160 | P-0029575 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN D HOLZHAUER<br>11602 STATE ROUTE 143<br>HIGHLAND, IL 62249-3608 | P-0029576 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JANET CRUZ<br>2373 I M GRAHAM RD<br>LAKE CITY, SC 29560 | P-0029577 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T BRYAN<br>P.O. BOX 205<br>COLWICH, KS 67030-0205 | P-0029578 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID PHARRIS<br>5524 CARMELITA DRIVE<br>ALBUQUERQUE, NM 87111 | P-0029579 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0029580 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0029581 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRI A PREGALDIN 17421 EQUESTRIAN TRAIL KEYSTONE, FL 33556 | P-0029582 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE B WILLIAMS 4304 POTO MAC HIGHLANDS CIRCLE TRIANGLE, VA 22172 | P-0029583 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C HILL 4151 S.W. ROSE STREET SEATTLE, WA 98136-2339 | P-0029584 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN MITCHUSSON 1212 AARON WYNNE, AR 72396 | P-0029585 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM SHOFET 17020 BURBANK BLVD #202 ENCINO, CA 91316 | P-0029586 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M ALLEN 8221 WILDWOOD DRIVE HUNTINGTON BEACH, CA 92646-6753 | P-0029587 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029588 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G LEE AND PAMELA K LEE 17415 FIRESIDE LANE FARMINGTON, MN 55024 | P-0029589 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PATTERSON 930 AVENIDA CAMPANA FALLBROOK, CA 92028 | P-0029590 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A MOORMAN AND JOHN E MOORMAN 151 DIVERSTON WAY DELAWARE, OH 43015 | P-0029591 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD M HALL 19123 PEACEFUL STREAM DR LEESBURG, VA 20176 | P-0029592 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HOUSTON AND BRAD R HOUSTON 5383 AINSLEY DR. WESTERVILLE, OH 43082 | P-0029593 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL PILLER<br>19807 ROSEWOOD CT<br>PARKER, CO 80138 | P-0029594 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS VAISMAN<br>17620 GARRETT DR.<br>GAITHERSBURG | P-0029595 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F BARTON<br>21372 SAMUELS RD<br>ZACHARY, LA 70791 | P-0029596 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E REESE AND MELVIN L REESE<br>22325 WEST STATE HIGHWAY 8<br>POTOSI, MO 63664 | P-0029597 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P KIRK AND JULIE E KIRK<br>JEFFREY KIRK<br>1290 CROW HAVEN CT<br>COLFAX, CA 95713 | P-0029598 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA ROBERTS<br>4720 DAYTON LIBERTY RD<br>DAYTON, OH 45417 | P-0029599 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN RICHARDSON<br>4639 STOLZ TRL<br>KATY, TX 77493 | P-0029600 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID W HARDISON<br>210 COUNTY ROAD 219A<br>TOW, TX 78672 | P-0029601 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAWDER<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029602 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAWDER<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029603 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L COLEMAN<br>404 FORT SMITH BLVD.<br>DELTONA, FL 32738 | P-0029604 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CATRAS<br>3643 BLAIR COURT<br>BLASDELL, NY 14219 | P-0029605 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D DARNELL<br>210 STONEY POINTE DRIVE<br>HOLLISTER, MO 65672 | P-0029606 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN R JOHNSON AND TARA L JOHNSON<br>7633 BLANCHARD BLVD<br>LINCOLN, NE 68516 | P-0029607 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C SHELTON 6078 JOHN JACKSON DR WILLIAMSBURG, VA 23188 | P-0029608 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ERICKSON 13 E WILSON CIRCLE RED BANK, NJ 07701 | P-0029609 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J WHITEFORD 15 LEWIS CIRCLE SALINA, CA 93906 | P-0029610 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN 106 1ST AVE GLEN BURNIE, MD 21060 | P-0029611 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A PRICHARD 537 E. CHESTNUT STREET WASHINGTON, PA 15301 | P-0029612 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DONAHUE IV 4 ROYAL CREST DRIVE SUGARLOAF, PA 18249 | P-0029613 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BARRETT 7B REVERE LANE STATEN ISLAND, NY 10306 | P-0029614 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A TAPPERT 3102 COCONUT GROVE DR. CORAL GABLES, FL 33134 | P-0029615 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIODRAG M ANDJELKOVICH 4876 DARBYSHIRE CT. CANFIELD, OH 44406 | P-0029616 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W POTTS AND ROSE A POTTS 260 ORCHARD LANE WHEELING, WV 26003-4981 | P-0029617 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E GREEN JR 347 BROADWAY AVE ORLANDO, FL 32803 | P-0029618 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G KRONITZ 3685-9 PEACHTREE RD NE ATLANTA, GA 30319 | P-0029619 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE S JONES 1419 MOULTON ST. E DECATUS, AL 35601 | P-0029620 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX PADILLA 708 EDUARDO ST ANTHONY, TX 79821-7175 | P-0029621 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K BEAL 188 SOUTH 300 EAST BOUNTIFUL, UT 84010 | P-0029622 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA K O'CONNOR P.O BOX 120 370 TURNPIKE RD SOMERS, CT 06071 | P-0029623 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN B OCONNOR PO BOX 120 370 TURNPIKE RD SOMERS, CT 06071 | P-0029624 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W WESTON P O BOX 201924 AUSTIN, TX 78720-1924 | P-0029625 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DARVI J GRUSKOWSKI AND JAY S GRUSKOWSKI 13364 VICARAGE DR. PLAINFIELD, IL 60585 | P-0029626 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S GRUSKOWSKI AND DARVI J GRUSKOWSKI 13364 VICARAGE DR. PLAINFIELD, IL 60585 | P-0029627 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L GIFFIN 7733 MCCONNEL DRIVE CITRUS HEIGHTS, CA 95610 | P-0029628 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K BOXER P O BOX 521 BROCKTON, MT 59213 | P-0029629 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNINE R WHITE 10700 ACADEMY RD NE #923 ALBUQUERQUE, NM 87111 | P-0029630 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA YANS-MCLAUGHLIN 61 JANE ST 7J NY, NY 10014 | P-0029631 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE MINOR 4232 DRUMMOND STREET EAST CHICAGO, IN 46312 | P-0029632 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE E DAVIES AND DANIEL L DAVIES 3709 E. 46TH SZTREET TULSA, OK 74135 | P-0029633 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W SPIVEY 123 NORTHVIEW CIRCLE CIBOLO, TX 78108 | P-0029634 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANCHITA MAITRA 43 GREENVIEW TERRACE MIDDLETOWN, CT 06457 | P-0029635 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSETTA M JOHNSON 1222 MONROE AVENUE ASBURY PARK, NJ 07712 | P-0029636 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| MARK A ERIKSON 110 W 13 ST VANCOUVER, WA 98660 | P-0029637 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA AND TIMAS M AVILA 35 HERITAGE AVE CLOVIS, CA 93619 | P-0029638 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHINA A HASSAN 538 WEST AVENUE J5 LANCASTER, CA 93534 | P-0029639 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SANDERS 693 URBAN CT #706 LAKEWOOD, CO 80401 | P-0029640 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA AND TOMAS M AVILA 35 HERITAGE AVE CLOVIS, CA 93619 | P-0029641 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFIE J DUKES 9600 MONMOUTH CIRCLE 9600 MONMOUTH CIRCLE AUSTIN, TEXAS 78753 | P-0029642 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN H VEACH 912 TURKEY OAK RD CROSSVILLE, TN 38555 | P-0029643 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLA D VARGAS 11 ANDERSON COURT SAYREVILLE, NJ 08872 | P-0029644 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA MEE 4515 TUJUNGA AVE STUDIO CITY, CA 91602 | P-0029645 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY A MEEKS 1624 W RIALTO AVE APT 242 FONTANA, CA 92335 | P-0029646 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN J HARRIS 1916 EAST MADISON STREET APT. 601 SEATTLE, WA | P-0029647 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R WITHERSPOON 1017 EARL STREET SHELBY 281502 | P-0029648 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA A SMITH ROBINSON 6315 PENNACOOK DRIVE CHARLOTTE, NC 28214 | P-0029649 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE MEEKS AND BOBBY W MEEKS 1624 W RIALTO AVE APT 242` FONTANA, CA 92335 | P-0029650 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W YOUNGER AND SUSAN L YOUNGER 8515 KENNETH CREEK LANE FAIR OAKS, CA 95628 | P-0029651 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEARDRA WYSINGER 2173 W 115TH STREET HAWTHORNE, CA 90250 | P-0029652 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |
| N/A 3800 NW 183RD STREET APT 211 MIAMI GARDENS, FL 33055 | P-0029653 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MALIKH A WILLIAMS 8883 N. ISLES CIRCLE TAMARAC, FL 33321 | P-0029654 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE J LOVE 5252 BALBOA ARMS DR SAN DIEGO, CA 92117 | P-0029655 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| KAREN LOPEZ AND GARY LOPEZ 4011 WATERFALL CANYON DRIVE BAKERSFIELD, CA 93313 | P-0029656 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY E SANCHEZ 80100 OAK DR FOLSOM, LA 70437 | P-0029657 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA J KIMBERLIN 79 D STREET SALT LAKE CITY, UT 84103 | P-0029658 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E KAY 12677 DRAKE ST NW COON RAPIDS, MN 55448 | P-0029659 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANJACQUES AFERIAT 7126 ARAGLIN COURT DALLAS, TX 75230 | P-0029660 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D BERNARD BERNARD, PATRICIA 2960 MEMORIAL DRIVE SE ATLANTA, GA 30317 | P-0029661 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTIGONE DUNCAN AND ANTIGONE DUNCAN 1603 CORTEZ DRIVE MOBILE, AL 36609 | P-0029662 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J GILLESPIE AND MARGARET H GILLESPIE 15217 ARROYO DR OAK FOREST, IL 60452 | P-0029663 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A KULOW AND JEFFREY M KULOW 96 LAKEVIEW DRIVE NE ATLANTA, GA 30317 | P-0029664 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TSAI AND HUI J TSAI P. O. BOX 7094 ELLICOTT CITY, MD 21042 | P-0029665 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED A HEIM 810 HIGHVIEW COURT LANSING, KS 66043 | P-0029666 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W FAULKNER 4500 SHILOH ROAD CUMMING, GA 30040 | P-0029667 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A HORN 740 MICHAELS ROAD TIPP CITY, OH 45371 | P-0029668 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC BLANDINO 14780 PALMETTO COURT SHELBY TOWNSHIP, MI 48315 | P-0029669 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G ERDY 6246 STONEWALK LANE NEW ALDANY, OH 43054 | P-0029670 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| CAROLINE E STEVENSON 21 SHAMROCK CIRCLE SANTA ROSA, CA 95403 | P-0029671 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBY C DEESE 506 NORTH BRIDGE STREET LINDEN, MI 48451 | P-0029672 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ROHAN 38 VILLAGER RD CHESTER, NH 03036 | P-0029673 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ROHAN 38 VILLAGER CHESTER, NH 03036 | P-0029674 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S POWELL 10660 MONACO WAY TRAVERSE CITY, MI 49684 | P-0029675 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL CANTOR AND SOLOMON M CANTOR 8524 ATWELL ROAD POTOMAC, MD 20854-6234 | P-0029676 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L MULLEN<br>726 OLDE ENGLISH CIRCLE<br>HOWELL, MI 48855 | P-0029677 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE A PETERSEN<br>7480 SANTA YSABEL #12<br>ATASCADERO, CA 93422 | P-0029678 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FORTIN AND KAREN S FORTIN<br>17 MORGAN WAY<br>GILFORD, NH 03249-6562 | P-0029679 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE STOMEL AND TERRI STOMEL<br>1512 PATHFINDER<br>WESTLAKE, CA 91362-5296 | P-0029680 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FORTIN AND KAREN S FORTIN<br>17 MORGAN WAY<br>GILFORD, NH 03249-8562 | P-0029681 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN F EFFRON<br>82 LYONS PLAIN RD<br>WESTON, CT 06883 | P-0029682 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R GODFREY<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029683 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA A SELLERS<br>2368 DAVIDSON ROAD<br>OCEAN SPRINGS, MS 39564 | P-0029684 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CATHERINE A WRIGHT<br>425 WEST JACKSON STREET<br>RIALTO, CA 92376 | P-0029685 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LIEBHAUSER<br>190 HOFFMAN AVE<br>APT 56<br>AUBURN, CA 95603 | P-0029686 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| NANCY L PUTMAN<br>9851 DERBY COURT<br>MOKENA, IL 60448 | P-0029687 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE M MUNN<br>715 PIMLICO PKWY<br>SLEEPY HOLLOW, IL 60118 | P-0029688 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L HIKIDA<br>1464 AUNAUNA STREET<br>KAILUA, HI 96734 | P-0029689 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE G HOSEY<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029690 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS P.O. BOX 3004 MONROE, WI 53566-3004 | P-0029691 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M FICKLE AND TERRI L FICKLE 10282 EAGLE CREEK COVE COLLIERVILLE, TN 38017 | P-0029692 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH 39 CACHE CAY DR VERO BEACH, FL 32963 | P-0029693 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL MILLNER 4923 TORTUGA DRIVE WEST PALM BEACH, FL 33407 | P-0029694 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN H CHANG 701 HARRISON AVE. #2567 BLAINE, WA 98231 | P-0029695 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD G BURNETT 2052 CHAGALL CIRCLE WEST PALM BEACH, FL 33409 | P-0029696 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E WILSON 40 CUTTER COVE COURT MIDDLE RIVER, MD 21220 | P-0029697 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M FICKLE AND TERRI L FICKLE 10282 EAGLE CREEK COVE COLLIERVILLE, TN 38017 | P-0029698 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN V PRYOR 4812 WALNUT ST OAKLAND, CA 94619 | P-0029699 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETHARA MILLNER AND SAMUEL MILLNER 4923 TORTUGA DRIVE WEST PALM BEACH, FL 33407 | P-0029700 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L MICHAEL AND ALINDA A MICHAEL 223 BARBERRY RD HIGHLAND PARK, IL 60035 | P-0029701 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA E ZAMBRANA 54 KENWOOD DRIVE SOUTH LEVITTOWN, PA 19055 | P-0029702 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C VALLONE 2485 W WIGWAM AVE # 34 LAS VEGAS, NV 89124 | P-0029703 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J FINO COOPER AND THOMAS L COOPER 8435 E HOLLY STREET SCOTTSDALE, AZ 85257 | P-0029704 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN D PHAN 2810 WARNER AVE. APT 366 IRVINE, CA 92606 | P-0029705 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R NIEKAMP 468 W DEMING PL #1W CHICAGO, IL 60614 | P-0029706 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WOOD AND BEVERLEY J WOOD 29906 SW EGGER RD HILLSBORO, OR 97123 | P-0029707 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J KEPLEY-MCNUTT 404 CABIN HOLLOW RD APT A DILLSBURG, PA 11019 | P-0029708 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN K MATTHEWS 1745 WILBER ST SOUTH BEND, IN 46628 | P-0029709 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A PURCELL 1137 AMBERTON LANE POWDER SPRINGS, GA 30127 | P-0029710 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA PAUL 1717 MERMAID DR. SAN PEDRO, CA 90732 | P-0029711 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WINNER 4102 HOWARD AVE WESTERN SPRINGS, IL 60558 | P-0029712 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON G MATUSZEWICZ AND STEVE MATUSZEWICZ 910 LENOSA LANE ATASCADERO, CA 93422 | P-0029713 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C VALLONE 2485 W. WIGWAM # 34 LAS VEGAS, NV 89123 | P-0029714 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISILIANO RODRIGUEZ PO..BOX 1217 2206 SPARKLING LAGOON BLYTHE, CA 92226 | P-0029715 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MATUSZEWICZ AND SHANNON MATUSZEWICZ 910 LENOSA LANE ATASCADERO, CA 93422 | P-0029716 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINCY J ROBBEN 94 SOUTH ELM RUSSELL, KS 67665 | P-0029717 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEODIS WILLIAMS<br>3180 N. JOG RD, APT #4202<br>WEST PALM BEACH, FL 33411 | P-0029718 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRADLEY<br>5136 N IDLEWILD AVE<br>WHITEFISH BAY, WI 53217 | P-0029719 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS ARELLANO<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0029720 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRAKANT N SHAH<br>1203 CHENNAULT DRIVE<br>DUBLIN, GA 31021 | P-0029721 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICE R SUSSMAN<br>11292 WALLINGSFORD RD<br>LOS ALAMITOS, CA 90720 | P-0029722 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A CANTRELL AND PAMELA S CANTRELL<br>104 CREEK SIDE MANOR<br>HATTIESBURG, MS 39402 | P-0029723 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W PITTS<br>1111 COBBLESTONE DR<br>BOGART, GA 30622 | P-0029724 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0029725 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBEN INSURANCE INC.<br>801 GRANT ST<br>VICTORIA, KS 67671 | P-0029726 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY W GJERSDAL AND CHARLOTTE D GJERSDAL<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029727 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZDIVINA L ACOSTA<br>1808 MONTEREY PINE AVENUE<br>CERES, CA 95307 | P-0029728 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMOHIRO FURUSAWA AND KATHLEEN M FURUSAWA<br>38940 PLUMBROOK DR<br>FARMINGTON HILLS, MI 48331 | P-0029729 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM HUNT AND KAREN HUNT<br>KAREN HUNT<br>10880 HODGE LN<br>GRAVETTE, AR 72736 | P-0029730 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECILIA B MARCUM<br>3990 MORAN SUMMIT RD<br>PAINT LICK, KY 40461 | P-0029731 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBROSIA ARANDA<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029732 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A AIKENS<br>113 LONGWOOD DRIVE<br>SAVANNAH, GA 31405 | P-0029733 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029734 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANNIE L BUTLER<br>2978 FREDERICKSBURG ROAD<br>HANOVER, MD 21076 | P-0029735 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH ABID<br>345 PACIFIC AVE. N<br>APT U-1<br>PACIFIC, WA 98047 | P-0029736 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V JACOBS<br>51279 ALLEN DRIVE<br>LORANGER, LA 70446 | P-0029737 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORALIA G SANCHEZ AND ISMAEL SANCHEZ<br>9206 FOREST CREEK DRIVE<br>TOMBALL, TX 77375 | P-0029738 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ERICKSON<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0029739 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LARS M WELLS<br>11208 OVERLOOK DR. NE<br>ALBUQUERQUE, NM 87111 | P-0029740 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR E OLDHAM<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0029741 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUSAN A COOK AND JAMES H COOK<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0029742 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT KNIGHTON<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029743 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MORGAN<br>143 VISTA DR<br>EASTON, PA 18042 | P-0029744 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY C RANTZ<br>109 ROBERT JOSEPH RD<br>POTTSTOWN, PA 19465 | P-0029745 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R TINGQUIST<br>1905 N CLEVELAND STREET<br>LITTLE ROCK, AR 72207 | P-0029746 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK DEEN<br>7410 147TH AVE SE<br>SNOHOMISH, WA 98290 | P-0029747 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISSA M RAMIREZ AND RAUL F RAMIREZ<br>PO BOX 585<br>MADERA, CA 93639 | P-0029748 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY B DI MAURO AND LESLIE L DIMAURO<br>3836 INVERNESS RD<br>FAIRFAX, VA 22033 | P-0029749 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L RHODES AND ROBERT W RHODES<br>1245 WELLER WAY<br>WESTMINISTER, MD 21158-4300 | P-0029750 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D WRIGHT AND VERLAINE M WRIGHT<br>208 LILLIAN LANE<br>KIMBERLING CITY, MO 65686 | P-0029751 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA J BURNETT<br>P.O BOX 342<br>THEODOSIA, MO 65761 | P-0029752 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A RIEHL<br>2200 PATRIOT BLVD.<br>UNIT 337<br>GLENVIEW, IL 60026 | P-0029753 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A HOWARTH AND MARY L HOWARTH<br>15820 S EDEN DR<br>EDEN PRAIRIE, MN 55346 | P-0029754 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILENE F BRUCCOLERI AND THEODORE A BRUCCOLERI<br>700 E BOYNTON BEACH BLVD<br>APT 1101<br>BOYNTON BEACH, FL 33435 | P-0029755 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $16,635.29 | | | | | $16,635.29 |
| RAUL F RAMIREZ AND ELISSA M RAMIREZ<br>PO BOX 585<br>MADERA, CA 93639 | P-0029756 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0029757 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,849.30 | | | | | $4,849.30 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEA G MELVILLE<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0029758 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD A BRASS<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0029759 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WILLIAMS<br>5316 HIGHLAND AVE<br>KANSAS CITY, MO 64110-2640 | P-0029760 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R GODFREY<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029761 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0029762 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,115.55 | | | | | $4,115.55 |
| MARY M BASCONE<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0029763 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D LISH<br>177 E RAINBOW WAY<br>ELIZABETH TOWN, KY 42701-8374 | P-0029764 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS P GONZALEZ<br>201 ALTA COURT<br>CHAPEL HILL, NC 27514 | P-0029765 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAIMONDA WOULLARD<br>5207 BRIDGEWOOD DRIVE<br>KILLEEN, TX 76549 | P-0029766 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $14,730.62 | | | | | $14,730.62 |
| STONEHENGE CARE LLC<br>36 S 400 STE 101<br>OERM, UT 84058 | P-0029767 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029768 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W SUIT 101<br>OREM, UT 84058 | P-0029769 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E WILSON AND DANIEL NOEL<br>8640 HEATHER LANE<br>ONSTED, MI 49265 | P-0029770 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M JAUREGUI<br>8235 BRUNS WAY<br>SACRAMENTO, CA 95828 | P-0029771 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029772 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029773 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029774 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A GREAVES<br>94 STATION RD<br>LITTLETON, ME 04730 | P-0029775 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| DONGJIANG LI<br>21 PEBBLE BEACH DRIVE<br>LIVINGSTON, NJ 07039 | P-0029776 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029777 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C BACON<br>26337 SKY DRIVE<br>ESCONDIDO, CA 92026 | P-0029778 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN PAULK<br>1786 HILLABEE RD<br>RAMER, AL 36069 | P-0029779 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029780 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B SMITH AND LYN T SMITH<br>6935 W WINDAMERE<br>LUDINGTON, MI 49431-9580 | P-0029781 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A HORN AND TERESA A HORN<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029782 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D STONE<br>PO BOX 1174<br>WAYNESBORO, GA 30830 | P-0029783 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L JACKSON AND DAMARCO R GIBBS<br>2017 EAST RIDGE CIRCLE<br>MADISON, MS 39110 | P-0029784 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEYOLONDA WHITE<br>4204 TOLAND WAY<br>LOS ANGELES, CA 90065 | P-0029785 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A HORN<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029786 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C REED<br>1129 COCHISE TRAIL<br>CROSSVILLE, TN 38572 | P-0029787 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY W HAYGOOD<br>14069 GARFIELD STREET<br>THORTON, CO 80602 | P-0029788 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NANCY J JUNKER<br>714 SHADY LANE<br>PITTSBURGH, PA 15228 | P-0029789 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029790 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E CHAVEZ<br>3305 CERRITO WAY<br>SAN JOSE, CA 95148 | P-0029791 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A VAN AALSBURG<br>105 MEADOW LN<br>HARDY, AR 72542 | P-0029792 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L YAMANASHI<br>7555 EL CHACO DRIVE<br>BUENA PARK, CA 90620-1805 | P-0029793 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN W PIETER<br>6746 SW 45TH AVENUE<br>GAINESVILLE, FL 32608 | P-0029794 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $726.63 | | | | | $726.63 |
| MICHAEL N MAJID<br>28326 LOMO DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029795 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JETHRO F HILL AND WYNETTE F HILL<br>3080 COUNTRY FARMS DRIVE<br>SNELLVILLE, GA 30039 | P-0029796 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA C MILAZZO<br>53 WOOLFORD AVENUE<br>FRANKLINVILLE, NJ 08322 | P-0029797 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NEWBY<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0029798 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R BORNHOFT<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029799 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T BRATT<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029800 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL PRADO<br>16949 S. WESTERN AVE. #40<br>GARDENA, CA 90247 | P-0029801 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE ENGLEMAN JESSE S. TURNER PO BOX 1251 SOQUEL, CA 95073 | P-0029802 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BORNHOFT AND SHERRI K BORNHOFT 10030 LITCHFIELD STREET PEYTON, CO 80831 | P-0029803 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAN M DURA AND NELL B DURA 2669 AUGUSTA STREET EUGENE, OR 97403 | P-0029804 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALLEN CLEMENT 12443 SARAH ST. STUDIO CITY, CA 91604 | P-0029805 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN 39869 FREMONT BLVD #1302 , CA 94538 | P-0029806 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK'S ELECTRIC, INC. 215 MUNROE FALLS AVENUE CUYAHOGA FALLS, OH 44221 | P-0029807 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D OTTE 805 W MADISON O'FALLON, IL 62269 | P-0029808 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BORNHOFT AND SHERRI K BORNHOFT 10030 LITCHFIELD STREET PEYTON, CO 80831 | P-0029809 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A OCONNELL 8833 COUNTRY VISTA WAY APT 10 LAS VEGAS, NV 89117 | P-0029810 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KEMP AND KARYL R KEMP 8031 N HIGHLAND AVE KANSAS CITY, MO 64118 | P-0029811 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN G KUSTAS AND FRANK M KUSTAS 6548 MUIRFIELD DRIVE RAPID CITY, SD 57702 | P-0029812 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S KINCER 8011 AMBASSADOR DRIVE WESTBOROUGH, MA 01581 | P-0029813 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L SMITH 207 E MAIN STREET LAKEMILLS, IA 50450 | P-0029814 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEEN M SHAW AND LELAND R SHAW 727 REICHEL CIR NE STEWARTVILLE, MN 55976 | P-0029815 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029816 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G SEAMAN<br>PO BOX 808<br>GREENCASTLE, IN 46135 | P-0029817 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIVANT BIZ LLC<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029818 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L PERRY<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029819 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDON R LINDSTROM<br>5516 SOUTH 124TH ST<br>OMAHA, NE 68137 | P-0029820 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KEMP AND KARYL R KEMP<br>8031 N HIGHLAND AVE<br>KANSAS CITY, MO 64118 | P-0029821 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK'S ELECTRIC, INC.<br>215 MUNROE FALLS AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0029822 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALONDRA R GREENLEE<br>203 GANYARD FARM WAY<br>DURHAM, NC 27703 | P-0029823 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY F PERRY<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029824 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY K HOSEY<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029825 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE WEISSMAN<br>772 CALLE DE SOTO<br>SAN MARCOS, CA 92078 | P-0029826 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY F PERRY<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029827 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDA GATLIN AND BOB L GATLIN<br>81154 RED BLUFF RD<br>INDIO, CA 92201 | P-0029828 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L GILLELAND<br>7738 CONDALIA AV<br>YUCCA VALLEY, CA 92384 | P-0029829 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L WILLIAMS AND SARAH J WILLIAMS<br>1355 DAPHNE ST.<br>BROOMFIELD, CO 80020 | P-0029830 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELDON R LINDSTROM 5516 SOUTH 124TH ST OMAHA, NE 68137 | P-0029831 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BROADY 80 TURTLE ROCK ROAD PO BOX 402 WINDHAM, NH 03087 | P-0029832 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A GIVANT 9457 S. UNIVERSITY BLVD #259 HIGHLANDS RANCH, CO 80126 | P-0029833 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A MANNA 219 WALKBRIDGE WAY CHAPIN, SC 29036 | P-0029834 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SKROVANEK 331 FREY DR. WEXFORD, PA 15090 | P-0029835 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L UMMEL 6640 THRASHER PL. CARLSBAD, CA 92011 | P-0029836 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD FITZGERALD AND KIMBERLY M FITZGERALD 2080 PETRUCHIO WAY ROSEVILLE, CA 95661 | P-0029837 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L WILLIAMS AND SARAH J WILLIAMS 1355 DAPHNE ST. BROOMFIELD, CO 80020 | P-0029838 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN O DUCEY 12407 FARNAM ST OMAHA, NE 68154 | P-0029839 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN D SHIELDS-BERGHOLZ 45 PRINCETON AVE WOODBURY, NJ 08096 | P-0029840 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W BAUMGARDNER 13627 GILBRIDE LANE CLARKSVILLE, MD 21029 | P-0029841 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HENRIETTA KING-ANDERS 12824 HIGH CREST BLACK JACK, MO 63033 | P-0029842 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $7,011.00 | | | | | $7,011.00 |
| MARY T FAJARDO 13465 RARITAN STREET WESTMINSTER, CO 80234 | P-0029843 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CHUDY 37051 DUNSTABLE CT. FARMINGTON HILLS, MI 48335 | P-0029844 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE L WILSON<br>111 RACE TRACK DRIVE<br>CAPE MAY, NJ 08204-2939 | P-0029845 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA C DAVIS<br>41 LENOX STREET<br>NEWTON, MA 02465 | P-0029846 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HARTZELL<br>62 LANDSDOWNE LANE<br>ROCHESTER, NY 14618 | P-0029847 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M ALLEN<br>8221 WILDWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646-6753 | P-0029848 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A LEWIS<br>1204 BIRDSONG RD<br>LAFAYETTE, LA 70507 | P-0029849 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA J TALLEY<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029850 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $583.24 | | | | | $583.24 |
| DONALD W BAXTER<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0029851 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH F IRVINE<br>145 HECK RD<br>SARVER, PA 16055 | P-0029852 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA SHINKO<br>2103 W 245 ST<br>#15<br>LOMITA, CA 90717 | P-0029853 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS HAMMOND AND GWENDOLYN J HAMMOND<br>3547 CHALFONT DRIVE<br>PHILADELPHIA, PA 19154 | P-0029854 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC CORDERO<br>12725 WELSH WALK<br>FORT WORTH, TX 76244-9435 | P-0029855 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D HOFFMAN AND JANET G HOFFMAN<br>2525 RIDGEWOOD RD<br>ALAMO, CA 94507-1053 | P-0029856 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G CRUM AND DEBBIE K CRUM<br>1211 INDIAN AUTUMN TRACE<br>HOUSTON, TX 77062 | P-0029857 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE DOMBART<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029858 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE E PEPLOW AND ALAN C BAKER 2085 ALLENTOWN RD, POB 210 MILFORD SQUARE, PA 18935 | P-0029859 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ANGELO A WILCOX 6 CASTLE HILL RD SAVANNAH, GA 31419-6603 | P-0029860 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,116.28 | | | | | $5,116.28 |
| WILLIAM R FARAWELL AND ROSINA E FARAWELL 41950 BRIARBERRY PLACE LEESBURG, VA 20176 | P-0029861 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE DOMBART 207 BUSHBUCK PATH SAN ANTONIO, TX 78258 | P-0029862 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K JORAM AND LAURA B JORAM 520 SUN CREEK DRIVE WINSTON-SALEM, NC 27104 | P-0029863 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A TAYLOR 98 PHYLLIS DRIVE WEST SENECA UNITED STATES, NY 14224 | P-0029864 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE DOMBART 207 BUSHBUCK PATH SAN ANTONIO, TX 78258 | P-0029865 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E POOLER 257 MAIN ST NEW SHARON, ME 04955 | P-0029866 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HOWARD 1200 OREGANUM CT. BELCAMP, MD 21017 | P-0029867 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| GLORIA J WILLIAMS P O BOX 270 SUN CITY, CA 92586 | P-0029868 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GESKE 690 APACHE LANE MENDOTA HEIGHTS, MN 55120 | P-0029869 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R FARAWELL AND ROSINA E FARAWELL 41950 BRIARBERRY PLACE LEESBURG, VA 20176 | P-0029870 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A STEPHENS AND PATRICIA STEPHENS 4864 WESTMONT ST RIVERSIDE, CA 92507 | P-0029871 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A BRYANT<br>123 OAK STREET<br>SALINAS, CA 93901 | P-0029872 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE DOMBART<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029873 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A WAGERS AND KENNETH A WAGERS<br>16152 HI LAND CIR<br>BRIGHTON, CO 80602 | P-0029874 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P CLARK<br>5034 HILLCREST<br>GROSSE POINTE, MI 48236 | P-0029875 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A STEPHENS AND PATRICIA STEPHENS<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029876 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J PRINS<br>18 VERDANT VALLEY PLACE<br>SPRING, TX 77382 | P-0029877 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L SELBY<br>321 12TH ST<br>SEAL BEACH, CA 90740 | P-0029878 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI T WOODARD<br>PO BOX 2713<br>BATTLE GROUND, WA 98604 | P-0029879 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WOODS<br>404 LINDBERG AVE<br>P O BOX 489<br>NATCHEZ, MS 39120 | P-0029880 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029881 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,713.46 | | | | | $1,713.46 |
| LORNA J QUISENBERRY<br>PO BOX 133<br>YERINGTON, NV 89447 | P-0029882 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS QUAM AND BONNIE QUAM<br>621 FISHER AVE<br>SUPERIOR, WI 54880 | P-0029883 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL Q CARDONA AND EMMA CARDONA<br>35 DOUGLAS ST<br>ROCK HILL, NY 12775 | P-0029884 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A REIMER<br>1160 TWIN TREES LN.<br>SANFORD, FL 32771 | P-0029885 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERENE A KEMP<br>108 CARLSON STREET<br>PILOT MOUND, IA 50223 | P-0029886 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH WHITLEY AND RENZA BIRDIE<br>407 LOWER WOODVILLE ROAD<br>407 LOWER WOODVILLE ROAD<br>NATCHEZ, MS 39120 | P-0029887 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| JESSICA A CROOKS<br>1023 WEST 6TH ST<br>OTTAWA, KS 66067 | P-0029888 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY MELTON<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029889 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY W GJERSDAL AND CHARLOTTE D GJERSDAL<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029890 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY MELTON<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029891 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A PRITCHARD<br>824 N THOMPSON ST<br>PRATT, KS 67124 | P-0029892 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHANG TA AND HUONG NGUYEN<br>7900 JAKE VIEW LN<br>SAN DIEGO, CA | P-0029893 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SUSAN R VONLUDWICK<br>604 BRENTWOOD RD<br>LINTHICUM, MD 21090 | P-0029894 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $500.96 | | | | | $500.96 |
| TRINA M WERLY<br>8359 ELK GROVE FLORIN ROAD<br>#103-137<br>SACRAMENTO, CA 95829 | P-0029895 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANESSA L PURIFOY<br>1111 GERMAIN ST<br>PENSACOLA, FL 32534 | P-0029896 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELO CIANCIO AND LINDA J CIANCIO<br>3240 SABER ROAD<br>HUNTINGTOWN, MD 20639 | P-0029897 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A REED<br>1129 COCHISE TRAIL<br>CROSSVILLE, TN 38572 | P-0029898 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L STARCHER AND STACY A<br>PO BOX 1014<br>PLAIN FIELD, IN 46168 | P-0029899 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY D RUPLE AND DIANA M RUPLE<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0029900 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA J TALLEY<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029901 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $203.92 | | | | | $203.92 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029902 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE B GELSTON AND EDWARD O GELSTON<br>2413 FERGUSON RD<br>RALEIGH, NC 27612 | P-0029903 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BONNELL<br>941 NOWAK RD<br>CANTONMENT, FL 32533 | P-0029904 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCI F HALL<br>108 B SAXONY DR<br>MOUNT LAUREL, NJ 08054 | P-0029905 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J RENKER<br>24 MONTEGO CT<br>CORONADO, CA 92118 | P-0029906 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENAE BRANCH<br>28316 PUEBLO DR<br>TRABUCO CANYON, CA | P-0029907 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L CRAIG<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0029908 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L SMITH AND GRANT S SMITH<br>141 W FRANCIS ST<br>IRONWOOD, MI 49938 | P-0029909 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN R BANKS AND JULIA A BANKS<br>107 SCHEELE RD.<br>BOERNE, TX 78015 | P-0029910 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PAOLINA CROUCH<br>2005 W. RESERVE DRIVE<br>PHILADELPHIA, PA 19145 | P-0029911 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C WASMUNDT<br>1151 EAST 130TH PLACE<br>THORNTON, CO 80241 | P-0029912 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SIMPSON AND JOANN M SIMPSON<br>2500 TRADITIONS DRIVE<br>KILLEEN, TX 76549 | P-0029913 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIGUEL PANTOJA<br>12135 163RD STREET<br>NORWALK, CA 90650 | P-0029914 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNAN L REEVE<br>5616 STROHM AVE #10<br>NORTH HOLLYWOOD, CA 91601 | P-0029915 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MARTE<br>7520 POTRANCO ROAD #1911<br>SAN ANTONIO, TX 78251 | P-0029916 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C MOORER<br>1233 KNOTTS HAVEN LOOP<br>LEXINGTON, SC 29073 | P-0029917 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY E DALEY<br>71 HEMINGWAY DRIVE<br>SUMRALL, MS 39482 | P-0029918 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BAKER AND TONISE A BAKER<br>45 LAFFIN LANE<br>POUGHKEEPSIE, NY 12603 | P-0029919 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY MCLEGGAN | P-0029920 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R LEVITT<br>2487 W SAMPLE AVE<br>FRESNO, CA 93711 | P-0029921 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J JOSEPH AND MICHELE B JOSEPH<br>438 WEST GRAND AVENUE<br>#514<br>OAKLAND, CA 94612 | P-0029922 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN R COLBY<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029923 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A MCCLELLAN<br>140 2ND STREET<br>NAZARETH, PA 18064 | P-0029924 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENG T SINGLETARY<br>111 GRIMES AVE<br>CRESTVIEW, FL 32536 | P-0029925 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE PROVENCIO<br>16874 VIA LUNADO<br>MORENO VALLEY, CA 92551 | P-0029926 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE SALAZAR<br>15160 CAVALIERI ROAD<br>SONORA, CA 95370 | P-0029927 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN A PHILIP<br>PO BOX 284<br>WEST HEMPSTEAD, NY 11552 | P-0029928 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE R FAIRCHILD 62 E EVERETTE ST PO BOX 73. SCOOBA, MS 39358 | P-0029929 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DONAHUE 614 CENTRAL AVE WILMETTE, IL 60091 | P-0029930 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH GROVES 818 CYPRESSWOOD MILL SPRING, TX 77373 | P-0029931 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CLINE 1164 CHEYENNE ST LOS ALAMOS, NM 87544 | P-0029932 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D SEWARD 9302 CARLWAY COURT HENICO, VA 23228 | P-0029933 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T BRATT 204 IVYSHAW RD CARY, NC 27519 | P-0029934 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUATECH INTERNATIONAL, LLC 1 FOUR COINS DRIVE CANONSBURG, PA 15317 | P-0029935 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,713.46 | | | | | $1,713.46 |
| CHRIS K VELDKAMP 1523 43RD ST SW WYOMING, MI 49509 | P-0029936 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD L YENTES JR AND MARSHA D YENTES 3110 ESTAMPIDA SAN CLEMENTE, CA 92673 | P-0029937 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC 36 S 400 W STE 101 OREM, UT 84058 | P-0029938 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L NOE 549 URBAN FARMS RD MANCHESTER, TN 37355 | P-0029939 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYNARD G OLSON 17 UPU PLACE KULA, HI 96790-8070 | P-0029940 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A RIETZE 417 PARKER AVENUE SOUTH MERIDEN, CT 06450 | P-0029941 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JO A SHOWN 2007 THEODORE DR APT B SPRINGDALE, AR 72762-3942 | P-0029942 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANN J CLARK<br>P.O. BOX 243<br>TWIN FALLS, ID 83303 | P-0029943 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONGMEI JI AND MICHAEL ZHANG<br>16197 ORION AVE<br>CHINO, CA 91708 | P-0029944 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH B PAYNE AND ELIZABETH S PAYNE<br>6650 RUTLEDGE DRIVE<br>FAIRFAX STATION, VA 22039-1700 | P-0029945 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS U IMADA AND JACQUELYN M IMADA<br>1073 MAUNAWILI ROAD<br>KAILUA, HI 96734-4626 | P-0029946 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P LEWIS AND BEVRLY A LEWIS<br>PO BOX 1367<br>CASPER, WY 82602-1367 | P-0029947 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J PEARSE<br>950 THUNDER ROAD<br>ROUGEMONT, NC 27572 | P-0029948 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P CODY AND WANDA M CODY<br>33 S ELM ST<br>WINCHESTER, IL 62694 | P-0029949 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA PINCKNEY<br>POST OFFICE BOX 90313<br>LOS ANGELES, CA 90009 | P-0029950 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL L DISPENZA AND MISTY L DISPENZA<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029951 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $358.00 | | | | | $358.00 |
| MICHAEL J WIESE<br>685 SKYLINE DRIVE<br>DALY CITY, CA 94015 | P-0029952 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL L DISPENZA AND MISTY L DISPENZA<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029953 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL D DRIVER<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029954 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCHE E POKORNEY<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0029955 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERVEKA A CARTER-HAYES<br>2522 NORRIS RD UNIT 4<br>COLUMBUS, GA 31907 | P-0029956 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A LOWERY<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0029957 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY D SABIN AND MARILYN F SABIN 2201 121TH ST SW AUSTIN, MN 55912-2826 | P-0029958 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M BARANAUSKAS 2020 BLUEBELL AVE. BOULDER, CO 80302 | P-0029959 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M DOMOVITCH 428 HAWTHORNE ST. APT 310 GLENDALE, CA 91204 | P-0029960 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G MICEK 48 BON AIR AVE NEW ROCHELLE, NY 10804 | P-0029961 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CARL W MILLER 126 VENETIAN WAY NEW ALBANY, IN 47150 | P-0029962 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W LARSON AND JEANNA M LARSON 190 SUMTER SQUARE BLUFFTON, SC 29910 | P-0029963 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH ALLEGRETTI 1798 ROBSON DRIVE PITTSBURGH, PA 15241 | P-0029964 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G MICEK 48 BON AIR AVE NEW ROCHELLE, NY 10804 | P-0029965 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JENNIFER P BRAMLETTE 462 OCEAN DRIVE WEST STAMFORD, CT 06902 | P-0029966 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HODINA 4495 RAMONA DR FALLBROOK, CA 92028 | P-0029967 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL D DRIVER 1011 FLORIDA ST HAMPTON, VA 23669 | P-0029968 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLL MASON 2228 NO. ARROWHEAD AVE RIALTO, CA 92377 | P-0029969 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA VEGAGOMEZ 4109 LYCEUM AVE. LOS ANGELES, CA 90066 | P-0029970 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E SATTERTHWAITE AND BONNIE E S 8824 TRENTMAN ROAD FORT WAYNE, IN 46816-2863 | P-0029971 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON A ALLEGRETTI<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029972 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELI WEINBERG<br>38 SPRING HOLLOW<br>ROSLYN, NY 11576-2841 | P-0029973 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A EATON<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029974 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN N MORGAN<br>208 DAKOTA HILL DRIVE<br>SEFFNER, FL 33582 | P-0029975 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E HATCHER AND JOHN T HATCHER JR<br>4828 SW 33RD TERRACE<br>TOPEKA, KS 66614 | P-0029976 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HODINA<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029977 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL D DRIVER<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029978 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A EATON<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029979 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ANTHONY C MAKI<br>1800 WASHINGTON AVE S APT 216<br>MINNEAPOLIS, MN 55454-2017 | P-0029980 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY VARIN<br>32 HYDE CT<br>BEDMINSTER, NJ 07921 | P-0029981 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HODINA<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029982 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY R WIELKOPOLAN<br>5200 HWY 17 BYPASS 100-A<br>MURRELLS INLET, SC 29576 | P-0029983 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY AGEE<br>200 EMERALD AVE<br>LAKE WALES, FL 33853 | P-0029984 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKI C VALENTE<br>1758 LEMONTREE COURT<br>MOUNTAIN VIEW, CA 94040 | P-0029985 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTAVIUS J MORGAN<br>208 DAKOTA HILL DRIVE<br>SEFFNER, FL 33584 | P-0029986 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMEH ASFOUR<br>18501 MILLENNIUM DR<br>TINLEY PARK, IL 60477 | P-0029987 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| MALCOLM R DESAI AND VANESSA M DESAI<br>53 SUN CIRCLE CT<br>SIMI VALLEY, CA 93065 | P-0029988 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S O'NEILL AND NANCY B O'NEILL<br>3151 MILES RD.<br>RICE WA 99167 | P-0029989 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL L SANTAPAOLA<br>57 SALAMANDER CT<br>STATEN ISLAND, NY 10309 | P-0029990 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| SHANNON L FRENCH AND RONNIE C FRENCH<br>110 SWOR RD<br>SPRINGVILLE, TN 38256 | P-0029991 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA BRAIT<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | P-0029992 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE E COLBY<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029993 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F GUTH<br>696 JUPITER HILLS COURT<br>ARNOLD, MD 21012 | P-0029994 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANCIS D RIGGS<br>711 N LUCIA AVE<br>REDONDO BEACH, CA 90277 | P-0029995 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS JIMENEZ AND SHARON A JIMENEZ<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029996 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO TERRAZAS AND BARBARA S TERRAZAS<br>106 BISCAY BAY<br>ALAMEDA, CA 94502-7925 | P-0029997 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY V COZART<br>4525 STONEGATE DRIVE<br>OWENSBOROR, KY 42303 | P-0029998 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA M KAWAMAMI<br>4202 HEPPNER LANE<br>SAN JOSE, CA 95136 | P-0029999 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $809.29 | | | | | $809.29 |
| CLAIM DOCKETED IN ERROR | P-0030000 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK C NUNES AND ALICE Q NUNES 4924 WEST PEDRO LANE LAVEEN, AZ 85339 | P-0030001 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA RUTHERFORD AND DENNIS RUTHERFORD 1104 OLD SPANISH TRAIL WAVELAND, MS 39576 | P-0030002 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC. WARREN W STEVENS 365-B NEW ALBANY ROAD MOORESTOWN, NJ 08057-1105 | P-0030003 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC WARREN W STEVENS MOORESTOWN, NJ 08057-1105 | P-0030004 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC WARREN W STEVENS 365-B NEW ALBANY ROAD MOORESTOWN, NJ 08057-1105 | P-0030005 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER A COGNARD AND ANNE M COGNARD 7530 NEMAHA ST LINCOLN, NE 68506 | P-0030006 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K MCNAMARA 952 BLOSSOM WAY HAYWARD, CA 94541 | P-0030007 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBENSON JEAN 240 DAVIS RD DELRAY BEACH, FL 33445 | P-0030008 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ANN DAVIS AND JAMES L DAVIS 8701 N HUCKELBERRY WAY TUCSON, AZ 85742 | P-0030009 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A SMITH 236 JUBILEE ST. NEW BRITAIN, CT 06051 | P-0030010 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $840.41 | | | | | $840.41 |
| SABINA R LOVING 8311 S GREEN ST CHICAGO, IL 60620 | P-0030011 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR VEVE PO BOX 47 CAMBRIDGE, VT 05444 | P-0030012 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $11,777.00 | | | | | $11,777.00 |
| BRIAN T FARRINGTON AND JAN W FARRINGTON 3733 WHARTON DRIVE FORT WORTH, TX 76133 | P-0030013 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA VANTIEM 656 BEARDON LAKE ORION, MI 48362 | P-0030014 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISA E GRILLO-CHOPE 7805 CONNECTICUT AVENUE CHEVY CHASE, MD 20815 | P-0030015 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S LOWRY III AND SUSAN E LOWRY 1307 REEVE DRIVE PAPILLION, NE 68046 | P-0030016 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE S SCONYERS 4201 E 104TH ST TULSA, OK 74137 | P-0030017 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER N PETERSON 3211 1ST RD. N ARLINGTON, VA 22201 | P-0030018 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE BERTRAND 406 AUTUMN TRL GEORGETOWN, TX 78626 | P-0030019 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L RACKLEY 12924 NE 136TH PLACE KIRKLAND, WA 98034 | P-0030020 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIDA LANGER PO BOX 1644 KAUNAKAKAI, HI 96748 | P-0030021 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L LINDSTROM 7 WEST ST UNIT B STAFFORD SPRINGS, CT 06076 | P-0030022 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,265.94 | | | | | $2,265.94 |
| JAMES M NELMS 301 J T ELROD RD ATHENS, GA 30607 | P-0030023 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE HAYDEN 1568 W. HAMPTON CIRCLE HANFORD, CA 93230 | P-0030024 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J KENNEALLY 15 FREEDOM WAY MERRIMAC, MA 01860 | P-0030025 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C WILLIAMS 4001 DELLMAN DRIVE ROANOKE, TX 76262 | P-0030026 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| BRUCE W WILKS 11401 LAGO VISTA HELOTES, TX 78023 | P-0030027 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN E HAYDEN AND DANIELLE HAYDEN 1568 W. HAMPTON CIRCLE HANFORD, CA 93230 | P-0030028 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E AUSTIN 2328 NE 20TH AVE PORTLAND, OR 97212 | P-0030029 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C GROVES 8280 TURNBURY DR SACRAMENTO, CA 95828 | P-0030030 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A EATON 41573 AVENIDA DE LA REINA TEMECULA, CA 92592 | P-0030031 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| GRAEME R DONALDSON 79115 CAMINO ROSADA LA QUINTA, CA | P-0030032 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J MARK AND AMANDA L MARK 302 MORRISON AVE PUEVLO, CO 81005 | P-0030033 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY MORRIS 890 WEST VIEW DRIVE KLAMATH FALLS, OR 97603 | P-0030034 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| WILLIAM J LEX AND DIANE LEX 47 GLENROSE AVENUE DALY CITY, CA 94015 | P-0030035 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF BASHAW 15855 HEATHER HILL DRIVE BROOKFIELD, WI 53005 | P-0030036 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN JONES 19855 SOUTHFIELD DRIVE ROBERTSDALE, AL 36567 | P-0030037 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LEX AND DIANE LEX 47 GLENROSE AVENUE DALY CITY, CA 94015 | P-0030038 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L LOWERY 6509 ROBIN AVE MILTON, FL 32570 | P-0030039 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R ALCALA 1228 WHITMORE ST. HANFORD, CA 93230 | P-0030040 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM COSTIGAN 4618 ALDRICH AVE. N. MINNEAPOLIS, MN 55412 | P-0030041 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EMILY C HOLMES 6015 CAMELLIA AVENUE APT C SACRAMENTO, CA 95819 | P-0030042 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN BARTOLOTTO<br>31 HURTIN BLVD.<br>SMITHTOWN, NY 11787 | P-0030043 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KERIAH GARCIA AND KERIAH L GARCIA<br>40112 SAN FRANCISQUITO CYN RD<br>GREEN VALLEY, CA 91390 | P-0030044 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN J REID<br>253 CASTANEA STREET<br>BAKERSVILLE, NC 28705 | P-0030045 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL MEDEIROS JR. AND MARIA L MEDEIROS<br>P. O. BOX 615<br>PAHOA, HI 96778 | P-0030046 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MALINOSKI<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030047 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M KUPENDA<br>P.O. BOX 24506<br>JACKSON, MS 39225 | P-0030048 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOONE RAMSEY AND AMANDA RAMSEY<br>4635 HOLLY LAKE DR<br>LAKE WORTH, FL 33463 | P-0030049 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MALINOSKI<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030050 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MALINOSKI<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030051 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E SHELL<br>PO BOX 946<br>KEARNY, AZ 85137 | P-0030052 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVAN B DANA<br>PO BOX 94796<br>LAS VEGAS, NV 89193 | P-0030053 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SCHERER AND SARAH SCHERER<br>516 N FILLMORE ST<br>EDWARDSVILLE, IL 62025 | P-0030054 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS A GERIAK<br>600 MARISOL DR<br>NEW SMYRNA BEACH, FL 32168 | P-0030055 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A OLIVIER ANZALDUA<br>57737 SENATOR GAY BLVD<br>PLAQUEMINE, LA 70764 | P-0030056 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANELLE L THOMPSON<br>114 3RD AVENUE SE<br>ST. STEPHEN, MN 56375 | P-0030057 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $7,200.10 | | | | | $7,200.10 |
| G D GLEICHER AND CLAUDIA<br>9412 ADMIRAL LOWELL AVE NE<br>ALBUQUERQUE, NM 87111 | P-0030058 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY B POLLARD<br>PO BOX 4840<br>KAILUA KONA, HI 96745-4840 | P-0030059 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J KENNEDY<br>3869 HEARTWOOD LN<br>MASON, OH 45040 | P-0030060 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON C PARKER AND KATHLEEN A PARKER<br>320 PROSPECT AVE<br>HOQUIAM, WA 98550 | P-0030061 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LARRY CELESTAND<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128 | P-0030062 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030063 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD VEGA<br>3 PEBBLE CREEK DR. SOUTH<br>LONGVIEW, TX 75605 | P-0030064 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONGYUN BAI<br>101 SEAPORT BLVD., STE 500<br>BOSTON, MA 02210 | P-0030065 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENA N GAVIN<br>2642 HARRIS PIKE<br>INDEPENDENCE, KY 41051 | P-0030066 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA HERNANDEZ<br>405 EL CAJON DR<br>SAN JOSE, CA 95111 | P-0030067 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE HO<br>18245 CARLSBAD CT<br>FOUNTAIN VALLEY, CA 92708 | P-0030068 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS T EASTHAM<br>13 BENJAMIN LANE<br>PETALUMA, CA 94952 | P-0030069 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M HENDRICKSON<br>PO BOX 194<br>4757 MAIN ST<br>HEMLOCK, NY 14466 | P-0030070 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L MOOREFIELD<br>2217 NE 179TH ST UNIT 56<br>RIDGEFIELD, WA 98642 | P-0030071 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK L WOODWARD<br>335 HEATHER RD APT 307<br>EVERETT, WA 98203 | P-0030072 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $4,071.00 | | | | | $4,071.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030073 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J ALVIS<br>210 OAK LANE<br>APT A<br>LITTLE ROCK, AR 72205 | P-0030074 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JULIE R BERNDT AND JOHN J BERNDT<br>5717 COUNTRY CLUB RD<br>OSHKOSH, WI 54902 | P-0030075 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY A BARRETT<br>4851 WINIFRED ST.<br>WAYNE, MI 48184 | P-0030076 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY S RIZZO<br>7163 WREN COURT<br>VENTURA, CA 93003 | P-0030077 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030078 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN B VINSON<br>1929 CRISANTO AVE<br>APT 431<br>MOUNTAIN VIEW, CA 94040 | P-0030079 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DANIEL BENKE<br>89859 W. ANDERSON ROAD<br>WARRENTON, OR 97146 | P-0030080 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIT CHAROEN<br>1100 S KENNEY FORT BLVD<br>APT 734<br>ROUND ROCK, TX 78665 | P-0030081 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C HOWDEN<br>916 HEAVER CLOSE<br>CHADDS FORD, PA 19317 | P-0030082 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESSA K H MARKS<br>4444 N. PROSPECT AVE.<br>MILWAUKEE, WI 53211 | P-0030083 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA V HOLLINGER 10519 PENELOPE PLACE APT. 301 NEW PORT, FL 34654 | P-0030084 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HÉCTOR PINA 68720 OCOTILLO RD APT 4 CATHEDRAL CITY, CA 92234 | P-0030085 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARNELL L HARRIS GAUSE 3101 PARHAM DR 224 GRAND PRAIRIE, TX 75052 | P-0030086 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT W MELWORM 32 ALEXANDRA WAY CLINTON, NJ 08809 | P-0030087 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN MCINTOSH 520-52ND AVE BELLWOOD, IL 60104 | P-0030088 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA L MELWORM 32 ALEXANDRA WAY CLINTON, NJ 08809 | P-0030089 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BROOKS 10913 UPLAND PARK HOUSTON, TX 77043 | P-0030090 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A DAVIS 1555 W COSTILLA ST. COLORADO SPRINGS, CO 80905 | P-0030091 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA L ROLAND 11380 SOUTH VIRGINIA STREET APT 1923 RENO, NV 89511 | P-0030092 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY BARDSLEY AND CONNIE BARDSLEY 5453 PUEBLO PLACE BOULDER, CO 80303 | P-0030093 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L MANSFIELD 8023 ROCKY RUN ROAD GAINESVILLE, VA 20155 | P-0030094 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY T GHERING 762 LEONARD ST. NE GRAND RAPIDS, MI 49503 | P-0030095 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G CELESTAND AND CLAUDIA C CELESTAND 5706 LOUIS PRIMA DR W NEW ORLEANS, LA 70128/ | P-0030096 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER C MILES<br>3434 PINETREE TERRACE<br>FALLS CHURCH, VA 22041 | P-0030097 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACAWI MUHAMMAD<br>2164 N. QUINCE AVENUE<br>RIALTO, CA 92377 | P-0030098 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA N MACKAY<br>1008 E GRAND RIVER RD<br>OWOSSO, MI 48867 | P-0030099 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SUNG<br>7961 WOODLARK WAY<br>CUPERTINO, CA 95014 | P-0030100 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D DENKLAU AND SANDRA M DENKLAU<br>21652 W TAMARACK CT<br>PLAINFIELD, IL 60544-6353 | P-0030101 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TONYA G BRUTCHIN<br>2049 MINNESOTA RD<br>IOLA, KS 66749 | P-0030102 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G ENGLAND<br>6 TWIN PONDS COURT<br>NEW FAIRFIELD, CT 06812 | P-0030103 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY R DUGAS<br>1059 DALFREY RD<br>BREAUX BRIDGE, LA 70517 | P-0030104 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIO MARTÍNEZ<br>P.O. BOX 1152<br>PLYMOUTH, FL 32768 | P-0030105 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT CASTRO AND JANICE MOON<br>2730 FULTON ST<br>SAN FRANCISCO, CA 94118 | P-0030106 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV V MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030107 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030108 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS CANCINO<br>9419 IVY BROOK RUN APT 1210<br>FORT MYERS, FL 33913 | P-0030109 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE P COBB AND JONATHAN M COBB<br>38020 MAPLE RIDGE DR<br>PRAIRIEVILLE, LA 70769 | P-0030110 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA J CHAVEZ<br>4214 GIRD AVE<br>CHINO HILLS, CA 91709 | P-0030111 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030112 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>20640 CALLE BELLA ST<br>YORBA LINDA, CA 92887 | P-0030113 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030114 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GOOSMANN AND ROBERT S GOOSMANN<br>5533 DUNLAY DRIVE<br>SACRAMENTO, CA 95835 | P-0030115 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ANDERSON<br>990 N. TOWNE AVE<br>POMONA, CA 91767 | P-0030116 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030117 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MOSS<br>3006 CLAIRIDGE OAK CT.<br>SACRAMENTO, CA 95821 | P-0030118 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030119 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAO XU AND NING XU<br>2235 CAMERON CIR<br>PLEASANTON, CA 94588 | P-0030120 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030121 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN H APGAR AND REBECCA A KURTZ<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030122 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E DRESNIN<br>37 DERWEN RD.<br>BALA CYNWYD, PA 19004 | P-0030123 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030124 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES TAYLOR<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030125 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D MAHONEY<br>4708 LONDONBERRY DR<br>SANTA ROSA, CA 95403 | P-0030126 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANDRIA BLOUNT<br>3244 WARM SPRINGS LN<br>RALEIGH, NC 27610-2765 | P-0030127 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANSHAO LUAN<br>PO BOX 4843<br>LA PUENTE, CA 91747 | P-0030128 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN AGARD<br>9909 N LEONARD ST<br>PORTLAND, OR 97203 | P-0030129 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN CHAPMAN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030130 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L DOWD<br>4402 N 32ND STREET<br>TACOMA, WA 98407-4721 | P-0030131 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN CHAPMAN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030132 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY FINK<br>8908 NW 24TH PLACE<br>VANCOUVER, WA 98665 | P-0030133 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO D SELLAN JR<br>380 WOODWARD CRESCENT<br>WEST SENECA, NY 14224 | P-0030134 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA C HATCHELL<br>3750 CLAUSSEN ROAD<br>FLORENCE, SC 29505 | P-0030135 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS THOMAS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0030136 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI F SCOTT AND MICHAEL J SCOTT<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0030137 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS JONES<br>1614 NORTHRIDGE LANE<br>NORTH MANKATO, MN 56003 | P-0030138 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BONN<br>3420 N ADRIANNE WAY<br>FLAGSTAFF, AZ 86004 | P-0030139 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEX TORRES<br>1007 W GEM<br>MOSES LAKE, WA 98837 | P-0030140 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A KURT<br>731 INVERNESS DRIVE<br>LA CANADA, CA 91011 | P-0030141 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBBY TOUB<br>888 HARVARD AVENUE<br>MENLO PARK, CA 94025 | P-0030142 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M MARKEY AND SUZANNE J MARKEY<br>4835 NARROT STREET<br>TORRANCE, CA 90503 | P-0030143 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE JR. AND SHIRLEY M MOORE<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0030144 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN V ADAMIAK<br>2614 SW 33RD AVE<br>OCALA, FL 34474 | P-0030145 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN H APGAR AND REBECCA A KURTZ<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030146 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI FA-KAJI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0030147 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN H APGAR AND REBECCA A KURTZ<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030148 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY BLACKWELL<br>100 NEAR LAKES #35<br>SENECA, SC 29678 | P-0030149 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM S MENDOZA AND DIANA P MENDOZA<br>1580 W. KEARNEY BOULEVARD<br>FRESNO, CA 93706-2704 | P-0030150 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F MCFADON AND CATHY MCFADON<br>6740 METCALF WY<br>HUGHSON, CA 95326 | P-0030151 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE O TURNER<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0030152 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMERPARK VESURAI<br>192 DARYA CT<br>MOUNTAIN VIEW, CA 94043 | P-0030153 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIANO M EVA<br>13811 E 24TH AVE<br>SPOKANE VALLEY, WA 99216 | P-0030154 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MEVIA M MASTROPIETRO<br>1088 BISHOP ST.<br>APT. 1606<br>HONOLULU, HI 96813 | P-0030155 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUK KI JAM YUEN<br>3638 ASPEN VILLAGE WAY<br>APT C<br>SANTA ANA, CA 92704 | P-0030156 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN LI<br>424 102ND AVE SE<br>APT 108<br>BELLEVUE, WA 98004 | P-0030157 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO MERCADO,III<br>8 SHORT STREET<br>2ND FLOOR<br>LODI, NJ 07644 | P-0030158 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD WARE AND STACIE WARE<br>249 FOREST GROVE AVENUE<br>UNIT 1<br>WRENTHAM, MA 02093 | P-0030159 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY V ROBERTS<br>176 MAIN STREET<br>APT. 4<br>OWEGO, NY 13827 | P-0030160 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| QIAN LI<br>424 102ND AVE SE<br>APT108<br>BELLEVUE, WA 98004 | P-0030161 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIKO CASH<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030162 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SHEA<br>811 NOLBEY ST<br>CARDIFF, CA 92007 | P-0030163 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F PAULENE GAONO AND RAYMOND GAONO<br>624 W 475 N<br>CLEARFIELD, UT 84015 | P-0030164 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMEE N OLSEN<br>761 W STUART AVE<br>FRESNO, CA 93704 | P-0030165 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMIKO CASH 9024 CAMINITO VERA SAN DIEGO, CA 92126 | P-0030166 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS HO 2216 FLOWER CREEK LANE HACIENDA HTS., CA 91745 | P-0030167 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANGWEON KOH 3000 S RANDOLPH ST APT 179 ARLINGTON, VA 22206 | P-0030168 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANO M EVA 13811 E 24TH AVE SPOKANE VALLEY, WA 99216 | P-0030169 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J RYAN 2354 FOUNTAIN CREST LANE #24 THOUSAND OAKS, CA 91362 | P-0030170 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HEMENWAY 4 MERRIAM DISTRICT NORTH OXFORD, MA 01537 | P-0030171 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MAHE 6532 PRADERA AVENUE SAN BERNARDINO, CA 92404 | P-0030172 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIREILLE LUNN 3003 GRANADA AVE. SAN DIEGO, CA 92104 | P-0030173 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MAY 576 SOLANO AVENUE HAYWARD, CA 94541 | P-0030174 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY L SUTHERLAND 2300 DENNYWOOD DRIVE NASHVILLE, TN 37214 | P-0030175 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A CARTER 113 ROLLING HILLS ROAD JUDSONIA, AR 72081 | P-0030176 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C ALFARO-TORRES 13745 56TH AVE. S #B207 TUKWILA, WA 98168 | P-0030177 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S BAUML AND LESLEY E BAUML 44A LANDFILL RD RICHTON, MS 39476 | P-0030178 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| PATS WINE MAKING AND PURSES 3730 STATE ROUTE 147 VIENNA, IL 62995 | P-0030179 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY E SHIROMA 5070 LIKINI ST, PH110 HONOLULU, HI 96818 | P-0030180 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN LOZANO 1063 W ALAMEDA ST MANTECA, CA 95336 | P-0030181 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE R LYDON 11977 HWY 62E HENDERSON, AR | P-0030182 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J GARCIA 1063 W ALAMEDA ST MANTECA, CA 95336 | P-0030183 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M BEARDSLEY 2105 MOORLAND DRIVE BEL AIR, MD 21015 | P-0030184 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A MACHADO 17015 SW 18TH AVENUE ROAD OCALA, FL 34473 | P-0030185 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H WAY 1770 STAGECOACH TRAIL SOUTH AFTON, MN 55001 | P-0030186 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T WHITE 9003 WOODDALE DRIVE LOUISVILLE, KY 40272 | P-0030187 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA L MORGAN PO BOX 7843 LAKELAND, FL 33807 | P-0030188 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S TEMPLE 44853 ORPINGTON AVE HEMET, CA 92544 | P-0030189 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BAILEY 2621 KEZIAH RD MATTHEWS, NC 28105 | P-0030190 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RAYMOND B REICHARD AND SANDRA D REICHARD 902 18TH AVE N JACKSONVILLE BEA, FL 32250 | P-0030191 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S SHIFFLETT AND JESSICA L SHIFFLETT 124 APPALACHIAN LANE GORDONSVILLE, VA 22942 | P-0030192 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI L BECK 215 LOCUST ST DANVILLE, VA 24540 | P-0030193 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M STRATE AND KELLY J JOHN-STRATE 1850 TAMARIND LANE COCONUT CREEK, FL 33063 | P-0030194 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030195 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W. STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030196 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HARVEY<br>6121 CALLE MARISELDA #302<br>SAN DIEGO, CA 92124 | P-0030197 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DANIEL K COUTORE<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | P-0030198 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SHIRLEY A MURPHY AND JOHN P MURPHY<br>2651 ARNOTT ST<br>SAN DIEGO, CA 92110 | P-0030199 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL C HARVEY<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0030200 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA HARRIS<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0030201 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE P SHELLBERG AND PAULA K SHELLBERG<br>PO BOX 2947<br>CEDAR PARK, TX 78630 | P-0030202 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY V BOLDEN<br>1272 WEST 6TH STREET<br>LAUREL, DE 19956 | P-0030203 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED ROMEO<br>24 COBRA DRIVE<br>HENRIETTA, NY 14467-9512 | P-0030204 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,513.00 | | | | | $1,513.00 |
| DAVID T HAMILTON<br>10930 CLARKE RD<br>COLUMBIA STATION, OH 44028 | P-0030205 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A MOUNTZOURIS<br>12409 SPLIT RAIL PKWY<br>AUSTIN, TX 78750-1146 | P-0030206 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M MENENDEZ<br>4900 BILTMORE DRIVE<br>CORAL GABLES, FL 33146 | P-0030207 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN SAM<br>15203 KENSINGTON PARK DR<br>TUSTIN, CA 92782 | P-0030208 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEGGY A LADD<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0030209 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $173.35 | | | | | $173.35 |
| LISA A MCGILL<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0030210 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S KLARQUIST JR AND LINDA L KLARQAUIST<br>14932 NW GILLIHAN ROAD<br>PORTLAND, OR 97231 | P-0030211 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE S JONES<br>1419 MOULTON ST. E<br>DECATUR, AL 35601 | P-0030212 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030213 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030214 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J PINKOWSKI<br>14714 OLD TOWN COURT<br>RIVERVIEW, MI 48193 | P-0030215 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN K GRIFFIN<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030216 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENINE Z THOMPSON<br>25 JARVIS PLACE<br>ALORTON, IL 62207 | P-0030217 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030218 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A DALESSANDRO<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030219 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E ARMEL AND CAROLYN L ARMEL<br>126 MISTY MEADOW LANE<br>WINCHESTER, VA 22603 | P-0030220 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS J MANALO<br>4908 W WINNEMAC AVE.<br>CHICAGO, IL 60630 | P-0030221 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J FUDA<br>32 EMMY LANE<br>FAIRFIELD, CT 06824 | P-0030222 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL J BALDWIN<br>60 WRIGHT LANE<br>JAMESTOWN, RI 02835 | P-0030223 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DASSOW<br>W332N4495 EMLEY DRIVE<br>NASHOTAH, WI 53058 | P-0030224 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE PENICK<br>411 KENT DRIVE<br>MECHANICSBURG, PA 17055 | P-0030225 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA S BRISTOW<br>PO BOX 922<br>NORTH MYRTLE BEA, SC 29597 | P-0030226 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M RENFROE<br>P.O. BOX 8354<br>PANAMA CITY, FL 32409 | P-0030227 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOONJI CHOI<br>125 HANSCOM AVE<br>READING, MA 01867 | P-0030228 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA STEPHENS<br>4856 YARMOUTH PLACE<br>APT 3<br>CINCINNATI, OH | P-0030229 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T MICKLE<br>2607 SUMMER CREEK DR<br>PEARLAND, TX 77584 | P-0030230 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO L RODRIGUEZ FERNAN<br>VILLA CAROLINA 28-15, CALLE 6<br>CAROLINA, PR 00985 | P-0030231 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA L LEE<br>2306 ANGUS ROAD APT. B<br>CHARLOTTESVILLE, VA 22901 | P-0030232 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>8711 BLIND PASS RD APT 301A<br>ST PETE BEACH, FL 33706 | P-0030233 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E WEYENBERG<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0030234 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $315.93 | | | | | $315.93 |
| SANDRA D ALSTON<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 232342T1BR | P-0030235 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEYLA NAKHAI AND BEHNAM NAKHAI<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030236 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA H LANGLEY<br>1709 CLAIRIDGE AVE<br>KILLEEN, TX 76549 | P-0030237 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ELEANOR M TRAVERSO AND RALPH J TRAVERSO<br>27 CORBETT RD<br>LAWRENCE, MA 01843-3314 | P-0030238 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JESSICA L WILDER<br>422 SOUTH MCKEE ST<br>GREENEVILLE, TN 37745 | P-0030239 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER N KERNS<br>687 W. SECOND ST<br>XENIA, OH 45385 | P-0030240 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D ALSTON<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 23234 | P-0030241 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE J PAUER<br>308 W. BAGLEY RD.<br>BEREA, OH 44017-1343 | P-0030242 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEHNAM NAKHAI AND LEYLA NAKHAI<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030243 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D FABICK<br>291 CHESERFIELD AVE<br>BIRMINGHAM, MI 48009-1284 | P-0030244 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M DEMERS AND J.PAUL L DEMERS<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030245 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030246 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M TREVINO AND JESUS TREVINO<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0030247 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R THOMAS AND ANGELA C THOMAS<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030248 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D ALEXANDER<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030249 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD HILL AND SHARON A HODGE-HILL<br>146 GREENHILL AVE<br>FRANKFORT, KY 40601 | P-0030250 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A PEREZ<br>PO BOX 2551<br>ORANGE, CA 92859 | P-0030251 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSEY A SINGH<br>2734 VAL MAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030252 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H FAIR JR<br>113 W CLOVER DRIVE<br>INDIANOLA, MS 38751 | P-0030253 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030254 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE M CANNON<br>7111 LAKE DRIVE<br>CENTREVILLE, IL 62203 | P-0030255 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030256 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE D LIKE<br>1112 S NOTA DR<br>BLOOMINGTON, IN 47401 | P-0030257 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M DEMERS AND J. PAUL L DEMERS<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030258 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M STEIN<br>1402 WHITCOMB AVE<br>ROYAL OAK, MI 48073-2012 | P-0030259 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030260 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L YOUNG<br>19 HATTON AVE<br>WATSONVILLE, CA 95076-0609 | P-0030261 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,074.92 | | | | | $1,074.92 |
| BARBARA A MACKAY<br>210 W WARD AVE<br>UNIT 49<br>RIDGECREST, CA 93555-2636 | P-0030262 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGERY L CLICK AND ROBERT E CLICK<br>N8693 1250 STREET<br>RIVER FALLS, WI 54022 | P-0030263 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD R COUNTERS<br>13660 FINDLAY AVE<br>APPLE VALLEY, MN 55124 | P-0030264 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TORRES JR. AND SANDRA E TORRES<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0030265 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030266 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY E HARPER<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030267 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G CORPUZ<br>435 LEWIS STREET<br>LOS ANGELES, CA 90042 | P-0030268 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD THOMPSON<br>23 SHERYL COURT<br>SPOTSWOOD, NJ 08884 | P-0030269 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030270 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H FISCHER AND JANE A HERMAN<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030271 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE WILSON<br>11420 WELLSHIRECOMMONS CIRCLE<br>APT 1902<br>CHARLOTTE, NC 28277 | P-0030272 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD L HEINEMANN AND SANDRA D HEINEMANN<br>8522 HAXTON CIRCLE<br>HUNGTINGTON BEAC, CA 92646 | P-0030273 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030274 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J LEARY<br>43 SWAN POINT RD<br>RINDGE, NH 03461 | P-0030275 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JERALD L HEINEMANN AND SANDRA D HEINEMANN<br>8522 HAXTON CIRCLE<br>HUNTINGTON BEACH, CA 92646 | P-0030276 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP C GRIVAS<br>PO BOX 15<br>MIDDLETOWN, NJ 07748 | P-0030277 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030278 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS MICKLE<br>7005 NORMANDY WAY<br>INDIANAPOLIS, IN 46278 | P-0030279 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030280 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE M RICCO<br>233 OAKMONT ROAD<br>BIRMINGHAM, AL 35244 | P-0030281 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY PASKAS<br>123 WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0030282 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D SLOVER<br>2351 OSPREY WOODS CIRCLE<br>ORLANDO, FL 32820 | P-0030283 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHANU SOOD<br>112 LAZY HOLLOW DR<br>GAITHERSBURG, MD 20878 | P-0030284 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA BARTH<br>5048 N. KEDVALE AVE.<br>CHICAGO, IL 60630 | P-0030285 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF G NALLEY AND MARIA E NALLEY<br>7001 HUNTER GLEN DRIVE<br>OOLTEWAH, TN 37363 | P-0030286 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F OCONNOR<br>209 YALE AVE<br>SYRACUSE, NY 13219 | P-0030287 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R YARBER<br>5804 OLD RUTLEDGE PIKE<br>KNOXVILLE, TN 37924 | P-0030288 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A DALESSANDRO<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030289 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLE GOEDERT<br>545 LEWISVILLE RD<br>LINCOLN UNIVERSI, PA 19352 | P-0030290 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HONN<br>13204 E. 38TH ST<br>TULSA, OK 74134 | P-0030291 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE M HART AND THOMAS J HART<br>17729 FONTINA PATH<br>FARMINGTON, MN 55024 | P-0030292 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L CALLAHAN<br>6164 LOCHMOOR DRIVE<br>FORT WORTH, TX 76179 | P-0030293 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A MACKOWSKI<br>805 BONNIE BRAE<br>ERIE, PA 16511 | P-0030294 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P FITZGERALD AND CINDY M ULMENSTINE-FITZG<br>4269 CONNECTICUT ST<br>SAINT LOUIS, MO 63116 | P-0030295 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD P VOIGT 762 MCLAUGHLIN ST RICHMOND, CA 94805-1455 | P-0030296 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BERGEMANN BOX 1012 CONCORD, MA 01742-1012 | P-0030297 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L ROSS 94-872C LELEPUA ST WAIPAHU, HI 96797 | P-0030298 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,296.59 | | | | | $1,296.59 |
| ROXANNE BLANCERO 111 EVERGREEN AVENUE STATEN ISLAND, NY 10305 | P-0030299 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030300 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P KANTZ AND DIANE M KANTZ 3065 19TH AVENUE MARION, IA 52302-1412 | P-0030301 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F MILLER AND DOROTHY A MILLER 45 WINDING HILL DRIVE ETTERS, PA 17319 | P-0030302 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L KESSLER 7435 LASCALA DRIVE HUDSON, OH 44236-1888 | P-0030303 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE D KAHO 2552 BOBOLINK PLACE GREENVILLE, MS 38701 | P-0030304 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN E HIRANO 1442 LUSITANA STREET #201 HONOLULU, HI 96813 | P-0030305 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B WILLIAMS 2125 S. FRANKLIN STREET SEASIDE, OR 97138 | P-0030306 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK H HANNAN 1162 COUNTY LINE ROAD RIDGECREST, CA 93555-9072 | P-0030307 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYELLE Y SPIRLIN-WHITE 1021 LOCKHAVEN DRIVE BREA, CA 92821 | P-0030308 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYELLE Y SPIRLIN-WHITE 1021 LOCKHAVEN DRIVE BREA, CA 92821 | P-0030309 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W H LANGSTON 5406 68TH STREET LUBBOCK, TX 79424-1514 | P-0030310 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANYELLE Y SPIRLIN-WHITE<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030311 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J HOUK<br>1184 BRAE COURT<br>FOLSOM, CA 95630-6110 | P-0030312 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR R LA BELLE AND LIEN H LA BELLE<br>401 SOUTH VERMONT AVE<br>GREEN COVE, FL 32043-3720 | P-0030313 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D MINIX AND DONNA S MINIX<br>7 PARSON RD<br>PINEHURST, NC 28374 | P-0030314 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M BASCONE<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0030315 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SWEENEY<br>P O BOX 116<br>NORDLAND, WA 98358-0116 | P-0030316 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C BOYER<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030317 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA L BECK AND CLIFTON R BECK<br>180 BECK LN<br>SPRINGTOWN, TX 76082 | P-0030318 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,377.00 | | | | | $2,377.00 |
| JOHN T O'CONNOR<br>328 SONATINA TERRACE<br>ALPHARETTA, GA 30009 | P-0030319 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J SHAUFER AND SONYA J SHAUFER<br>20754 COOPER<br>LEBANON, MO 65536 | P-0030320 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $91.97 | | | | | $91.97 |
| EDUARDO MILLER<br>228 AMELIA STREET<br>GRETNA, LA 70053 | P-0030321 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK H CHANEY<br>21 CHELSEA DR<br>HORSEHEADS, NY 14845 | P-0030322 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L SMITH<br>89 ELM ST.<br>APT. 9<br>MONTPELIER, VT 05602 | P-0030323 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R THOMAS AND ANGELINA C THOMAS<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030324 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN L YAMEEN<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0030325 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0030326 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,658.70 | | | | | $3,658.70 |
| WILLIAM P CUNE<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030327 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIEL F PFUNDT AND DIANNE B PFUNDT<br>3915 WILKIN ST<br>BELLINGHAM, WA 98229-3914 | P-0030328 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CULVER<br>PO BOX 371<br>FORT GAINES, GA 39851 | P-0030329 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L STEWART AND JUDITH STEWART<br>7405-130TH ST CT E<br>PUYALLUP, WA 98373 | P-0030330 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L SHEPPARD<br>133 CHINESE FIR COURT<br>POOLER, GA 31322-4038 | P-0030331 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTINE A DUKES<br>1105 ALDEN LANE<br>BUFFALO GROVE, IL 60089 | P-0030332 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C MOSS AND MARTHA C MOSS<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030333 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS R SINGH<br>2734 VALMAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030334 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA P ERICKSON<br>1601 WILLMAR AVE SW<br>WILLMAR, MN 56201-2878 | P-0030335 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E RUTER AND OLGA T RUTER<br>13756 EGGBORNSVILLE RD<br>CULPEPPER, VA 22701 | P-0030336 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA K SACK<br>3734 WEST 128TH STREET<br>CLEVELAND, OH 44111 | P-0030337 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G ZADNER AND JANICE M ZADNER<br>7830 SOUTH 68TH EAST AVE<br>TULSA, OK 74133 | P-0030338 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA H BAYNAS<br>809 TETE LOURS DR<br>MANDEVILLE, LA 70471 | P-0030339 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIE A SPARKS<br>11699 SW KING GEORGE DR.<br>KING CITY, OR 97224 | P-0030340 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE GREER<br>P.O BOX 201468<br>ARLINGTON, TX 76006 | P-0030341 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HASSETT-SALLEY<br>60 LITTLE HERRING POND RD.<br>PLYMOUTH, MA 02360 | P-0030342 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD T MULHOLLAM<br>19 SERENITY CT<br>RIVER FALLS, WI 54022 | P-0030343 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD R DELOY<br>1407 CHOPIN CT. N.<br>MURFREESBORO, TN 37128 | P-0030344 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON PAINTER AND EILEEN PAINTER<br>4446 W SAGE CREEK DR<br>GARDEN CITY, ID 83714 | P-0030345 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY COGGINS AND LARRY COGGINS<br>5923 BECKETTE CT NW<br>CONCORD, NC 28027-6422 | P-0030346 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN B MEYERS<br>4572 MCCULLAH DRIVE<br>PITTSBORO, IN 46167 | P-0030347 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L VILT<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030348 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL J GONZALEZ<br>703 S HALE STREET<br>PLANO, IL 60545 | P-0030349 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD B LOGAN AND NONE<br>P.O. BOX 302<br>BONITA, CA 91908 | P-0030350 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L VILT<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030351 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MONROE AND LORRI S MONROE<br>700 SPLIT RAIL DRIVE<br>JOPLIN, MO 64801 | P-0030352 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S MCDUFF<br>1031 SEDEEVA STREET<br>CLEARWATER, FL 33755 | P-0030353 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRDAD TARAZ AND MARGUERITE OSSIP<br>925 CHEYENNE CT<br>HUBERTUS, WI 53033 | P-0030354 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY J PACELLI<br>PO BOX 1053<br>ORANGE, CT 06477 | P-0030355 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOHN MITCHELL<br>1771 CHARTLEY ROAD<br>GATES MILLS, OH 44040 | P-0030356 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A HENGGELER AND GEOFFREY J HENGGELER<br>5011 GLADSTONE BLVD<br>KANSAS CITY, MO 64123 | P-0030357 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D KESSLER<br>9394 GREENTHREAD LN<br>ZIONSVILLE, IN 46077 | P-0030358 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA SHEARS<br>4651 MORRIS STREET<br>PHILADELPHIA, PA 19144 | P-0030359 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE P WILEY<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0030360 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA A QUIROA DE GARCIA AND LUINI L GARCIA PRADO<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0030361 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LADASHA C SANGSTER<br>5097 LILLIBRIDGE<br>DETROIT, MI 48213 | P-0030362 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $89,000,000.99 | | | | | $89,000,000.99 |
| LAUNIE R LITOWINSKY<br>3010 NE SUMNER ST<br>PORTLAND, OR 97211 | P-0030363 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RUSS M BRUDNER<br>4412 MANDELL ST<br>HOUSTON, TX 77006 | P-0030364 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA R MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030365 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BURNETT<br>4014E1553RD<br>EARLVILLE, IL 60518 | P-0030366 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN P SPILLER<br>5710 WILLOWBROOK DR<br>ROWLETT, TX 75088 | P-0030367 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA R MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030368 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030369 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL A HIGINBOTHAM<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0030370 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRIN S ADKINS<br>EAST GATE VILLAS<br>375 BASKINS RD., APT 16<br>ROCK HILL, SC 29730 | P-0030371 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANGIE M OSBORN<br>6634 MCMULLEN RD<br>LYNCHBURG, OH 45142 | P-0030372 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALYN A DOVEY<br>9762 NICKEL RIDGE CIRCLE<br>NAPLES, FL 34120 | P-0030373 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M HENSLEY<br>4880-1 LAKE WATERFORD WAY WES<br>MELBOURNE, FL 32901 | P-0030374 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L MIRACLE<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030375 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BURZYNSKI<br>3209 S IH 35 APT 2049<br>AUSTIN, TX 78741 | P-0030376 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J CATALINA<br>145 S. 22ND ST.<br>PITTSBURGH, PA 15203 | P-0030377 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING L EDLER<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0030378 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN G HARPER AND PATRICK B<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030379 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A YARGO<br>19815 TURTLE CREEK LANE<br>MAGNOLIA, TX 77355 | P-0030380 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E ELLSBURY<br>109 NE 59TH ST<br>SEATTLE, WA 98105 | P-0030381 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C BOYER<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030382 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW BLACK JR AND GAY Y BLACK 2439 KAPIOLANI BLVD #1404 HONOLULU, HI 96826 | P-0030383 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TK HOLDINGS INC. P.O. BOX 942 STONE MOUNTAIN, GA 30086 | P-0030384 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A MULY AND ANNA L MULY 6322 SAWGRASS COURT FAYETTEVILLE, PA 17222-9429 | P-0030385 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J HILTNER III 4304 SAGEMORE DRIVE MARLTON, NJ 08053-3936 | P-0030386 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E SCHULTZ 607 ROTONDA CIRCLE ROTOND WEST, FL 33947 | P-0030387 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H FISCHER AND JANE A HERMAN 1647 LARKFIELD AVE WESTLAKE VILLAGE, CA 91362 | P-0030388 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETA J WOLD 69 SOUTH MAIN STREET LISBON, NH 03585 | P-0030389 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $16,107.50 | | | | | $16,107.50 |
| DAVID D DOWNING 500 FACTORY RD SUNNYSIDE, WA 98944 | P-0030390 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLLY J WERNER 38654 AURORA TER FREMONT, CA 94536 | P-0030391 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L HOLLENBACK AND CRAIG G HOLLENBACK 2145 PERIWINKLE DRIVE VERO BEACH, FL 32963 | P-0030392 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C BOYER PO BOX 414575 KANSAS CITY, MO 64141 | P-0030393 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O DANGOTT 8532 MILNE DRIVE HUNTINGTON BEACH, CA 92646 | P-0030394 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLIEJO KEAVIN 106 WENDY HILL WAY PIEDMONT, SC 29673 | P-0030395 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BLUE 2025 CLARIDON-WESTFIELD RD MARION, OH 43302-8929 | P-0030396 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA R COOPER<br>1013 RAMBLER DR<br>WACO, TX 76710 | P-0030397 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN H BAER<br>2817 HAMILTON AVENUE<br>BALTIMORE, MD 21214 | P-0030398 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F LAMSON<br>132 LAMPLIGHTER DRIVE<br>MANCHESTER, CT 06040 | P-0030399 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA C MOSS AND FREDERICK C MOSS<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030400 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON E BLOODSAW<br>3060 GOOD SHEPARD LN<br>PLACERVILLE, CA 95667-3129 | P-0030401 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY T STRICKLAND<br>651 25TH AVENUE NW<br>HICKORY, NC 28601 | P-0030402 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B HAAS AND KRISTIN M LAPALME-HAAS<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030403 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030404 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARDY C MACK<br>211 CHESTER ST.<br>ALEXANDRIA, LA 71301 | P-0030405 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030406 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B HAAS<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030407 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030408 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETIRED<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0030409 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030410 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNALISA J (FAINA) BECKER 16577 GAS POINT ROAD COTTONWOOD, CA 96022 | P-0030411 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L BRADY 1055 HOPE ROAD TINTON FALLS, NJ 07712-3123 | P-0030412 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET N HARRIS 657 N LATROBE CHICAGO, IL 60644 | P-0030413 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| WILLIAM P CUNE 3501 MOUNTAIN COVE DRIVE CHARLOTTE, NC 28216 | P-0030414 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L VECCHIONE 35 WHITFIELD ST CALDWELL, NJ 07006 | P-0030415 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030416 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A WEDDLE AND KADIE L WEDDLE 7341 WINDRIDGE WAY BROWNSBURG, IN 46112 | P-0030417 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030418 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T LOWE 1173 DIAMOND BLACK LN HASLET, TX 76052 | P-0030419 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA APEL 49 FAIRWOOD BLVD PLEASANT RIDGE, MI 48069-1216 | P-0030420 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030421 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B DUPONT JR 100 MONTCHANIN ROAD WILMINGTON, DE 19807-2148 | P-0030422 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLEEN M MORIARTY 8507 WESTCHESTER LANE CANTON, MI 48187-1935 | P-0030423 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY B OWEN 7715 CODY LANE KNOXVILLE, TN 37938 | P-0030424 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L GLASS 945 ESTES STREET #40 EL CAJON, CA 92020 | P-0030425 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E CLOUTIER 77 STONY LN WESTFIELD, MA 01085 | P-0030426 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F COLLINS 45 MANOR AVE CLLAYMONT, DE 19703 | P-0030427 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLOT ENGINEERING INC 5420 MARTINDALE RD SHAWNEE, KS 66218 | P-0030428 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A LAWSON 16567 HUGHES RD VICTORVILLE, CA 92395-4533 | P-0030429 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN E FRANKS 43353 BROOKS DRIVE CLINTON TOWNSHIP, MI 48038 | P-0030430 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLLES K ONSTOTT AND BARBARA I ONSTOTT 8122 W FLAMINGO RD #96 #06 LAS VEGAS, NV 89147-4206 | P-0030431 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J SAUER 9501 PORT DRIVE SAINT LOUIS, MO 63123-6529 | P-0030432 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MCALLISTER PO BOX 86562 LOS ANGELES, CA 90086 | P-0030433 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOHN F VRAKAS 132 TERRY ROAD HARTFORD, CT 06105 | P-0030434 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA K HENINGER PO BOX 242 ODESSA, WA 99159 | P-0030435 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA L WALLIS 506 ROSELAWN AVE HOUMA, LA 70363 | P-0030436 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J CRANE<br>868 CEDAR PARK AVE<br>SANTA TERESA, NM 88008 | P-0030437 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A ZIEL<br>PO BOX 276<br>YERINGTON, NV 89447 | P-0030438 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY R RAO<br>205 HICKORY GROVE RD<br>LEESBURG, GA 31763 | P-0030439 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN B ALLISON<br>1645 EARLMONT AVENUE<br>LA CANADA, CA 91011 | P-0030440 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M BEARDEN<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0030441 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO D MARTINEZ AND MAUREEN K MARTINEZ<br>PO BOX 747<br>VEGA, TX 79092 | P-0030442 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO D MARTINEZ AND MAUREEN K MARTINEZ<br>PO BOX 747<br>VEGA, TX 79092 | P-0030443 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE N ABADI<br>2451 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815 | P-0030444 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENA E PEREZ<br>505 E. ORANGE ST.<br>APT. A<br>SANTA MARIA, CA 93454 | P-0030445 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S GWINN<br>76 CAPITOL STREET<br>AUBURN, NY 13021 | P-0030446 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN BOWLEY<br>BONVILLE & HOWARD<br>154 PRICHARD STREET<br>FITCHBURG, MA 01420 | P-0030447 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ROBERT B PUMA AND DEANNA PUMA<br>28 DEERWOOD DRIVE<br>HOMOSASSA, FL 34446 | P-0030448 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P THURBER<br>36 WIGWAM HILL DR<br>WORCESTER, MA 01605 | P-0030449 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P DUPREY 11 PEACH TREE LANE COVENTRY, RI 02816 | P-0030450 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHIDA KEITH PO BOX 44331 BATON ROUGE, LA 70804 | P-0030451 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURHAN KIVRAK 2420 BURGOS COURT CARLSBAD, CA 92009 | P-0030452 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM G GEDDES AND SUSAN E GEDDES 5449 S. IRIS ST. LITTLETON, CO 80123 | P-0030453 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY O DAVIS 17890 FM 1954 WICHITA FALLS, TX 76310 | P-0030454 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| TERESA J WAXER 914 N. OGDEN DRIVE, APT. 6 WEST HOLLYWOOD, CA 90046 | P-0030455 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE S DICKMAN PO BOX 4392 EAGLE, CO 81631 | P-0030456 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIN S TANG 2497 W 122ND AVE WESTMINSTER, CO 80234 | P-0030457 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M DAVIS 17890 FM 1954 WICHITA FALLS, TX 76310 | P-0030458 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| STEPHEN P THURBER 36 WIGWAM HILL DR WORCESTER, MA 01605 | P-0030459 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE R CORLEONE AND TISHA M CORLEONE PO BOX 160 LLANO, CA 93544 | P-0030460 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $996.25 | | | | | $996.25 |
| WIGGINS LIVING TRUST 111 CANTERING HILLS LANE SUMMERVILLE, SC 29483 | P-0030461 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M WITTKOPP 49 FAIRWOOD BOULEVARD PLEASANT RIDGE, MI 48069-1216 | P-0030462 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MARK T HANSON AND PEGGY A HANSON 3408 SMOKE TREE LANE MCKINNEY, TX 75070 | P-0030463 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM B STARLING<br>WILLIAM B STARLING<br>880 NORTHWEST AVE<br>BURGAW, NC 28425 | P-0030464 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE E LANGE<br>609 VIEWCREST DR.<br>LONGVIEW, TX 75604 | P-0030465 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M PAUTIENUS<br>20335 MONTGOMERY ROAD<br>CLERMONT, FL 34715-9283 | P-0030466 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P TZAMARAS<br>11563 SUMMER OAK DR<br>GERMANTOWN, MD 20874 | P-0030467 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY L COBB<br>136 LAKE HAMPTON DR<br>HAMPTON, GA 30228 | P-0030468 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SZOR AND SUZAN M SZOR<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0030469 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD K MILLHEIM<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030470 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY ABOWD<br>29298 W 12 MILE RD<br>FARMINGTON HILLS, MI | P-0030471 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A BOSARGE<br>8645 EAST WARNER ST.<br>BAYOU LA BATRE, AL 36509 | P-0030472 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO VERDUZCO<br>197 TIMBERWOOD DR OAKDALE CA<br>OAKDALE | P-0030473 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNIE R POWELL<br>JANNIE R POWELL<br>1334 ADKINS BLVD<br>JACKSON, MS 39211 | P-0030474 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E STOTTLE AND DANNY L STOTTLE<br>11126 STATE HWY 176<br>WALNUT SHADE, MO 65771 | P-0030475 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L MILLHEIM<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030476 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH F GLOVER AND MICHAEL D GLOVER<br>4855 IVY RIDGE DRIVE SE<br>UNIT 304<br>ATLANTA, GA 30339 | P-0030477 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E CLOUTIER 77 STONY LN WESTFIELD, MA 01085 | P-0030478 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID Y BUTLER AND LARRY PO BOX 20366 ALBUQUERQUE, NM 87154 | P-0030479 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MAIRA D QUILLIN 11259 MATTHEWS COVE LANE KNOXVILLE, TN 37934 | P-0030480 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F MILLER AND DOROTHY A MILLER 45 WINDING HILL DRIVE ETTERS, PA 17319 | P-0030481 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLIE A CUNE 3501 MOUNTAIN COVE DRIVE CHARLOTTE, NC 28216 | P-0030482 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS L THOMAS 4905 RENO DRIVE SARASOTA, FL 34233-3926 | P-0030483 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LEVEY 3916 SEMINARY AVENUE RICHMOND, VA 23227 | P-0030484 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE L YOUNGBLOOD 862 SEWANEE PL SHREVEPORT LA SHREVEPORT, LA 71105 | P-0030485 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BRETSCHER PO BOX 201 VALLEY STREAM, NY 11582 | P-0030486 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES RIVER REALTY, LLC GERALD ENTINE 100 BELVIDERE STREET STE-10B BOSTON, MA 02199 | P-0030487 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,115.00 | | | | | $2,115.00 |
| JOHN H BELSER 352 GARDENIA DRIVE EVANS, GA 30809 | P-0030488 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOHN H BELSER AND KAREN L BELSER 352 GARDENIA DRIVE EVANS, GA 30809 | P-0030489 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILLA B SARGENT 1223 FILBERT ROAD LYNNWOOD, WA 98036 | P-0030490 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDELAZIZ BAKHADER 500 W 30 ST APT# 12K NEW YORK, NY 10001 | P-0030491 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F EATON 46 RYECROFT LANE PALM COAST, FL 32164 | P-0030492 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $81.80 | | | | | $81.80 |
| LILLIAN D BAUER 30240 BLOSSOM LANE WARREN, MI 48088 | P-0030493 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L RENZETTI 9111 RIDGE LANE VIENNA, VA 22182 | P-0030494 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R OWEN AND KERRY B OWEN 7715 CODY LANE KNOXVILLE, TN 37938 | P-0030495 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL MORRIS 1550 RORY LN #256 SIMI VALLEY, CA 930633 | P-0030496 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALISSA C PEREZ 18102 LIMETREE WAY SANTA ANA, CA 92705 | P-0030497 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $8,227.92 | | | | | $8,227.92 |
| EDITH D HANSEN 240 NW 97TH AVENUE PLANTATION, FL 33324 | P-0030498 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T WOLCOTT AND SANDRA K WOLCOTT 7204 DOGWOOD LANE BRIMFIELD, IL 61517 | P-0030499 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E VIDAL AND JOSEPH R VIDAL 136 S. VAN DIEN AVE. RIDGEWOOD, NJ 07450 | P-0030500 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE WOLFFIS 1420 LAWRENCE RD CARMEL, IN 46033 | P-0030501 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SPENCE 1412 STORY STREET HOUSTON, TX 77055 | P-0030502 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKA K HOSSEINI 1004 HAMPSTEAD LANE ORMOND BEACH, FL 32174 | P-0030503 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J DICK 4 WOODARD PLACE ZIONSVILLE, IN 46077 | P-0030504 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L WOLFFIS 1420 LAWRENCE RD CARMEL, IN 46033 | P-0030505 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAHA A MYERS 3225 TURTLE CREEK BLVD. SUITE 1220 DALLAS, TX 75219 | P-0030506 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI HENDERSON 770 DUNAGAN FOREST DRIVE LAWRENCEVILLE, GA 30045 | P-0030507 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $2,673.00 | | | | | $2,673.00 |
| FLECKER FAMILY TRUST 11/28/05 15426 WYEPORT RD. RAMONA, CA 92065 | P-0030508 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERON J GREENWALDT 3501 THERESE STREET WAYZATA, MN 55391 | P-0030509 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E VIDAL AND JOSEPH R VIDAL 136 S. VAN DIEN AVE RIDGEWOOD, NJ 07450 | P-0030510 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A NAVARRO 2335 YERBA ST SELMA, CA 93662 | P-0030511 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY E SOSENSKY 187 VISTA HTS BLAIRSVILLE, GA 30512 | P-0030512 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J DICK 4 WOODARD PLACE ZIONSVILLE, IN 46077 | P-0030513 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOSELLE L BERNAL 174 MILLSTREAM TERRACE COLORADO SPRINGS, CO 80905 | P-0030514 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E NEULS 5617 SE AVALON DRIVE STUART, FL 34997 | P-0030515 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C.S.D. FARMS, INC. 2598 KREMLIN RD SO KREMLIN, MT 59532-0077 | P-0030516 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D TAYLOR AND CLAIRE TAYLOR 12 DUXBURY COVE SAN RAFAEL, CA 94901 | P-0030517 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L BECKMAN 15140 STEINBECK LANE COLORADO SPRINGS, CO 80921 | P-0030518 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C KRAMER 4109 ROTUNDA RD. CHARLOTTE, NC 28226 | P-0030519 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY J PENNER 16520 82ND PL NE KENMORE, WA 98028 | P-0030520 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D DAVIS 415 TRIMBLE BRANCH PRESTONSBURG, KY 41653-1265 | P-0030521 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ROSSI AND MARGARET K ROSSI 167 HERITAGE DRIVE NAUGATUCK, CT 06770 | P-0030522 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA J TRITT 36 MCPHERSON CIRCLE STERLING, VA 20165 | P-0030523 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN LOMBARDI 170 GENESEE AVENUE STATEN ISLAND, NY 10308 | P-0030524 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA J WOODRUFF 36 MCPHERSON CIRCLE STERLING, VA 20165 | P-0030525 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DEES AND CHARLES S DEES 2598 KREMLIN RD SO KREMLIN, MT 59532-0077 | P-0030526 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI S WESTGARD 1002 6TH AVE NE DILWORTH, MN 56529 | P-0030527 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN L MORAN DE SANCHEZ 22 PINE STREET PRINCETON, NJ 08542 | P-0030528 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C KRAMER 17527 MEADOW BOTTOMN RD. CHARLOTTE, NC 282776639 | P-0030529 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY M STOCK AND SAMEER K MATHUR 185 BELVOIR RD BUFFALO, NY 14221 | P-0030530 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES B ROSSI AND MARGARET K ROSSI 167 HERITAGE DRIVE NAUGATUCK, CT 06770 | P-0030531 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIN S TANG 2497 W 122ND AVE WESTMINSTER, CO 80234 | P-0030532 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G MICEK 48 BON AIR AVE NEW ROCHELLE, NY 10804 | P-0030533 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOEL S ESRIG 2790 PEACEFUL GROVE ST LAS VEGAS, NV 89135 | P-0030534 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE C KALNAY<br>119 BREWER ROAD<br>SUMERVILLE, GA 30747 | P-0030535 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JAIME MELENDEZ<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030536 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L ROBINSON<br>5410 CLAYTON DRIVE<br>MAPLE PLAIN, MN 55359 | P-0030537 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN K JOHNSTON<br>271 MAYO ROAD<br>VIRGINIA BEACH, VA 23462 | P-0030538 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J VENTURA<br>13209 W. AMELIA AVE.<br>LITCHFIELD PARK, AZ 85340 | P-0030539 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E ROLLINGS<br>418 BLACK MOUNTAIN RD<br>JACKSON, NH 03846 | P-0030540 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A ANDREWS<br>32925 MILLS RD<br>NORTH RIDGEVILLE, OH 44039 | P-0030541 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R JUBB<br>12100 FOOD LN<br>GRANDVIEW, MO 64030 | P-0030542 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY M MCDONALD<br>210 DIVISION STREET<br>PO BOX 384<br>FULLERTON, NE 68638 | P-0030543 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE I MCCOWAN<br>PO BOX 211<br>TRENTON, ND 58853 | P-0030544 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGIL A DENNIS<br>2318 GERALD ST.<br>NAPA, CA 94559 | P-0030545 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER VANCE<br>319 SYDNOR ST<br>HOUSTON, TX 77020 | P-0030546 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN G DANIELSON<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0030547 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWYN L PEARL AND DENISE M PEARL<br>PO BOX 175<br>CHILOQUIN, OR 97624 | P-0030548 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA KEATING<br>8 W 70TH TER<br>KANSAS CITY, MO 64113 | P-0030549 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME GARDNER<br>4414 JULI CT SE<br>OLYMPIA, WA 98501 | P-0030550 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE I MCCOWAN<br>PO BOX 211<br>TRENTON, ND 58853 | P-0030551 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA ELOR<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030552 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA P MARTINEZ<br>14667 RACE ST<br>THORNTON, CO 80602 | P-0030553 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNNAMON C ARIZPURU AND ALVARO M ARIZPURU<br>1212 N AVENIDA CASCADA<br>TUCSON, AZ 86715 | P-0030554 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA ELOR<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030555 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL TAYLOR WHITEHURS<br>7526 SIERRA RIDGE LANE<br>LAKE WORTH, FL 33463 | P-0030556 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D LAVINE<br>15930 STATE HWY 22<br>EDEN VALLEY, MN 55329 | P-0030557 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J LAMB<br>KEVIN LAMB<br>2208 N. 140TH ST.<br>SEATTLE, WA 98133 | P-0030558 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWYN L PEARL AND DENISE M PEARL<br>PO BOX 175<br>CHILOQUIN, OR 97624 | P-0030559 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| VALERIE D COLLINS AND JOHN D COLLINS<br>JOHN AND DENISE COLLINS<br>43613 W. ARIZONA AVE<br>MARICOPA, AZ 85138 | P-0030560 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN TAYLOR AND ARNOLD MCCLAIN<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030561 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G HARMON<br>19619 NE 105TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0030562 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN TAYLOR-RING<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030563 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SCHREIER<br>2115 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030564 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BERKOWITZ<br>17 HENDERSON ST<br>ARLINGTON, MA 02474 | P-0030565 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P ORTILLANO<br>3106 HARBISON WAY<br>NATIONAL CITY, CA 91950 | P-0030566 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA A HAMBRIC<br>330 JAMESTOWN MANOR DRIVE<br>GARDENDALE, AL 35071 | P-0030567 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN YAO<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0030568 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAWN TAYLOR<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030569 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDER B KRYM<br>1400 AVE S<br>#4B<br>BROOKLYN, NY 11229 | P-0030570 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANDRA M SCHREIER<br>2111 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030571 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY KELLER<br>857 WHITNEY DR.<br>NISKAYUNA, NY 12309 | P-0030572 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| WILLIAM P ALBRO<br>2708 LONDON PLANE CT<br>WALDORF, MD 20603 | P-0030573 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $228.47 | | | | | $228.47 |
| MARK R BENDER<br>7591 ELMWOOD ST.<br>LITTLETON, CO 80125 | P-0030574 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SINEA A WREYFORD AND DEBORAHA A MYERS<br>3225 TURTLE CREEK BLVD.<br>SUITE 1220<br>DALLAS, TX 75219 | P-0030575 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH M AIANI RONALD J. AIANI 5541 RAIDER DR. WARRENTON, VA 20187 | P-0030576 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KSENIA KOZDOY 526 HAPPFIELD DRIVE ARLINGTON HEIGHT, IL 60004 | P-0030577 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I BARRERA AND ROSARIO ROMERO 2330 FUJITA WAY LAS VEGAS, NV 89115 | P-0030578 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE WOLFFIS 1420 LAWRENCE RD CARMEL, IN 46033 | P-0030579 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J SLOWINSKI 512 SCHROEDER AVE APT 4W PEOTONE, IL 60468 | P-0030580 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A ZEE 1411 N. CATALINA ST. BURBANK, CA 91505 | P-0030581 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A P O BOX 28 2757 CALHOUN RD 40 HARRELL, AR 71745 | P-0030582 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF K DWHYTIE AND CHERYL A DWHYTIE 12797 N.SORREL STALLION PL. MARANA, AZ 85658 | P-0030583 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E GUNNING SOLOFF & ZERVANOS, P.C. 1525 LOCUST STREET, 8TH FLOOR PHILADELPHIA, PA 19102 | P-0030584 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y DOYLE 3293 PRINCETON PLACE BROOMFIELD, CO 80023 | P-0030585 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HART 31082 SENECA LANE NOVI, MI 48377 | P-0030586 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA MOSS 1819 SW 18TH AVE APT 8 PORTLAND, OR 97201 | P-0030587 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SMITH HEATING & AIR CONDITION P. O. BOX 8306 STOCKTON, CA 95208 | P-0030588 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER MYERS 22691 MERIDIANA DRIVE BOCA RATON, FL 33433 | P-0030589 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L MARSHALL 24000 PORTOFINO CIRCLE APT 109 PALM BEACH GARDE, FL 33418 | P-0030590 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER MYERS 22691 MERIDIANA DRIVE BOCA RATON, FL 33433 | P-0030591 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.26 | | | | | $2,500.26 |
| JOSEPH A ROSSI 14 ROCKYWOOD DRIVE SANDY HOOK, CT 06482 | P-0030592 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OZLEM CILINGIR 4923 SEASCAPE DR OCEANSIDE, CA 92057 | P-0030593 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASHMERE A BOYD 255 TEMPLE AVE #1 LONG BEACH, CA 90803 | P-0030594 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RANDAZZO 2790 PEACEFUL GROVE ST LAS VEGAS, NV 89135 | P-0030595 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER MYERS 22691 MERIDIANA DRIVE BOCA RATON, FL 33433 | P-0030596 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $4,250.25 | | | | | $4,250.25 |
| MICHAEL F GOLDSTEIN 7306 MINTWOOD AVE DAYTON, OH 45415 | P-0030597 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RANDAZZO 2790 PEACEFUL GROVE ST LAS VEGAS, NV 89135 | P-0030598 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM T YANO 14942 DORIA DRIVE AUSTIN, TX 78728 | P-0030599 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FRAN THOMAS AND I 310 WILDFLOWER DR WILKES BARRE, PA 18702 | P-0030600 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R BRZEZINSKI 9262 N BARNARD RD GREENFIELD, IN 46140 | P-0030601 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA F GURLEY 7960 HWY 51 S HERNANDO, MS 38632 | P-0030602 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANIV HADAR<br>9209 LEVELLE DR.<br>CHEVY CHASE, MD 20815 | P-0030603 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOONMEE YANG<br>2755 RICE STREET<br>506<br>ROSEVILLE, MN 55113 | P-0030604 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A CORDANO<br>14 KOWALL PL<br>LYNBROOK, NY 11563-1427 | P-0030605 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R SHEPARD<br>11158 VISTA DEL SOL<br>11158 VISTA DEL SOL<br>AUBURN, CA 95603 | P-0030606 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME MELENDEZ<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030607 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MARKEE AND CAREN E MARKEE<br>903 MCGREGOR DRIVE<br>EAU CLAIRE, WI 54703 | P-0030608 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G MICEK<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030609 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| TONI M CASTRO<br>1749 LONG DR.<br>BEAMONT, CA 92223 | P-0030610 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA CANTU<br>209 FRIENDSHIP RD<br>CHICKAMAUGA, GA 30707 | P-0030611 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE J SMART<br>38601 10TH STREET EAST<br>APT# 126<br>PALMDALE, CA 93550 | P-0030612 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY READ AND KAREN READ<br>169 MAIN STREET<br>HEISLERVILLE, NJ 08324 | P-0030613 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S LIPSEY<br>1645 CLOVERLY AVE<br>JENKINTOWN, PA 19046 | P-0030614 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA DAHL<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0030615 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD TRIFFO<br>7320 PINE CONE RD<br>COLORADO SPRINGS, CO 80908 | P-0030616 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN BUDMAN 26458 BLACK OAK DR VALENCIA, CA 91381 | P-0030617 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| TODD L AMOS 19501 WILSON DR. SAUCIER, MS 39574 | P-0030618 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE A JENNINGS 4912 CATAMARAN CT WILMINGTON DE, DE 19808 | P-0030619 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN P BUSCH 2715 ST CLAIR PL. BELLINGHAM, WA 98226 | P-0030620 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M MCNAMARA 35180 CYPRESS DRIVE GLEN ELLYN, IL 60137 | P-0030621 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE FOLDESI 9422 144TH ST E PUYALLUP, WA 98375 | P-0030622 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN PHU AND THANH PHU 6250 N CAMPBELL AVE CHICAGO, IL 60659 | P-0030623 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICH HESS 2155 NORTH GRACE BLVD UNIT 214 CHANDLER, AZ 85225 | P-0030624 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICH HESS 2155 NORTH GRACE BLVD UNIT 214 CHANDLER, AZ 85225 | P-0030625 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUN S SO 619 S ANDOVER DR ANAHEIM, CA 92807 | P-0030626 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA WAGNER 187 MALTESE ROAD EFFORT, PA 18330 | P-0030627 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FRANCISCO A ROMERO 2101B CAMINO POLVOSO SANTA FE, NM 87507 | P-0030628 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $13,137.00 | | | | | $13,137.00 |
| SHERRY A GORE 1822 CUMMINGS LANE P.O. BOX 753 DURHAM, CA 95938 | P-0030629 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY FOSTER<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 60473 | P-0030630 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY R ZACHARY AND JANICE M ZACHARY<br>19607 N DANVERS RD<br>LYNWOOD, WA 98036 | P-0030631 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D ALEXANDER<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030632 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA T SALVAY AND CRAIG L SALVAY<br>8826 BIRCH LANE<br>PRAIRIE VILLAGE, KS 66207 | P-0030633 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY R ZACHARY AND JANICE M ZACHARY<br>19607 N DANVERS RD<br>LYNWOOD, WA 98036 | P-0030634 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R DOBSON AND GREGORY D LEWIS<br>8748 INDEPENDENCE WAY<br>ARVADA, CO 80005 | P-0030635 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R DOBSON AND GREGORY D LEWIS<br>8748 INDEPENDENCE WAY<br>ARVADA, CO 80005 | P-0030636 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN T FRAZIER<br>1012 SAMANTHA LANE<br>APT 301<br>ODENTON, MD 21113-3957 | P-0030637 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MARTIN<br>17714 BRIARPATCH<br>LINDALE, TX 75771 | P-0030638 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| PHILIP E RUTER AND OLGA T RUTER<br>13756 EGGBORNSVILLE RD<br>CULPEPER, VA 22701 | P-0030639 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M SAVIRI<br>33 EVERGREEN AVE<br>STATEN ISLAND, NY 10304 | P-0030640 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER JARAMILLO<br>PO BOX 738<br>NORRISTOWN, PA 19401 | P-0030641 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C BROCK<br>4380 KESTREL LN<br>BURTON, MI 48519 | P-0030642 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRISSEL MEJIAS ORTIZ<br>4130 BO. HATO VIEJO CUMBRE<br>CIALES, PR 638 | P-0030643 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINDY A PAGANI AND TIA M PAGANI 132 POUNDER AVE GALION, OH 44833 | P-0030644 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTIN LORIEN PO BOX 21761 FORT LAUDERDALE, FL 33335 | P-0030645 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BROCK 1011 N MAPLELEAF RD LAPEER, MI 48446 | P-0030646 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W PHILLIPS 16710 GENTLE STONE DR HOUSTON, TX 77095 | P-0030647 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |
| CINDY A PAGANI AND TIA M PAGANI 132 POUNDER AVE GALION, OH 44833 | P-0030648 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE PATTERSON 2608 WAGNER PL. EL DORADOHILLS, CA 95762 | P-0030649 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| STEVEN E DAVISON PO BOX 49602 COOKEVILLE, TN 38506 | P-0030650 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D COLEMAN 11303 PASEO LA CUMBRE PORTER RANCH, CA 91326 | P-0030651 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R DRAKE 3198 SPILLWAY COURT BELLBROOK, OH 45305 | P-0030652 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ZOLLY 4507 TULIP AVE. OAKLAND, CA 94619 | P-0030653 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON G CAMP AND CLAIRE S CAMP 10800 TOLLESBORO COVE AUSTIN, TX 78739 | P-0030654 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN K HICKS 10676 SW BARBER STREET WILSONVILLE, OR 97070 | P-0030655 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY FIELDS PO BOX 252 DYERSBURG, TN 38024 | P-0030656 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E DAVISON PO BOX 49602 COOKEVILLE, TN 38506 | P-0030657 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN B GRAHAM<br>P.O. BOX 161<br>14855 PESCADERO RD.<br>LA HONDA, CA 94020-0161 | P-0030658 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HOLLERN<br>324 EAST FRONT ST<br>FLORENCE, NJ 08518 | P-0030659 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIC E PEDERSEN<br>414 N. THIRD AVE.<br>BOZEMAN, MT 59715 | P-0030660 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS SANDOVAL<br>8153 LAKE ST.<br>WILLOW SPRINGS, IL 60480 | P-0030661 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C DIXON<br>3628 MICHELSON ST.<br>LAKEWOOD, CA 90712-1413 | P-0030662 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY YOU<br>46 272 PUNAWAI ST<br>KANEOHE, HI 96744 | P-0030663 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CLIFFORD T CHUN<br>723 HOOMALIMALI STREET<br>AIEA, HI 96782 | P-0030664 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J WRIGHT AND DEBRA A WRIGHT<br>325 GALLERY WAY<br>POOLER, GA 31322 | P-0030665 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLINE M LOWENTHAL AND MICHAEL-LEO CREDITOR<br>4495 MOUNT HERBERT AVENUE<br>SAN DIEGO, CA 92117 | P-0030666 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY FENSTERT<br>12612 STEEPLE CHASE WAY<br>POTOMAC, MD 20854 | P-0030667 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNA C STEWART<br>POB 343<br>1771 225TH ROAD<br>STRONG CITY, KS 66869 | P-0030668 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL I MELENDEZ<br>61 DUBOIS AVE<br>BRIDGETON, NJ 08302 | P-0030669 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE E WYDRO<br>8042 ALBION ST<br>PHILADELPHIA, PA 19135 | P-0030670 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL RAHMA SALEEM<br>1118 EAST THIRD STREET<br>PLAINFIELD, NJ 07062 | P-0030671 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM B RADFORD AND JANE T RADFORD 7367 HALLMARK RD CLARKSVILLE, MD 21029 | P-0030672 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROYA A SCHMIDT 11015 COURSEY BLVD BATON ROUGE, LA 70816 | P-0030673 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A SCHMIDT 11051 COURSEY BLVD BATON ROUGE, LA 70816 | P-0030674 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN WANG 106 SHADY ARBOR IRVINE, CA 92618 | P-0030675 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D COOKSY AND LEATHA M COOKSY 8120 EL EXTENSO CT SAN DIEGO, CA 92119 | P-0030676 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON V COBAIN 896 LAKEHURST AVE JACKSON, NJ 08527 | P-0030677 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L HOCKMAN JR. AND MARY J HOCKMAN 4303 LARK ROAD DIAMOND, MO 64840 | P-0030678 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT TRUJILLO 4575 COACHMAN WAY SANTA MARIA, CA 93455 | P-0030679 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R DAUS P.O. BOX 267 EDWARDS, CO 81632 | P-0030680 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COPELAND AND GERALDINE 61 PIIMAUNA ST MAKAWAO, HI 96768 | P-0030681 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N CHASE 9152 PATO LANE ATASCADERO, CA 93422 | P-0030682 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J THOMAS JR 264 CENTAURIAN DRIVE WEST BERLIN, NJ 08091 | P-0030683 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N CHASE 9152 PATO LANE ATASCADERO, CA 93422 | P-0030684 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N CHASE | P-0030685 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE MILLS 16914 MELISSA ANN DRIVE LUTZ, FL 33558 | P-0030686 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE TERZIAN AND HARRY S TERZIAN<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0030687 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| BOK F CHEW<br>1179 CRESPI DR<br>SUNNYVALE, CA 94086-7040 | P-0030688 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A CARLSON AND JANET K CARLSON<br>15610 W. CALIFORNIA AVE.<br>KERMAN, CA 93630 | P-0030689 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE S SARUWATARI<br>PO BOX 2618<br>PASADENA, CA 91102-2618 | P-0030690 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W MARTIN<br>3517 ASTORIA CIR<br>FAIRFIELD, CA 94534 | P-0030691 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S GARVIN AND WILLIAM A GROLZ<br>10338 SETTLE RD<br>SANTEE, CA 92071 | P-0030692 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER A SPOTTS<br>5115 SAVANNAH ST<br>SAN DIEGO, CA 92110 | P-0030693 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| FRED WALFISH<br>18 ALGONQUIN CIRCLE<br>MONSEY, NY 10952 | P-0030694 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORINIO PASCO<br>907 BERWICK DRIVE<br>DAVENPORT, FL 33897 | P-0030695 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A PHELPS AND MICHAEL B PHELPS<br>1531 N. GLENHURST ST.<br>WICHITA, KS 67212 | P-0030696 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J HICKS<br>1112 HERITAGE PLACE APT A<br>WALDORF, MD 20602 | P-0030697 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ERBACKER<br>P O BOX 672<br>SEAL BEACH, CA 90740 | P-0030698 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TELFORD | P-0030699 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL K SO<br>619 S ANDOVER DR<br>ANAHEIM, CA 92807 | P-0030700 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN Y NAKASHIGE AND JOCELYN L NAKASHIGE<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030701 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAN Y NAKASHIGE AND JOCELYN L NAKASHIGE 98-842 KAAHELE ST AIEA, HI 96701 | P-0030702 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SCHWEPPENHEISER 121 BARNEY HOLLOW RD NICHOLSON, PA 18446 | P-0030703 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS STEHLEY AND MARJORIE 14061 CAPEWOOD LANE SAN DIEGO, CA 92128 | P-0030704 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN D CHEN 6359 PEACH WAY SAN DIEGO, CA 92130 | P-0030705 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS STEHLEY AND MARJORIE STEHLEY 14061 CAPEWOOD LN SAN DIEGO, CA 92128 | P-0030706 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS STEHLEY AND MARJORIE STEHLEY 14061 CAPEWOOD LN SAN DIEGO, CA 92128 | P-0030707 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M ONEIL 6 LOS PICOS RNCHO STA MARG, CA 92688 | P-0030708 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA R MAIER 2301 ROBE MENZEL RD. GRANITE FALLS, WA 98252 | P-0030709 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME K SMITH 12 DONNA DR ROCKAWAY, NJ 07866 | P-0030710 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $68,262,257.00 | | | | | $68,262,257.00 |
| PAULA M DUTCHER PO BOX 169 WEST HURLEY, NY 12491 | P-0030711 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE OBENG 4910 HIGHGROVE DR APT F SHERMAN, TX 79090 | P-0030712 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH PORTER 33 PAULETTA CT DANVILLE, CA 94526 | P-0030713 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSTAL R BROOKS-RAYMOND 1304 ENGLISH COLONY DRIVE LAPLACE, LA 70068 | P-0030714 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NAKIA HARVEY 209 CALHOUN DR MADISON, MS 39110 | P-0030715 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELINDA HARVEY<br>209 CALHOUN DR<br>MADISON, MS 39110 | P-0030716 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA M HOSLER<br>KAYLA HOSLER<br>22137 WALKER SOUTH ROAD LOT64<br>DENHAM SPRINGS, LA 70726 | P-0030717 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA SANDORSE<br>1545 CRABAPPLE LANE<br>PLAINFIELD, NJ 07060 | P-0030718 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSTAM S YUSUFBEKOV<br>2806 VERONIA DR<br>APT 202<br>PALM BEACH GARDE, FL 33410 | P-0030719 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI J MAYER AND NICOLE R MAYER<br>70 ASPEN RIDGE DR.<br>HAWLEY, PA 18428 | P-0030720 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA CHILITO<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030721 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED WALFISH<br>18 ALGONQUIN CIRCLE<br>MONSEY, NY 10952 | P-0030722 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY W STRAUGHTER AND BONITA A STRAUGHTER<br>11610 OXFORD AVE. #7<br>HAWTHORNE, CA 90250 | P-0030723 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERNANDO CHILITO<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030724 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA M NAKASHIGE<br>2033 NUUANU AV<br>7C<br>HONOLULU, HI 96817 | P-0030725 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L ASHLEY<br>2026 RIVER FALLS DRIVE<br>KINGWOOD, TX 77339-3114 | P-0030726 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C KING AND LISA C KING<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0030727 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHIRRA AND ROBIN E SCHIRRA<br>22611 NE 142ND PL<br>WOODINVILLE, WA 98077 | P-0030728 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERILYN HEYER<br>25W040 ARMBRUST AVENUE<br>WHEATON, IL 60187 | P-0030729 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSA MEDINA AND MARK MEDINA<br>360 SALLY LAKE ROAD<br>ANGLETON, TX | P-0030730 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY J GRAHAM<br>26181 VIA DEL SAN FRANCISCO<br>DAPHNE, AL 36526 | P-0030731 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UMESHBHAI J SHETH<br>14100 SILENT WOOD WAY<br>NORTH POTOMAC, MD 20878-4830 | P-0030732 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE P VARNER AND DUANE L VARNER<br>9310 BUTTE AVE<br>VANCOUVER, WA 98664 | P-0030733 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H CHEN<br>1905 CALLE BARCELONA<br>SUITE 208<br>CARLSBAD, CA 92009 | P-0030734 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RONALD G MERTENS AND JAMIE L MERTENS<br>619 N LOOMIS PO BOX 155<br>GARDEN PLAIN, KS 67050 | P-0030735 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E ROLLS<br>10248 LAMAR AVENUE<br>OVERLAND PARK, KS 66207 | P-0030736 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G L EVANS<br>5284 FLOYD RD, #2<br>MABLETON, GA 30126 | P-0030737 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M THOMPSON<br>27206 SYCAMORE MEADOW DR.<br>VALENCIA, CA 91381 | P-0030738 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA S CHU AND ALEX S WANG<br>29163 DELGADO RD<br>HAYWARD, CA 94544 | P-0030739 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAO T YANO<br>14942 DORIA DR<br>AUSTIN, TX 78728 | P-0030740 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSMAR GUERRA<br>360 E 1ST ST #952<br>TUSTIN, CA 92780-3211 | P-0030741 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MOCK<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030742 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK A CAKDWEKK<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0030743 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| THOMAS E MOCK<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030744 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A INGALLS<br>1916 CHAPEL HILL DR<br>PETOSKEY, MI 49770 | P-0030745 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MOCK<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030746 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>C/O KRISTINE ESCARDA<br>1660 DANBROOK DRIVE<br>SACRAMENTO, CA 95835 | P-0030747 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,900.00 | | | | | $5,900.00 |
| SUSAN E NELSON<br>1021 SCOTT STREET<br>APT 243<br>SAN DIEGO, CA 92106 | P-0030748 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A SMITH<br>2101 WHITETAIL RIDGE<br>WHITE BEAR LAKE, MN 55110 | P-0030749 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE J WEESE<br>234 S. 20TH ST.<br>APT 3<br>PHILADELPHIA, PA 19103 | P-0030750 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L ASHLEY<br>2026 RIVER FALLS DRIVE<br>KINGWOOD, TX 77339-3114 | P-0030751 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENETTE BEASLEY<br>1310 WHEELER ST.<br>COVINGTON, KY 41011 | P-0030752 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHDI ASADNIA<br>8268 LINBLAKE CT.<br>MANASSAS, VA 20111-5266 | P-0030753 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHERYL TAO<br>PO BOX 6191<br>ALHAMBRA, CA 91802 | P-0030754 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B BENTON<br>8591 RUCKER RD<br>GROSSE ILE, MI 48138 | P-0030755 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON YEUNG<br>243 SAINT JAMES DR<br>PIEDMONT, CA 94611 | P-0030756 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANN D DONOHUE<br>13614 56TH AVENUE NE<br>MARYSVILLE, WA 98271-7733 | P-0030757 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA P MURIEL<br>3130 GALE AVE # A<br>LONG BEACH, CA 90810 | P-0030758 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTNEY A MURGUIA<br>1889 BENSON AVE<br>CAMBRIA, CA 93428 | P-0030759 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R DAPOLITO<br>129 OLD MILFORD RD<br>BROOKLINE, NH 03033 | P-0030760 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C RAMSAY<br>20 DOGWOOD KNLS<br>HIGHLAND, NY 12528 | P-0030761 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J CARIGNAN<br>66 CENTRAL ST<br>CLAREMONT, NH 03743 | P-0030762 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VANDEVEER<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030763 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN PULLAR<br>8538 E WESLEY DRIVE<br>DENVER, CO 80231 | P-0030764 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC ALTOMARE<br>925 INDIGO RUN DR.<br>BULVERDE, TX 78163 | P-0030765 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE PREJEANT<br>168 CUMBERLAND DRIVE<br>GEORGETOWN, KY 40324 | P-0030766 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALID ABUSAIF<br>1051 NW 187TH AVE<br>PEMBROKE PINES, FL 33029 | P-0030767 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA Y GREEN<br>5867 BELLINGRATH WAY<br>LITHONIA, GA 30058 | P-0030768 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUN LEE AND SUN LEE<br>328 MONTROSS AVE.<br>RUTHERFORD, NJ 07070 | P-0030769 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E FREED | P-0030770 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M BLANDFORD<br>3431 TELFORD STREET<br>APT. 2<br>CINCINNATI, OH 45220 | P-0030771 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES LEWIS<br>25 ROCKAWAY STREET<br>MARBLEHEAD, MA 01945 | P-0030772 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L GRIFFIN<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030773 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HUGHES<br>1923 ASCOT TERR NW<br>ACWORTH, GA 30102 | P-0030774 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE EMILY VANDEVEER FAM<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030775 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L GRIFFIN<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030776 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L BRYANT<br>1726 EAST. KIRK<br>MUNCIE, IN 47303 | P-0030777 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE EMILY VANDEVEER FAM<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030778 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M ROACH<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030779 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030780 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE DAVID KYLE VANDEVEER FAMI<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030781 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030782 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030783 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROACH<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030784 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L MITTELMAN<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030785 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J LINDEN<br>2662 PIPER HILLS DR<br>BELLEVILLE, IL 62221-3455 | P-0030786 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD L MITTELMAN<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030787 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE J STEIN<br>4730 WEST POINT LOMA BLVD<br>SAN DIEGO, CA 92107 | P-0030788 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R SWIHART<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030789 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANYA K GRETHER<br>1901 NW 38TH ST<br>OKLAHOMA CITY, OK 73118 | P-0030790 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD TRAVIS<br>21634 ROMANS DR<br>ASHBURN, VA 20147 | P-0030791 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| WILLIAM R SWIHART<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030792 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ERIC BAKER<br>532 S ZEYN ST<br>ANAHEIM, CA 92805 | P-0030793 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| CRYSTAL R ALLEN AND RONALD D ALLEN<br>22386 FIRESIDE DRIVE<br>GOSHEN, IN 46528 | P-0030794 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $5,627.00 | | | | | $5,627.00 |
| HENRY M FIELD<br>8361 CARNEGIE AVENUE<br>WESTMINSTER, CA 92683<br>WESTMINSTER, CA | P-0030795 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L HAYNES<br>1775 HARTSVILLE PIKE<br>GALLATIN, TN 37066 | P-0030796 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L COLLINS<br>3810 KENNA CT<br>SPRING, TX 77386 | P-0030797 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R GIBSON<br>22 CUMBERLAND CIRCLE<br>IUKA, MS 38852 | P-0030798 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGHANN RUNYON<br>1460 BADEN AVENUE<br>GROVER BEACH, CA 93433 | P-0030799 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERIEN A GEE<br>3122 LAUREN HILL CT<br>WINSTON-SALEM, NC 27127 | P-0030800 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS W BIERY AND CYNTHIA A BIERY 1930 DEPOT DR UNIT 108 LIVERMORE, CA 94550-2120 | P-0030801 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A BIERY AND DOUGLAS W BIERY 1930 DEPOT DR UNIT 108 LIVERMORE, CA 94550-2120 | P-0030802 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARON H POWELL 4501 MANATEE AVE W # 135 BRADENTON, FL 34209 | P-0030803 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM R HAGEN AND JILL N HAGEN 17634 SW WAPATO ST SHERWOOD, OR 97140 | P-0030804 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA E GOMBERG-SHANAHAN 2519 NORTH 75TH AVENUE ELMWOOD PARK, IL 60707-1928 | P-0030805 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R KNOWLES AND DEBORAH L USTACH-KNOWLES 1212 CROWS FOOT RD MARRIOTTSVILLE, MD 21104 | P-0030806 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R KNOWLES AND DEBORAH L USTACH-KNOWLES 1212 CROWS FOOT RD MARRIOTTSVILLE, MD 21104 | P-0030807 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI ELMORE AND JOE ELMORE 349 HOLLY DRIVE TEHACHAPI, CA 93561 | P-0030808 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY L SCRIPTURE AND AARON T SCRIPTURE 105 AUSTIN PL FORT BRAGG, NC 28307 | P-0030809 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY BAAL 1407 REVERE ST SANTA MARIA, CA 93455 | P-0030810 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H PELTZ AND KATHLEEN D PELTZ 112 WEST 18TH STREET APT. 5A NEW YORK, NY 10011 | P-0030811 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S WILLIAMS 2929 B LONG LOOP FT GEORGE MEADE, MD 20755 | P-0030812 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYA R THOMAS 4241 MESA VISTA WAY UNIT 4 OCEANSIDE, CA 92057 | P-0030813 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P MONTILLA 9906 25 DR SE EVERETT, WA 98208 | P-0030814 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L ABDILLA AND RICHARD M SHIOHIRA 2800 TIBURON WAY BURLINGAME, CA 94010 | P-0030815 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W WINTCH 4787 MT. HAY DR. SAN DIEGO, CA 92117 | P-0030816 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J SWENNUMSON 47507 SHARPSKIN ISLAND SQUARE STERLING, VA 20165 | P-0030817 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE D ISHIKAWA AND DAYLE D ISHIKAWA PO BOX 384095 WAIKOLOA, HI 96738-4095 | P-0030818 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L PRANGER 23301 WESTBURY ST. CLAIR SHORES, MI 48080 | P-0030819 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MYERS 1609 GREGORY ST NORMAL, IL 61761 | P-0030820 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN B LYCANS AND KASANDRA K LYCANS 35 HAMBRICK ROAD NITRO, WV 25143 | P-0030821 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B TICHY AND JACQUELINE M TICHY 0N616 WINFIELD SCOTT DRIVE WINFIELD, IL 60190 | P-0030822 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E GONZALES 2800 MONTEREY HIGHWAY SPC 49A SAN JOSE, CA 95111 | P-0030823 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUANGYUE ZHANG 29822 SUNWILLOW CREEK DR SPRING, TX 77386 | P-0030824 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ADEWUMI 1886 E. 82ND ST CLEVELAND, OH 44103 | P-0030825 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHANI CORBIERE PO BOX 40430 HOUSTON, TX 77240-0430 | P-0030826 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERVIN L ANTHONY 111 PALOMINO LN WARNER ROBINS, GA 31088-5521 | P-0030827 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A CURTIS 125 ROBODA BLVD ROYERSFORD, PA 19468 | P-0030828 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASMIK MARJANYAN 2704 PANAY COURT CARMICHAEL, CA 95608 | P-0030829 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A ZELAYA 10059 NW 43 TERRACE DORAL, FL 33178 | P-0030830 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S MCDONALD 2937 LAKE PINELOCH BLVD ORLANDO, FL 32806 | P-0030831 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTHOSH V PASUPULETI 8472 LANIER OVERLOOK COURT BRISTOW, VA 20136 | P-0030832 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L RUTH 460 WALKER ROAD MACUNGIE, PA 18062 | P-0030833 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANURADHA MEHTA AND NARENDRA MEHTA 12021 HERMON DRIVE TUSTIN, CA 92782 | P-0030834 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFREY M PHILLIPS 9245 TWIN TRAILS RD SAN DIEGO, CA 92129 | P-0030835 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $49,000.00 | | | | | $49,000.00 |
| ALONZA CLARK 1914 164TH ST SOUTH SPANAWAY, WA 98387 | P-0030836 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L JENKINS 1358 SHADE OAK LN CONCORD, CA 94521 | P-0030837 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS L HUFFAKER 11096 WELD COUNTY ROAD 17 LONGMONT, CO 80504 | P-0030838 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B CURTIS 125 ROBODA BLVD ROYERSFORD, PA 19468 | P-0030839 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA LARSEN 1429 S UNIVERSITY BLVD DENVER, CO 80210 | P-0030840 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A ABASCAL 2527 MONROE STREET HOLLYWOOD, FL 33020 | P-0030841 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J MCDONALD 2937 LAKE PINELOCH BLVD. ORLANDO, FL 32806 | P-0030842 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASANTHI POTULA 2 BURGESS DRIVE WEST PISCATAWAY, NJ 08854 | P-0030843 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN V TRUONG 2125 87TH TRAIL BROOKLYN PARK, MN 55443 | P-0030844 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A ZELAYA 10059 NW 43 TERRACE DORAL, FL 33178 | P-0030845 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J ABASCAL 2527 MONROE STREET HOLLYWOOD, FL 33020 | P-0030846 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED LEE AND CHEN GU 26 STONEWOLD WAY GREENVILLE, DE 19807 | P-0030847 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID GILLIES 4684 HIGHLAND DR BELLEVUE, WA 98006 | P-0030848 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MAURICE WHITE 8784 SALVESTRIN POINT AVENUE LAS VEGAS, NV 89148 | P-0030849 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D VACCARO AND GREGORY A TERZIS 62 CENTER AVENUE MIDDLETOWN, RI 02842 | P-0030850 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL Y GARCIA AND KATRINA C GARCIA 11806 ANDRETTI AVE BAKERSFIELD, CA 93312 | P-0030851 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY CONSIDINE AND TIFFANY CONSIDINE PO BOX 438 ALMA, CO 80420 | P-0030852 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY GRIFFITH PO BOX 474 COAL HILL, AR 72832 | P-0030853 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE G ROBINSON 334 DEPOT STREET ANDOVER, NH 03216 | P-0030854 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIA A THOMAS 108 PINEGATE CIRCLE APT. 5 CHAPEL HILL, NC 27514 | P-0030855 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDROUSH DANIELIANS 635 BENOWE SCOTIA ROAD GLENDALE, CA 91207 | P-0030856 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E PETERS DAVID PETERS 359 SMALL MOUNTAIN ROAD WAPWALLOPEN, PA 18660 | P-0030857 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD G RHOADES 6279 ROLLAWAY DRIVE LOVELAND, OH 45140 | P-0030858 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L KERR 14605 E 111TH PL N OWASSO, OK 74055 | P-0030859 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M GILLIES 4684 HIGHLAND DR BELLEVUE, WA 98006 | P-0030860 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| EDWARD OSTRANSKY EDWARD OSTRANSKY P. O. BOX 199 DRAKE, CO 80515-0199 | P-0030861 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN-JOY J WRIGHT P.O. BOX 90411 PHOENIX, AZ 85066 | P-0030862 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIJUN DAI 496 GIANNINI DR SANTA CLARA, CA 95051 | P-0030863 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA R KUMAR 201 HEIGHTS DR HALEDON, NJ 07508 | P-0030864 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMIN E DESSEM 2945 FINCH ST. LOS ANGELES, CA 90039 | P-0030865 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARVIZ POURREZA 2800 PACIFIC VIEW DR. #122 CORONA DEL MAR, CA 92625-1123 | P-0030866 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XERXES A LABRADOR 7500 RIVERHILL RD. OXON HILL, MD 20745 | P-0030867 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK R POUCHE AND MARTHA M POUCHE 10015 NW MIRROR LAKE DRIVE KANSAS CITY, MO 64152 | P-0030868 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $3,044.32 | | | | | $3,044.32 |
| ABDOLRASHID BOROUMAND P.O. BOX 1719 SAN JUAN CAPISTR, CA 92693-1719 | P-0030869 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BEQUETTE 529 NORTHBOROUGH LANE LINCOLN, NE 68505 | P-0030870 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N LEONARD, JR. 13668 PADDOCK COURT GAINESVILLE, VA 20155 | P-0030871 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASKARAN SUBRAMANIAM<br>1182 STAFFORD DRIVE<br>CUPERTINO, CA 95014 | P-0030872 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEFF ANDERSON<br>1537 NW 40TH AVE<br>CAMAS, WA 98607 | P-0030873 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $374.96 | | | | | $374.96 |
| HAMID BOROUMAND<br>P.O. BOX 1719<br>SAN JUAN CAPISTR, CA 92693-1719 | P-0030874 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M GILLIES AND KATHERINE A HEARN<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030875 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| KIMBERLY M VAUGHN<br>1759 E. 73RD PLACE<br>APT. 2<br>CHICAGO, IL 60649 | P-0030876 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MAVIAN<br>1334 ALAMEDA AVENUE<br>GLENDALE, CA 91201 | P-0030877 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APOLONIO OROZCO<br>245 CARMELITA CT. APT. 104<br>OXNARD, CA 93030 | P-0030878 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J MCKEOWN<br>3433 CAMINO CORTE<br>CARLSBAD, CA 92009 | P-0030879 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN ASTUDILLO<br>5451 FOXTAIL LOOP<br>CARLSBAD, CA 92010 | P-0030880 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAZEED ZUREIKAT<br>5320 N SHERIDAN RD, APT 1405<br>CHICAGO, IL 60640 | P-0030881 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K HUANG<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733 | P-0030882 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARENE M OAKES<br>120 SQUIRES AVE APT4<br>ENDICOTT, NY 13760 | P-0030883 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K HUANG<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733-4155 | P-0030884 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J SEMAR<br>3645 VANTAGE LANE<br>GLENVIEW, IL 60026 | P-0030885 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC R POFCHER 379 GUILFORD ST BRATTLEBORO, VT 05301 | P-0030886 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C GRIFFIN AND MARY J GRIFFIN 11011 LEGACY LANE APT 206 PALM BEACH GARDE, FL 33410 | P-0030887 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY E TATE 2307 SAINT ANDREWS AVE. ZACHARY, LA 70791 | P-0030888 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYLA L DILLOW 6232 BATTALION ST CENTREVILLE, VA 20121 | P-0030889 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH PEACE 6505 GARDEN RD MAUMEE, OH 43537 | P-0030890 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO D COSTA 491 FAIRVIEW AVE BRIDGEPORT, CT 06606 | P-0030891 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM L FOLLIS 1212 UNION AVE BELVIDERE, IL 61008 | P-0030892 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A MATEL AND CATHERINE A MATEL 1387 CO. RD. NN MARATHON, WI 54448 | P-0030893 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $395.68 | | | | | $395.68 |
| WESLEY A SMITH 2166 S FIELDCREST CT WICHITA, KS 67209 | P-0030894 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN M BRADY 1095 PARKER AVENUE LINDENWOLD, NJ 08021 | P-0030895 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE I ROCHELEAU 15161 FORD ROAD APARTMENT 214 DEARBORN, MI 48126 | P-0030896 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIPE C IMPERIAL AND SOCORRO M HINAHON 728 CAPRA DR AMERICAN CANYON, CA 94503-1319 | P-0030897 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON KROL 5409 HOLLOW CORNERS DRYDEN, MI 48428 | P-0030898 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MOONHO CHOI 4851 N CHRISTIANA AVE APT 1N CHICAGO, IL 60625 | P-0030899 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIEU NGUYEN AND HIEU NGUYEN 13112 ESTES CIRCLE WESTMINSTER, CA 92683 | P-0030900 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD OBREGON 9012 YELLOW CEDAR TRAIL FORT WORTH, TX 76244 | P-0030901 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALDO E HECHT 2760 S. VASSAR RD. VASSAR, MI 48768 | P-0030902 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E SIBURG III AND ANN M SIBURG 9168 E. DAVENPORT DRIVE SCOTTSDALE, AZ 85260 | P-0030903 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL T BOYLES 7430 NW 179TH STREET HIALEAH, FL 33015 | P-0030904 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL T BOYLES 7430 NW 179TH STREET HIALEAH, FL 33015 | P-0030905 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY L MADRONA 517 CHEYENNE AVE. #3 MILES CITY, MT 59301-3927 | P-0030906 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN C ANDERSON 501 VILLAGE DR. LANSING, MI 48911 | P-0030907 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER NEPPLE 2778 S DELAWARE AVE MILWAUKEE, WI 53207 | P-0030908 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE M STEVENS 28632 S CEDAR RD MANHATTAN, IL 60442 | P-0030909 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PRADEEP DHANANJAYA 2 HIGH POINT PL NORTH CALDWELL, NJ 07006 | P-0030910 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA SCHNEIDER 2016 RICHMOND RD EASTON, PA 18040 | P-0030911 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E LUNA 1408 ANACAPA IRVINE, CA 92602 | P-0030912 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA M MARTIN 1979 E. LOS ARBOLES DR. TEMPE, AZ 85284 | P-0030913 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY CUPP | P-0030914 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK M POMERENKE<br>107 BERNICE AVE<br>LAFAYETTE, LA 70503 | P-0030915 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN N WHITEHEAD<br>311 TRAILSIDE DRIVE<br>DALLAS, GA 30157 | P-0030916 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TJ WYATT AND BELLE WYATT<br>3 TORRES PLACE<br>HOT SPRINGS, AR 71909 | P-0030917 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L DOMINGUEZ<br>299 W ATWOOD AVE<br>TULARE, CA 93274 | P-0030918 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX MORENO | P-0030919 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL L DAVIS AND JASON R DAVIS<br>3204 CHAD AVE<br>BELLEVUE, NE 68123 | P-0030920 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN M PEREZ<br>2204 W. MIMOSA DR.<br>WESLACO, TX 78596 | P-0030921 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE SLEET<br>426 CRESCENT DRIVE<br>DANVILLE, KY 40422 | P-0030922 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBON D FERNANDO<br>12278 SW, GALA COURT<br>TIGARD, OR 97224 | P-0030923 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SALINAS<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0030924 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D JUBERT AND JOVAN L JUBERT<br>PSC 559 BOX 6906<br>FPO, AP 96377 | P-0030925 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAN PIO LAM<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030926 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAN PIO LAM<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030927 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M SWAMBA<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030928 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,177.33 | | | | | $3,177.33 |
| SCOTT M SWAMBA<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030929 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,177.33 | | | | | $3,177.33 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA B HIGHWAY<br>9757 SAYLES ROAD<br>LOWELL | P-0030930 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDER CARBALLO<br>15040 VANOWEN ST APT 210<br>VAN NUYS, CA 91405 | P-0030931 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LASZLO<br>14 SADDLEBROOK ROAD<br>MILLSTONE TWP., NJ 08535 | P-0030932 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNG JUN YOON<br>605 WEST 42ND ST. APT 47B<br>NEW YORK, NY 10036 | P-0030933 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $9,600.00 | | | | | $9,600.00 |
| JACK D GATLIN<br>8345 POPPY LN<br>LIBERTY TWP., OH 45044 | P-0030934 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HENLEY<br>BOX 852<br>AVON, NC 27915 | P-0030935 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA ROSE OLIVETTI<br>205 SWINICK DRIVE<br>DUNMORE, PA 18512 | P-0030936 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,900.00 | | | | | $3,900.00 |
| DUNCAN SINCLAIR<br>14911 RIALTO AVENUE<br>BROOKSVILLE, FL 34613 | P-0030937 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COPPOLA<br>7654 NOTTINGHILL SKY DR<br>APOLLO BEACH, FL 33572 | P-0030938 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICAEL D CANNON AND ANNETTE CANNON<br>56 EAST WATER STREET<br>LANSFORD, PA 18232 | P-0030939 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $549.00 | | | | | $549.00 |
| JOHN A MUNSTER<br>601 HOLY TRINITY DRIVE<br>APT 2436<br>COVINGTON, LA 70433-6264 | P-0030940 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L ZARANTONELLO<br>8007 E 88TH PL<br>KANSAS CITY, MO 64138 | P-0030941 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GREGO<br>2420 DOUGLAS AVE<br>IRVING, TX 75062 | P-0030942 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA NEATTLES<br>4521 MOORE RD<br>EFFINGHAIM, SC 29541 | P-0030943 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA VAETH 1011 GLENWOOD DR MURFREESBORO 37129 | P-0030944 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN K MACCALLUM 7915 SHOREWOOD DR. CHARLOTTE, NC 28277 | P-0030945 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN HANNAN 85 CHAPEL ROAD MANHASSET, NY 11030 | P-0030946 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN HANNAN 85 CHAPEL ROAD MANHASSET, NY 11030 | P-0030947 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN HANNAN 85 CHAPLE ROAD MANHASSET, NY 11030 | P-0030948 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN HANNAN 85 CHAPLE ROAD MANHASSET, NY 11030 | P-0030949 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN K GRIFFIN 4989 COVENTRY DRIVE COLUMBUS, OH 43232 | P-0030950 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J DOZIER 2453 ASHLAND PL N GRETNA, LA 70056 | P-0030951 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER G WHITTINGHAM 12 CATHEDRAL DRIVE ATTLEBORO, MA 02703 | P-0030952 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA F SCHOONMAKER AND DAVID C SCHOONMAKER 164 MOSSY BROOK ROAD HIGH FALLS, NY 12440-5304 | P-0030953 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PITTS 9 HARTMAN RD GREER, SC 29651 | P-0030954 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $6,320.00 | | | | | $6,320.00 |
| CURTIS MOSES 11216 HERON PLACE WALDORF, MD 20603 | P-0030955 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E QUICK 652 BRIGHT ORCHID AVENUE CONCORD, NC 28025 | P-0030956 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ABAD PO BOX 14-4433 CORAL GABLES, FL 33114 | P-0030957 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT ABAD<br>PO BOX 14-4433<br>CORAL GABLES, FL 33114 | P-0030958 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S GREGORY<br>45 ST. JOHNS ROAD<br>RIDGEFIELD, CT 06877 | P-0030959 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEA G MELVILLE<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0030960 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY M KAGAN<br>316 MEADOW LANE #8<br>CARMEL, IN 46032 | P-0030961 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J DOBBINS AND SHARON M DOBBINS<br>8852 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0030962 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| BRYAN J SANZOTTI<br>0N092 WOODLAND COURT<br>WINFIELD, IL 60190 | P-0030963 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA D NEVILLE<br>7739 BULLARD AVE<br>NEW ORLEAANS, LA | P-0030964 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND K KOHER<br>4829 ESTONIA CT<br>PORT ORCHARD, WA 98367 | P-0030965 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHELDER PIERRE<br>2565 TANNER TERCAS<br>KISSIMMEE, FL 34743 | P-0030966 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD T CAPRIO<br>105S. PROSPECT ST<br>VERONA, NJ 07044 | P-0030967 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON HEATH<br>4520 NW 36TH APT 203<br>LAUD LAKES, FL 33319 | P-0030968 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P SCHOENFELD<br>10025 N. IRONWOOD OASIS PLACE<br>TUCSON, AZ 85742 | P-0030969 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HULL AND FRANCES E HULL<br>13 ALPINE RD<br>BINGHAMTON, NY 13903 | P-0030970 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA Q PERINE<br>4531/2 NOCCIDENTAL BLVD<br>LOS ANGELES, CA 90026 | P-0030971 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN MEADOR AND LARRY MEADOR<br>62 SUMMIT WAY RD SW<br>ROANOKE, VA 24014 | P-0030972 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAKU BERNARD<br>6717 HOMETOWN WAY<br>SACRAMENTO, CA 95828 | P-0030973 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L WOLCOTT<br>P O BOX 564<br>HOLT, MI 48842-0564 | P-0030974 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDYTHE A RICHARDSON<br>6501 WOODLAKE DR APT 522<br>MINNEAPOLIS, MN 55423 | P-0030975 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030976 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA NAVEJAS<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030977 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M.M A MINOR NADIA NAVEJAS<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 7702 | P-0030978 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030979 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA PEREZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030980 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO UTTER<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030981 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA HARRISON-ROQUE<br>508 ELEANOR AVE.<br>TOLEDO, OH 43612 | P-0030982 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M OLIVER<br>101 N. WOOD AVE.<br>DENISON, TX 75020 | P-0030983 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A DION<br>52 GRANGER AVE<br>SARATOGA SPRINGS, NY 12866 | P-0030984 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIKA T LUCAS 5703 BAY HARBOR DRIVE VILLAGE OF WILDWOOD LOUISVILLE, KY 40228-1175 | P-0030985 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA PARADIS 85 RIVERSIDE ROAD SANDY HOOK, CT 06482 | P-0030986 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G BELL AND CYNTHIA D BELL 304 AMHERST STREET FORT OGLETHORPE, GA 30742 | P-0030987 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARALYNN R RICHTIG 122 WINDSOR AVE LOWELL, AR 72745 | P-0030988 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD PETERSON 3732 MANDALAY DR. MEMPHIS, TN 38111 | P-0030989 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN E ATCHISON 12105 STRETFORD FOREST CT BRISTOW, VA 20136 | P-0030990 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S PARROTT AND DEBORAH L PARROTT 3412 S SAINT LUCIE DR CASSELBERRY, FL 32707 | P-0030991 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIKY R PETERSON 243 MARYLAND AVE. APT E PORTSMOUTH, VA 23707 | P-0030992 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA H PIPKINS 1304 BURTON AVE MACON, GA 31204-4439 | P-0030993 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARETA T CALDWELL 630 S CASWELL AVENUE COMPTON, CA 90220-3306 | P-0030994 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F MILLER 163 CONTINENTAL DR DOVER, DE 19904 | P-0030995 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L PORTER 8902 DUTCHMANS CIR. #13 ROGERS, AR 72756 | P-0030996 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNG E HAN 115 SHEFFIELD LANE YORKTOWN, VA 23693 | P-0030997 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND D HUMPHREY PO BOX 203 LANE, OK 74555 | P-0030998 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP LOPEZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030999 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE DE LOS SANTOS<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031000 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W MOTT<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031001 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLANDO GALINDO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031002 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA H MOTT<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031003 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAN JUANITA M RODRIGUEZ<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031004 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA PEREZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031005 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA MARTINEZ<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031006 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARGELIA A GALINDO<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031007 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D LANGLEY<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031008 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMERO H GALINDO JR<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031009 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBBY J MASON<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031010 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMERO H GALINDO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031011 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS J PEREZ<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031012 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS PENA<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031013 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PEREZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031014 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN PEREZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031015 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO GRAJALES<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031016 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA PENA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031017 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERLE J MOTT<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031018 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIRA V LANGLEY<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031019 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A ALMAGUER<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031020 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.U A MINOR GENNISE MARQUEZ MO AZIZ ESQ. 800 COMMERCE HOUSTON, TX 77002 | P-0031021 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNISE MARQUEZ MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031022 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D TORRES MO AZIZ ESQ. 800 COMMERCE HOUSTON, TX 77002 | P-0031023 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAISA UTTER MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031024 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SHELTON 409 WYANDANCH AVE. UNIT64 WEST BABYLON, NY 11704 | P-0031025 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W CREESE AND GAYLE P CREESE 1158 WHITEHALL POINTE ATLANTA, GA 30338 | P-0031026 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROHIT SHARMA 5527 JESSIP STREET MORRISVILLE, NC 27560 | P-0031027 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE M MILLER 29 BEECHWOOD PLACE HILLSIDE, NJ 07205-2809 | P-0031028 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUNA I BOGGS PO BOX 133 MODESTO, IL 62667 | P-0031029 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA DHILLON 235 DELPHINIUM ST ENCINITAS, CA 92024 | P-0031030 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W CREESE AND GAYLE P CREESE 1158 WHITEHALL POINTE ATLANTA, GA 30338 | P-0031031 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBY J BOGGS AND JAMISON I BOGGS PO BOX 133 MODESTO ILLINOIS, IL 62667 | P-0031032 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A ERNST RUSSELL ERNST 1381 W STARLING AVE. HAYDEN, ID 83835 | P-0031033 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P BRUNER<br>3521 ROUTE 40<br>WASHINGTON, PA 15301 | P-0031034 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MCMILLEN<br>55 EDNA AVE<br>PONTIAC, MI 48341 | P-0031035 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MEREDITH AND PATRICIA A MEREDITH<br>406 COMPASS POINT<br>MCCORMICK, SC 29835-3312 | P-0031036 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE M JOHNSON-MAXSON<br>237 IRIS CT #D<br>STOCKTON, CA 95210 | P-0031037 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA T LUCAS<br>5073 BAY HARBOR DRIVE<br>VILLAGE OF WILDWOOD<br>LOUISVILLE, KY 40228-1175 | P-0031038 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M SELTZER AND FRANCINE L SELTZER<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031039 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A BLACK<br>260 YOAKUM PKWAY<br>APT 2410<br>ALEXANDRIA, VA 22304 | P-0031040 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R MUNGUIA AND ALEX A MUNGUIA<br>190 CANYON DRIVE<br>DALY CITY, CA 94014 | P-0031041 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE T MILLER<br>18 OLD POST RD<br>EAST SETAUKET, NY 11733 | P-0031042 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,180.63 | | | | | $1,180.63 |
| NICOLE STEERE AND NICOLE STEERE<br>62 GUERTIN STREET<br>WOONSOCKET, RI 02895 | P-0031043 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN BOYER<br>1016 LENNON CT.<br>SLIDELL, LA 70461 | P-0031044 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY R EISINGER<br>378 LAKEFRONT BLVD<br>BUFFALO, NY l4202 | P-0031045 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BURGESS<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031046 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERI M SANDERS<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0031047 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE Y KNOX<br>14711 AEGEAN WAY<br>SELMA, TX 78154 | P-0031048 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF CULPEPPER<br>8114 N CIRCLE<br>HOUSTON, TX 77071 | P-0031049 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E CRETARA<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0031050 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY I CORDNER<br>536 35TH AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0031051 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S KAO<br>711 HOLMES STREET<br>STATE COLLEGE, PA 16803 | P-0031052 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BURGESS<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031053 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA M BROWN<br>15264 ELLERY STREET<br>ADELANTO, CA 92301 | P-0031054 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BURGESS<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031055 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN E ACOSTA<br>2606 CALLE ONICE<br>SAN CLEMENTE, CA 92673 | P-0031056 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S KAO<br>711 HOLMES STREET<br>STATE COLLEGE<br>STATE COLLEGE, PA 16803 | P-0031057 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SHARP<br>5352 FIELDCREST DR<br>CAMARILLO, CA 96012 | P-0031058 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W CREESE AND GAYLE P CREESE<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031059 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA KLINK<br>416 BRYAN DRIVE<br>CORAOPOLIS, PA 15108 | P-0031060 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY J KENNEDY<br>22819 17TH AVE S<br>DES MOINES, WA 98198-7602 | P-0031061 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVASA SEELAM AND MANASA ARNEPALLI<br>27915 HUNT TRACE LN<br>FULSHEAR, TX 77441 | P-0031062 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA R EDWARDS AND CHRISTOPHER L EDWARDS<br>933 FRAZIER ST<br>VALLEY FALLS, KS 66088 | P-0031063 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E LENZINI AND CHRISTOPHER J LENZINI<br>3150 SE DIVISION STREET<br>#406<br>PORTLAND, OR 97202-1176 | P-0031064 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA R BRADBERRY<br>15934 CUTTEN ROAD<br>HOUSTON, TX 77070 | P-0031065 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B REICHARD<br>902 18TH AVE N<br>JACKSONVILLE BEA, FL 32250 | P-0031066 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH C KISELEWICH<br>2018 GREENBERRY RD<br>BALTIMORE, MD 21209 | P-0031067 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE HENDERSON<br>626 DEKALB AVE<br>APT 1401<br>ATLANTA, GA 30312 | P-0031068 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOHN H MAC MILLEN<br>14 RIDGECROFT LANE<br>SAFETY HARBOR, FL 34695 | P-0031069 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROGER HWANG<br>1421 VIOLETA DRIVE<br>ALHAMBRA, CA 91801 | P-0031070 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELABEE M MILLER<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031071 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M BOEHM AND GREGORY E BOEHM<br>17321 MONROVIA RD<br>ORANGE, VA 22960-3032 | P-0031072 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C JAKUB<br>334 SHENANDOAH DR<br>PITTSBURGH, PA 15235 | P-0031073 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA F GASTON<br>2608 SALINGER LANE<br>STEVENSON RANCH, CA 91381 | P-0031074 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN FORSCUTT<br>1005 BITTER ROOT CT<br>MONROE, NC 28079 | P-0031075 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>207 CARMEL ST<br>SAN PABLO, CA 94806-5007 | P-0031076 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 123 ABC LINNEL DRIVER TRAININ<br>1811 BRIGHTSEAT ROAD<br>LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELABEE M MILLER<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031078 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CABRAL<br>10129 HUDSON CT<br>THORNTON, CO 80229 | P-0031079 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI A HART<br>P.O. BOX 217<br>SWEET HOME, TX 77987 | P-0031080 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CADERIUS L HOLLOWAY<br>6000 HACIENDA DR<br>N. LITTLE ROCK, AR 72118 | P-0031081 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $777,500.00 | | | | | $777,500.00 |
| ROBERT H LANGE<br>225 LEXINGTON ROAD<br>GLASTOWBURY, CT 06033 | P-0031082 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W HINE<br>740 VIA JOSEFA<br>CORONA, CA 92882 | P-0031083 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO RODRIGUEZ<br>6120 HUDSON AVE<br>WEST NEW YORK, NJ 07093 | P-0031084 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE L SELTZER AND STEPHEN M SELTZER<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031085 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E HAYWARD<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031086 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A 2 LIVING TRUST<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLENA E JACKSON<br>1276 SELLS AVE SW<br>ATLANTA, GA 30310 | P-0031088 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICE PACE<br>28 MAPLE RD.<br>KLAMATH, CA 95548 | P-0031089 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $912.23 | | | | | $912.23 |
| GREGORY G SANDOVAL AND ELIZABETH A SANDOVAL<br>1720 AVENIDA CRISTO REY NW<br>ALBUQUERQUE, NM 87107 | P-0031090 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK W JAMESON<br>1231 MAGNOLIA DR.<br>WALLA WALLA, WA 99362 | P-0031091 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W DRURY AND CANDACE A DRURY<br>1N634 TURNBERRY LANE<br>WINFIELD, IL 60190 | P-0031092 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GORMAN<br>PO BOX 3673<br>FORT PIERCE, FL 34948 | P-0031093 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031094 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E HAYWARD<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031095 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM J MATHEWS<br>1866 E. WATSON DR.<br>TEMPE, AZ 85283 | P-0031096 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA OXENDINE | P-0031097 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T MULLER<br>661 WARD AVENUE<br>WESTWOOD, NJ 07675-3416 | P-0031098 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R REYNOLDS<br>186 FEDERAL ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0031099 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH FANG<br>34582 CALCUTTA DRIVE<br>FREMONT, CA 94555 | P-0031100 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS K ANASTASIA<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031101 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY D ALLEN<br>7512 NIEST POINT LANE<br>UNIT 315<br>CHARLOTTE, NC 28278 | P-0031102 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ALEXIS K ANASTASIA<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031103 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE YI<br>689 HUMBOLDT ST.<br>RICHMOND, CA 94805 | P-0031104 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L EVANS<br>4591 DARROWBY DRIVE<br>POWDER SPRINGS, GA 30127 | P-0031105 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L BESECKER<br>4266 KILBOURN RD<br>ARCANUM, OH 45304 | P-0031106 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOACIR VALERIO FILHO<br>18841 TOPHAM ST UNIT 1<br>TARZANA, CA 91335-0818 | P-0031107 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK KATZ<br>PO BOX 3226<br>RANCHO SANTA FE, CA 92067 | P-0031108 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HRAIR BERBERIAN<br>7112 HARROW STREET<br>FOREST HILLS, NY 11375 | P-0031109 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTEA D SCOTT AND JAMES L CASTEEL<br>259 KING DAVID DR<br>LINDEN, VA 22642 | P-0031110 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MILLER<br>1414 KINNEY STREET<br>PORTSMOUTH, OH 45662 | P-0031111 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMEN ISKANDARYAN<br>311 N KENWOOD ST<br>APT 7<br>GLENDALE, CA 91206 | P-0031112 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $560.00 | | | | | $560.00 |
| PING CHEN<br>1421 VIOLETA DRIVE<br>ALHAMBRA, CA 91801 | P-0031113 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD FRANK<br>19630 KINNOW LANE<br>RIVERSIDE, CA 92508 | P-0031114 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH HANLEY<br>2634 MCKINLEY DR<br>BEAVERCREEK, OH 45431 | P-0031115 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A MAZULA AND TRACY C TALAVERA-MAZULA<br>JOHN MAZULA/KIESEL LAW LLP<br>8648 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90211 | P-0031116 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| MARIE R VITELA<br>10331 ZELZAH AVE APT 48<br>PORTER RANCH, CA 91326 | P-0031117 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H MCKINLEY AND TERESA B MCKINLEY<br>1523 KENT PL.<br>OWENSBORO, KY 42301 | P-0031118 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR C REYNA<br>P.O. BOX 681435<br>SAN ANTONIO, TX 78268-1435 | P-0031119 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD U SANDERS AND CRYSTAL D HATCHER<br>904 N.FOUNTAIN ST. APT-NORTH<br>CAPE GIRARDEAU | P-0031120 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL SAVITT<br>21 LINK STREET<br>ALBANY, NY 12208 | P-0031121 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN V MORREALE<br>3890 STANTONSBURG ROAD<br>GREENVILLE, NC 27834 | P-0031122 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E HAYWARD<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031123 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T RINALDI<br>13 BARNHILL RD<br>DENVER, PA 17517 | P-0031124 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KELLY A COSTELLOE AND GREGORY M COSTELLOE<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ 07076 | P-0031125 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL R THOMPSON<br>1888 WINROW RD<br>EL CAJON, CA | P-0031126 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M COSTELLOE<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ | P-0031127 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G LEWELLE N<br>907 W. SHARP, STE. 1<br>SPOKANE, WA 99201 | P-0031128 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN K SIMMONS<br>1338 NORTH HILLS DR.<br>UPLAND, CA 91784 | P-0031129 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CURE<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031130 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE S BRUBAKER<br>2790 HARRINGTON ROAD<br>ROCHESTER HILLS, MI 48307 | P-0031131 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD N CASEY<br>2251 K STREET<br>SAN DIEGO, CA 92102 | P-0031132 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CURE<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031133 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTEZ A BELL<br>3723 WINFIELD CT. SW<br>ATLANTA, GA 30331 | P-0031134 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E JAWOROWICZ<br>92 DUNSTER DRIVE<br>STOW, MA 01775 | P-0031135 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M SYKES<br>PO BOX 1285<br>DOVER, DE 19903 | P-0031136 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BLAKE<br>14907 SE 143RD PLACE<br>RENTON, WA 98059 | P-0031137 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF M URIEN AND WYNNE M URIEN<br>2607 W. JILLIAN<br>SPOKANE, WA 99208 | P-0031138 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJA SAVAGE | P-0031139 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL R CASTRO<br>4515 S. ROCKWELL STREET<br>APT. 1<br>CHICAGO, IL 60632 | P-0031140 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BIDEN<br>5150 SW LANDING DRIVE<br>#311<br>PORTLAND, OR 97239 | P-0031141 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J MIGALTI<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031142 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY C BLANKENSHIP<br>4503 PENICK RD<br>HENRICO/RICHMOND, VA 23228 | P-0031143 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPHELIA SHEPPARD<br>7859 DOGUE INDIAN CIRCLE<br>LORTON, VA 22079 | P-0031144 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JIAYING BI<br>4912 CATAMARAN CT<br>WILMINGTON, DE 19808 | P-0031145 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD L BRUMMETT AND REBECCA S BRUMMETT<br>2919 N CENTER ST<br>NEWBERG 97132 | P-0031146 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVEL KINOV<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0031147 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A TALLET<br>1700 W DUST DEVIL TRAIL<br>CHINO VALLEY, AZ 86323 | P-0031148 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA P BANE<br>7224 S MARSHFIELD AVE<br>CHICAGO, IL 60636 | P-0031149 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA M LOOMIS<br>N3655 STEBBINS RD<br>POYNETTE, WI 53955-9688 | P-0031150 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA J CROOKS<br>431 ELMRIDGE AVE<br>IOWA CITY, IA 52245 | P-0031151 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN S FLECHNER<br>4038 S 43RD ST<br>GREENFIELD, WI 53220 | P-0031152 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI A RYAN AND KINSEY M RYAN<br>1926 E. JUNE CIRCLE<br>MESA, AZ 85203 | P-0031153 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J MIGALTI<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031154 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L MCCOSKY<br>1710 MARKET STREET<br>MADISON, IL 62060 | P-0031155 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY R JOHNSON<br>3333 ALLEN PARKWAY<br>UNIT 2507<br>HOUSTON, TX 77019 | P-0031156 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRYL FOX<br>5422 KATHERINE AVE<br>SHERMAN OAKS, CA 91401 | P-0031157 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN N LOVLEY<br>W3215 HAGEDORN RD<br>JEFFERSON, WI 53549 | P-0031158 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B RUEF<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031159 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID O LOWELL<br>1523 E. RIO VERDE DR.<br>WEST COVINA, CA 91791 | P-0031160 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A GARDNER<br>4926 STATE ROUTE 973 E<br>WILLIAMSPORT, PA 17701-8363 | P-0031161 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR J MERCER<br>930 WESTBOURNE DRIVE<br>#308<br>WEST HOLLYWOOD, CA 90069 | P-0031162 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SAVITT<br>8162 MANITOBA ST.<br>UNIT 109<br>PLAYA DEL REY, CA 90293 | P-0031163 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L CHRISTAL<br>PO BOX 1043<br>5465 HIGHWAY 42<br>ELLENWOOD, GA 30294-3805 | P-0031164 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,575.00 | | | | | $3,575.00 |
| ELIZARDO BASCOY<br>1935 NW 2 STREET<br>MIAMI, FL 33125 | P-0031165 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $4,100.00 | | | | | $4,100.00 |
| JAMES E KEITH<br>2621 RED BUD WAY<br>NEW BRAUNFELS, TX 78132 | P-0031166 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIGOBERTO F DESOUZA<br>8 MCGUIRE DRIVE<br>WEST ORANGE, NJ 07052 | P-0031167 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE BROOKS<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0031168 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JESUS J VAZQUEZ<br>1970 NORTH BERENDO STREET<br>LOS ANGELES, CA 90027 | P-0031169 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BARTOLOTTO<br>31 HURTIN BLVD.<br>SMITHTOWN, NY 11787 | P-0031170 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A ELLIS AND ROBERT Y ELLIS 1660 N FERNBROOK AVENUE UPLAND, CA 91784-2069 | P-0031171 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E LEDER AND MARYROSE 10920 RODOPHIL ROAD AMELIA, VA 23002 | P-0031172 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J DIXON PO BOX 324 EAU CLAIRE, WI 54702 | P-0031173 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ 3473 NW 33RD STREET LAUDERDALE LAKES, FL 33309 | P-0031174 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEE A KLEINE 1031 KENT GARDENS LITITZ, PA 17543 | P-0031175 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J GORDON 150 SOUTHWOOD LN ROCHESTER, NY 14618-4022 | P-0031176 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A ROBERTS 2950 AVERY DRIVE HAMBURG, NY 14075 | P-0031177 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONI L MATEER 1316 EDGEMONT PLACE NORWALK, IA 50211 | P-0031178 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRISS BENMHEND 1655 STRINE DR. MCLEAN, VA 22101 | P-0031179 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J GORDON 150 SOUTHWOOD LN ROCHESTER, NY 14618-4022 | P-0031180 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P LEONARD AND ELLEN E LEONARD 212 MILL ST. MANSFIELD, MA 02048 | P-0031181 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY GLENFIELD 2614D JONES RD. WALNUT CREEK, CA 94597 | P-0031182 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE J CLEERE 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031183 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL WOLCHIN 430 S MAPLE DRIVE APT #4 BEVERLY HILLS, CA 90212 | P-0031184 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F CRUMPTON PO BOX 2011 PINE BLUFF, AR 71613 | P-0031185 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER J CLEERE<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031186 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD J PABIAN<br>12001 OLD COLUMBIA PIKE<br>#104<br>SILVER SPRING, MD 20904 | P-0031187 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHE WANG<br>2520 CARLMONT DR<br>APT 19<br>BELMONT, CA 94002 | P-0031188 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| CRAIG M WILSON<br>1820 E MORTEN<br>114<br>PHOENIX, AZ 85020 | P-0031189 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A CLEERE<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031190 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE J CLEERE<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031191 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET AND KAREN L TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031192 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J PETERSEN<br>9021 EAST EASTMAN AVENUE<br>DENVER, CO 80231-4615 | P-0031193 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMIKA F HEMPHLL<br>5300 PEACHTREE RD UNIT 2605<br>CHAMBLEE, GA 30341 | P-0031194 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE GIPSON<br>994 COUNTY ROAD 4029<br>NEWTON, TE 75966 | P-0031195 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C AMODEO<br>72 TRAVER RD<br>PLEASANT VALLEY, NY 12569 | P-0031196 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEENA DWORKIN<br>1202 EAST STATE STREET<br>ITHACA, NY 14850 | P-0031197 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA P HARRIS<br>1931 VINE ST<br>BERKELEY, CA 94709 | P-0031198 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031199 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031200 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B ROSEN<br>19275 COYLE SPRINGS RD.<br>HIDDEN VALLEY LK, CA 95467 | P-0031201 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL M GRANDI AND CATHLYNN F GRANDI<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031202 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L VIRGIL<br>7902 GERBER ROAD PMB 312<br>SACRAMENTO, CA 95828 | P-0031203 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031204 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH KENT AND KENT DAVIS<br>1746 AKAAKOA ST.<br>KAILUA, HI 96734 | P-0031205 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K THORSON<br>909 SUNNYDALE LN<br>LITTLE CHUTE, WI 54140 | P-0031206 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL M GRANDI AND CATHLYNN F GRANDI<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031207 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES A SANTARSIERO<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | P-0031208 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASNAIN JIWANI AND HASNAIN JIWANI<br>892 BENEDETTI DR<br>103<br>NAPERVILLE, IL 60563 | P-0031209 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031210 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031211 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M ABRAMS<br>317 MAPLE AVE<br>WILMETTE, IL 60091 | P-0031212 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN A SANTARELLI<br>1501 172ND PL NE<br>BELLEVUE, WA 98008 | P-0031213 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R WAHAB AND LINDA T WAHAB<br>3132 LYNNHAVEN DRIVE<br>VIRGINIA BEACH, VA 23451 | P-0031214 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031215 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRANDT AND SARAH S BRANDT<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031216 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRANDT<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031217 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031218 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI H EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031219 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTRELL L CARPENTER<br>229 PEAR BLOSSOM ROAD<br>STAFFORD, VA 22554 | P-0031220 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031221 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRANDT AND STEVEN N BRANDT<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031222 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031223 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031224 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J HANSEN<br>2901 MIDWAY LANE<br>GRAND RAPIDS, MN 55744 | P-0031225 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI H EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031226 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POWEN KO<br>4412 LAGUNA GARDEN AVE<br>LAS VEGAS, NV 89115 | P-0031227 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P SAKAI AND KIM L SAKAI 1510 EDWARDS ST. BELLINGHAM, WA 98229 | P-0031228 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E STONE 6100 LEVEL RUN ROAD LONG ISLAND, VA 24569-6306 | P-0031229 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S LEE 210 W. FIAT ST CARSON, CA 90745 | P-0031230 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THURMAN MCLEAN 937 PARK AVE WILLIAMSPORT WILLAMSPORT, PA 17701 | P-0031231 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031232 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG LEW 2354 42ND AVE SAN FRANCISCO, CA 94116 | P-0031233 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE L GEZELLA E548 KRINES ROAD DENMARK, WI 54208 | P-0031234 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A EDWARDS 134 COULSON AVENUE SANTA CRUZ, CA 95060 | P-0031235 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D TALLICHET 907 BELLIS STREET NEWPORT BEACH, CA 92660 | P-0031236 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S LEE 210 W. FIAT ST CARSON, CA 90745 | P-0031237 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TOW 881 COACHMAN PLACE CLAYTON, CA 94517 | P-0031238 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E LYN AND JULIE A LYN PO BOX 142 CANDLER, FL 32111-0142 | P-0031239 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L DAVIS 86 TOPSTONE DR DANBURY, CT 06810 | P-0031240 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT R FIGIEL 2149 N CLAREMONT AVE CHICAGO, IL 60647-3212 | P-0031241 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREEA D FEDERSPIELOTELEA 1370 DUSTIN DR. #18 YUBA CITY, CA 95993 | P-0031242 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREEA D FEDERSPIELOTELEA<br>ANDREEA FEDERSPIEL-OTELEA<br>1370 DUSTIN DR. #18<br>YUBA CITY, CA 95993 | P-0031243 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN DORSEY<br>18042 SCHOENBORN STRET #5<br>NORTHRIDGE, CA 91325 | P-0031244 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELAIDE WONG<br>502 AUZERAIS AVE<br>SAN JOSE, CA 95126 | P-0031245 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL CRUZ<br>2441 DUNCAN STREET<br>PHILADELPHIA, PA 19124 | P-0031246 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILDA I RIVAS<br>14633 STUDEBAKER RD<br>NORWALK, CA 90650 | P-0031247 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DANIEL P NELSON AND KERI A NELSON<br>318 W KATMAI AVE<br>SOLDOTNA, AK 99669 | P-0031248 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B RUEF<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031249 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031250 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE E TARIO AND MICHAEL S DUNKEL<br>16339 MOUNTAIN LANE<br>CANYON COUNTRY, CA 91387 | P-0031251 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S ROBERTS<br>301 MILLINGTON COURT<br>KINGSPORT, TN 37663 | P-0031252 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J EPIFANO<br>157 PRINCES HILL AVENUE<br>APT. C<br>BARRINGTON, RI 02806 | P-0031253 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA E BRIGGS<br>526 CRASSULA DR<br>LEXINGTON, SC 29073 | P-0031254 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAI T DINH<br>2456 W 229TH PL<br>TORRANCE, CA 90501 | P-0031255 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KINJAL M PATEL<br>1605 SCHWAB ROAD<br>HATFIELD, PA 19440 | P-0031256 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARI H EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031257 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M MCDONALD<br>25490 NW PUMPKIN RIDGE RD<br>NORTH PLAINS, OR 97133 | P-0031258 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY AMBROSE<br>330 PRESIDIO AVENUE #2<br>SAN FRANCISCO, CA 94115 | P-0031259 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANA & SONS INC,<br>12512 BROOKCHASE LANE<br>JACKSONVILLE, FL 32225 | P-0031260 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M FOUST<br>9872 COUNTY ROAD 44<br>EAST LIBERTY, OH 43319 | P-0031261 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M FOUST<br>9872 COUNTY ROAD 44<br>EAST LIBERTY, OH 43319 | P-0031262 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EREZ JOSKOVICH AND TAL BEKERMAN JOSKOVI<br>685 LIBERTY SHIP<br>#103<br>ALBANY, CA 94706 | P-0031263 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA GARCIA<br>26044 CHARING CROSS RD.<br>VALENCIA, CA 91355 | P-0031264 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN DUBLIN<br>1118 E OXFORD STREET<br>PHILADELPHIA, PA 19125 | P-0031265 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN AREOSTATICO<br>3 HOPEWELL DRIVE<br>STONY BROOK, NY 11790 | P-0031266 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E JONES<br>104 BONITA RD.<br>DEBARY, FL 32713 | P-0031267 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKESHINI R BALDINO<br>5025 WESTPATH TERRACE<br>BETHESDA, MD 20816 | P-0031268 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA L PEREZ<br>5393 GETTYSBURG AVE<br>CHINO, CA 91710 | P-0031269 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B STEPHEN LEE<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031270 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNEMARIE TORRE<br>10 LEGION PL<br>WHIPPANY, NJ 07981 | P-0031271 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S REDDY<br>43575 MISSION BLVD<br>SUITE 701<br>FREMONT, CA 94539 | P-0031272 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN JACOBS<br>7840 PINE PKWY<br>DARIEN, IL 60561 | P-0031273 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMANN EISELE AND CAROLYN EISELE<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031274 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| MUNISH SHARMA<br>15619 LUNA RIDGE<br>HELOTES, TX 78023 | P-0031275 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SAUNDERS<br>1386 260TH ST #12<br>HARBOR CITY, CA 90710 | P-0031276 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A BEDARD<br>143 BURRILL STREET<br>UNIT # 201<br>SWAMPSCOTT, MA 01907 | P-0031277 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMANN H EISELE AND CAROLYN C EISELE<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031278 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA PENA<br>12238 DOWNEY AVE.<br>DOWNEY, CA 90242 | P-0031279 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENGMING ZHANG<br>2439 CORN CRIB CT.<br>HERNDON, VA 20171 | P-0031280 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J REED AND EUGENE REED<br>5832 LINDEN RIDGE LN<br>CHARLOTTE, NC 28216 | P-0031281 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $721.30 | | | | | $721.30 |
| ANGELIQUE M SALONGA<br>1187 SCHEIDEGGER CIRCLE<br>FOLSOM, CA 95630 | P-0031282 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| JEREMY LERMAN<br>4436 FRANKLIN AVE<br>#205<br>LOS ANGELES, CA 90027 | P-0031283 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY LEUNG<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031284 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNY LEUNG<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031285 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY LEUNG<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031286 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMANN EISELE AND CAROLYN EISELE<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031287 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE C AUSTIN<br>1411 W EUCLID AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0031288 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| B STEPHEN LEE<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031289 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEVON ANDERSON<br>4818 W CONCORD PL<br>CHICAGO, IL 60639 | P-0031290 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TENIKKA D PARKER<br>935 S. 4TH ST.<br>MEMPHIS, TN 38126 | P-0031291 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMOND C CHAN<br>2316 ROLLINGWOOD DRIVE<br>SAN BRUNO, CA 94066 | P-0031292 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO LABRADA AND ALBERT LABRADA<br>14823 SW 110TH TERRACE<br>MIAMI, FL 33196 | P-0031293 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J HURLEY<br>2001 120TH PL SE #3-304<br>EVERETT, WA 98208 | P-0031294 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA ELLIS<br>2062 STONEBROOK LN<br>UPLAND, CA 91784 | P-0031295 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACHELL HILL<br>4511 GLENWAY AVE#2<br>CINCINNATI, OH 45205 | P-0031296 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY LUONG AND KIM CHI LE<br>PO BOX 9747<br>FOUNTAIN VALLEY, CA 92728 | P-0031297 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J COLLAS<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031298 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRIS-ANN ZIMMER<br>228 PHILIP AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0031299 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYRIL THOMAS<br>24819 BOULDER LAKE COURT<br>KATY, TX 77494 | P-0031300 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLENE K MEACHAM<br>103 HART CT<br>PERKASIE, PA 18944 | P-0031301 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| VICKI D MACDONALD COLLAS<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031302 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL S RUDMANN<br>7128 N SR 139<br>LUCASVILLE, OH 45648 | P-0031303 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A GILMER AND REBECCA A GILMER<br>104 BROOKMILL RD<br>STUARTS DRAFT, VA 24477 | P-0031304 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A REED<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031305 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| FRED S BOLDING<br>4419 ARBOR TRAIL<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031306 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A REED<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031307 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARK A SCHULTZ AND MARY M SCHULTZ<br>14927 S. ARBORETUM DRIVE<br>HOMER GLEN, IL | P-0031308 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A FISHER<br>5359 VIA MORENA<br>YORBA LINDA, CA 92886 | P-0031309 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BART L SCHAIRER<br>1651 ELWOOD ROAD<br>HAMMONTON, NJ 08037-4419 | P-0031310 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JOSE L SOTO AND ANNA N SOTO<br>12341 SW 253RD STREET<br>HOMESTEAD, FL 33032-5851 | P-0031311 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CAOUETTE AND SHAUNNA CAOUETTE<br>25515 AUTUMNWIND CT<br>KATY, TX 77494 | P-0031312 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031313 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUTTGART CONNECTION, LLC<br>4730 HAYDEN RUN RD.<br>COLUMBUS, OH 43221 | P-0031314 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GILL<br>844 MEADOWVIEW RD<br>KENNETT SQUARE, PA 19348 | P-0031315 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A COSTANZO<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031316 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L SOTO AND ANNA N SOTO<br>12341 SW 253RD. STREET<br>HOMESTEAD, FL 33032-5851 | P-0031317 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL COSTANZO<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031318 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031319 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER B SWEENEY AND JANIS M SWEENEY<br>1936 HAYWARDSHEATH<br>VIRGINIA BEACH, VA 23456 | P-0031320 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK E CASEY AND JAMIE L CASEY<br>5953 DUNBARTON WAY<br>RALEIGH, NC 27613 | P-0031321 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KOWALEWSKI<br>2602 WHITETAIL DR.<br>SPRING GROVE, IL 60081 | P-0031322 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MCMILLER<br>10895 JUSTABOUT FARMS LANE<br>NOKESVILLE, VA 20181 | P-0031323 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D VASS<br>7334 CASE PL.<br>ANNANDALE, VA 22003 | P-0031324 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S BOLDING<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031325 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T MCELROY<br>1050 OAK LN<br>PLAINFIELD, NJ 07060 | P-0031326 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN M WINEMILLER<br>624 MEADE DR SW<br>LEESBURG, VA 20175-5012 | P-0031327 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A PERAINO<br>29 HOWARD PLACE<br>NUTLEY, NJ 07110 | P-0031328 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P DONNER<br>2916 POTTER RD<br>WIXOM, MI 48393 | P-0031329 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S BOLDING<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031330 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANDREA V KITTLES<br>26 PATRICK HENRY LANE<br>MILFORD, DE 19963 | P-0031331 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL I ZAMORA<br>25631 OWL LANDING LN<br>KATY, TX 77494 | P-0031332 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MARKHAM AND CINDY A MARKHAM<br>1416 HURLEY POND LN<br>VALRICO, FL 33596-5672 | P-0031333 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN A EVANS<br>1903 STRAWBRIDGE DRIVE<br>SOUTH PARK, PA 15129 | P-0031334 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L FLOYSTAD<br>6543 BALTIMORE AVENUE<br>BALTIMORE, MD 21222 | P-0031335 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PALMER<br>1010 CHEROKEE COVE<br>GALLATIN, TN 37066 | P-0031336 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WARDLE AND LINDA S WARDLE<br>3119 CURTION AVE<br>TURLOCK, CA 95380 | P-0031337 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J PERA<br>3406 N NORTH STREET<br>PEORIA, IL 61604 | P-0031338 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY P BLANK<br>848 WILLOW RD<br>LANCASTER, PA 17601 | P-0031339 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M SIMMONS<br>E9915 OLD INDIANTOWN RD.<br>MUNISING, MI 49862 | P-0031340 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA L EAVES<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031341 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALIA J HOWELL<br>4942 HERITAGE CROSSING DR. SW<br>POWDER SPRINGS, GA 30127 | P-0031342 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S ROGERS AND PAUL D HERRICK<br>21460 WALNUT STREET<br>ELKHORN, NE 68022 | P-0031343 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA MCLAIN<br>613 N. HARRISON ST.<br>WEST, TX 76691 | P-0031344 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS L EAVES<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031345 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L TAYLOR AND PAMELA S TAYLOR<br>13710 S 177TH AVE<br>GOODYEAR, AZ 85338-7667 | P-0031346 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H COLE AND HEATHER R COLE<br>283 RAINBOW RAPIDS RD<br>RUTHERFORDTON, NC 28139 | P-0031347 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO ILDEFONSO AND PABLO O ILDEFONSO<br>3365 SANTA FE AVE #86<br>LONG BEACH, CA 90810 | P-0031348 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SWENAR<br>4885A MCKNIGHT RD #269<br>PITTSBURGH, PA 15237 | P-0031349 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YECHIEL SHEMER AND DIANE M SHEMER<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031350 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANQUINETTA M SCOTT<br>1858 CORNELL AVENUE<br>8<br>WINTER PARK, FL 32789 | P-0031351 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN E GENTLES<br>2440 DEER ISLE COVE SW<br>LAWRENCEVILLE, GA 30044 | P-0031352 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURT D FUNK<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031353 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURT D FUNK<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031354 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA V MARTELL<br>40099 CANNES COURT<br>TEMECULA, CA 92591 | P-0031355 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BRICKETT<br>PO BOX 1208<br>PALM SPRINGS, CA 92263 | P-0031356 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L MILINKOVICH<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031357 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIYA DECKER AND ROBERT LEWIS 52163 HEATHERSTONE AVE MACOMB, MI 48042 | P-0031358 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAIRA Z VOHRA 1403 GARFIELD AVE. PLEASANTVILLE, NJ 08232 | P-0031359 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J GOTCHEYAN PO BOX 271095 TAMPA, FL 33688 | P-0031360 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK B QUIROZ 2817 COLE CASTLE DRIVE LEWISVILLE, TX 75056 | P-0031361 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F LANGNER 11716 SE 229TH PL KENT, WA 98031 | P-0031362 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SOPHIA L HERBERT-PETERSON 2554 SHARONDALE DRIVE NE ATLANTA, GA 30305 | P-0031363 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G MILINKOVICH 7103 CHAMPIONS LANE WEST CHESTER, OH 45069-4635 | P-0031364 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VALENTINO A MARCOCCIA PO BOX 2196 AQUEBOGUE, NY 11931 | P-0031365 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA S TWADDELL AND DENNISON J MYERS 1540 E. CANFIELD LN. APT.6 ANAHEIM, CA 92805 | P-0031366 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BUDD 192 KINGSBURY POINT MADISON, OH 44057 | P-0031367 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNA L MOLES 782 NORTH 1ST #6 SAN JOSE, CA 95112 | P-0031368 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNN M MATHIS 6506 S. MARLAND CHICAGO, IL 60637 | P-0031369 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH GOTCHEYAN PO BOX 271095 TAMPA, FL 33688 | P-0031370 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,115.40 | | | | | $2,115.40 |
| DIANA KEARNES 1180 E WESTERFIELD PLACE OLATHE, KS 66061 | P-0031371 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER D FORTMANN AND JO ANNE B FORTMANN 270 HAVILAND RD STAMFORD, CT 06903 | P-0031372 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J REYNOLDS 127 NORMAN DRIVE MOON TOWNSHIP, PA 15108 | P-0031373 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A GUY 8463 W. FOREST GROVE AVE. TOLLESON, AZ 85353 | P-0031374 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL RAMIREZ 4500 NORTHAMPTON DR. NEW PORT RICHEY, FL 34653 | P-0031375 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN DRONSKI 104 SUMAC COURT MOUNT LAUREL, NJ 08054 | P-0031376 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS T BALCAZAR 79 BANYAN DRIVE BEAUFORT, SC 29906 | P-0031377 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN DRONSKI 104 SUMAC COURT MOUNT LAUREL, NJ 08054 | P-0031378 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT COOKE 2112 139A STREET SURREY, BC V4A9V4 CANADA | P-0031379 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE S GRADDY 2625 VIA VERDE WALNUT CREEK, CA 94598 | P-0031380 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A FRY AND SUSAN A FRY 2118 OAK RANCH SAN ANTONIO, TX 78259 | P-0031381 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MCCALLUM 1753 W OLIVE AVE CHICAGO, IL 60660 | P-0031382 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R ACETI 3 CREST DRIVE DOVER, MA 02030 | P-0031383 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E CHRISTENSEN AND JAMES A CHRISTENSEN 3503 COWLEY WAY SAN DIEGO, CA 92117 | P-0031384 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M BURCHELL 13678 SW WHITMORE RD. HILLSBORO, OR 97123 | P-0031385 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE M SHEMER 308 WHITNEY PL. NE LEESBURG, VA 20176 | P-0031386 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY A COLUCCI 21042 VIA EDEN BOCA RATON, FL 33433 | P-0031387 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D KATZ 629 BURTS PIT ROAD FLORENCE, MA 01062 | P-0031388 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M SHEMER 308 WHITNEY PL. NE LEESBURG, VA 20176 | P-0031389 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A CHRISTENSEN AND JUDY E CHRISTENSEN 3503 COWLEY WAY SAN DIEGO, CA 92117 | P-0031390 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E HALL AND MICHAEL L HALL 8527 HALLET LENEXA, KS 66215 | P-0031391 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A GAGO P. O. BOX 55479 RIVERSIDE, CA 92517 | P-0031392 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L FAIR 197 SPRINGFIELD DRIVE NEW OXFORD, PA 17350 | P-0031393 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J BARSKI 54 DAYTON ST AUBURN, NY 13021 | P-0031394 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C SMITH AND EARLEEN SMITH 15520 OLIVE BRANCH DRIVE LA MIRADA | P-0031395 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMA SUCHOMEL 311 S SWALL DR APT 302 LOS ANGELES, CA 90048 | P-0031396 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A SROKA AND THELMA J SROKA 108 LAVENDER DR MAGNOLIA, DE 19962 | P-0031397 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D KATZ 629 BURTS PIT ROAD FLORENCE, MA 01062 | P-0031398 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN CLARK PO BOX 662 STAFFORD, VA 22555 | P-0031399 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANNE GRASSER<br>26 MICHIGAN ST.<br>LONG BEACH, NY 11561 | P-0031400 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D LEVINE AND ALISA R LEVINE<br>3967 WEST MEADOW LANE<br>ORANGE VILLAGE, OH 44122-4720 | P-0031401 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS E GONZALO-SOWLE<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031402 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L CHAMBLISS AND ASHLEY H CHAMBLISS<br>621 MILL CREEK PKWY<br>CHESAPEAKE 23323 | P-0031403 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE E COOKSON<br>5513 MUIR DRIVE<br>SAN JOSE, CA 95124 | P-0031404 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| NANCY J MCCORD<br>2099 JEFFERSON AVE S.E.<br>C-1<br>PORT ORCHARD, WA 98366 | P-0031405 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY L SOWLE<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031406 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARRISH L ROBERTS<br>3249 LAGRANGE DRIVE<br>MARYVILLE, TN 37804 | P-0031407 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN A PATTERSON<br>847 GENARO DRIVE<br>PERRIS, CA 92571 | P-0031408 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON H SOLOMON JR.<br>1005 COLERIDGE CT.<br>APT. B<br>BALTIMORE, MD 21229-1028 | P-0031409 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A BROWN<br>15 ALONDRA<br>RANCHO SANTA MAR, CA 92688 | P-0031410 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK SMITH AND CRISTINA<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031411 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORAYA V JUARBE-DIAZ<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031412 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUANN S PERRY<br>3919 STERLING POINT DRIVE#NN1<br>WINTERVILLE, NC 28590 | P-0031413 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SORAYA V JUARBE-DIAZ<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031414 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFORD L HUBBARD<br>5536 POLE BRIDGE RD<br>WISE, VA 24293 | P-0031415 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENCIA COLE AND VALENCIA COLE<br>4549 SARATOGA RD<br>RICHTON PARK, IL 60471-1122 | P-0031416 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE M RASMUSSEN<br>50 E 1700 S<br>ROOSEVELT, UT 84066 | P-0031417 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J DURAN AND LESLIE C DURAN<br>7100 E MISSISSIPPI AVE<br>APT 20-105<br>DENVER, CO 80224 | P-0031418 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| SHANNON ESCOBAR<br>2130 FIRWOOD AVENUE<br>SANTA ROSA, CA 95403 | P-0031419 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA ESCOBAR<br>2130 FIRWOOD AVENUE<br>SANTA ROSA, CA 95403 | P-0031420 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L MILLER<br>154 GOLF VIEW LANE<br>SUMMERVILLE, SC 29485 | P-0031421 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASILIA LICARI<br>112 WALNUT AVE<br>VACAVILLE CA 956 | P-0031422 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY D MILLER<br>27443 HEMLOCK DRIVE<br>WESTLAKE, OH 44145 | P-0031423 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A TRESSEL<br>2930 23RD ST NW APT 4<br>CANTON, OH 44708 | P-0031424 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE B PHILLIPS AND SUE N PHILLIPS<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031425 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING - KATZ<br>42 WILLETS POND PATH<br>ROSLYN, NY 11576 | P-0031426 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BARTH AND CHEREE L BARTH<br>9210 UTAH DR<br>FAFB, WA 99011 | P-0031427 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN M HOLK<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031428 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PO BOX 17873<br>TUCSON, AZ 85731 | P-0031429 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN M HOLK<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031430 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA SANTONIELLO<br>687 HUDSON AVE<br>SECAUCUS, NJ 07094 | P-0031431 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENI S DEGUZMAN<br>441 MADELINE AVENUE<br>GARFIELD, NJ 07026 | P-0031432 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE J MEIER<br>7662 COATBRIDGE DR.<br>RIVERSIDE, CA 92508 | P-0031433 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK T SICILIANO AND TAMMY L SICILIANO<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031434 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CURTIS<br>30 PARIS DRIVE<br>LAWRENCEVILLE, GA 30043-6124 | P-0031435 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA J HALL<br>32 EMERSON ROAD<br>PLYMOUTH, MA 02360 | P-0031436 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE B PHILLIPS AND SUE N PHILLIPS<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031437 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L SICILIANO AND FRANK T SICILIANO<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031438 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON G NORTHALL<br>311 PIMLICO DRIVE<br>WALNUT CREEK, CA 94597 | P-0031439 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIN FUNG YU<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031440 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN COLEMAN SR<br>821 S FALCON ST<br>SOUTH BEND, IN 46619 | P-0031441 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE K TONG<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031442 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANELLE AFFAN<br>767 EASTERN PKWY 2D<br>BROOKLYN, NY 11213 | P-0031443 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J STONE<br>1073 LYNNWOOD BLVD.<br>NASHVILLE, TN 37215 | P-0031444 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DILL<br>225 LOWELL CT<br>OFALLON, IL 62269 | P-0031445 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HART<br>3748 VIA HALCON<br>CALABASAS, CA 91302-3069 | P-0031446 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A DELEON<br>825M PENNCROSS DRIVE<br>RALEIGH, NC 27610 | P-0031447 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA HAWKINS<br>5038C GUNTER STREET<br>VIRGINIA BEACH, VA 23455 | P-0031448 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA MERRILL<br>12929 EGYPT SHORES DRIVE<br>CREAL SPRINGS, IL 62922 | P-0031449 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A MOORE<br>9028 W. SHITTON AVE<br>PHOENIX, AZ 85037 | P-0031450 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE V WARE<br>590 FARRINGTON HWY #524-142<br>KAPOLEI, HI 96707 | P-0031451 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CLINT D LEDBETTER<br>119 GEORGETOWN LN<br>FORT SMITH, AR 72908 | P-0031452 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASPAL KAUR<br>8516 ARROWROOT CIR<br>ANTELOPE, CA 95843 | P-0031453 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT LEDBETTER<br>119 GEORGETOWN LN<br>FORT SMITH, AR 72908 | P-0031454 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W DANDRIGE, JR | P-0031455 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L COUSAR<br>DANIEL LEE COUSAR<br>2589 W. 32ND ST<br>BALDWIN, MI 49304 | P-0031456 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCEL EQUINE DENTAL & ANIM WE<br>18972 DUQUESNE DR./SORAYA V J<br>TAMPA, FL 33647 | P-0031457 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID CUN<br>11135 CATARINA LN UNIT 80<br>SAN DIEGO, CA 92128 | P-0031458 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN Z LEE | P-0031459 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031460 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M KNOERR AND DOLLIE R KNOERR<br>3311 COLONY DR.<br>MESQUITE, TX 75150 | P-0031461 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN TREVETT<br>POB 207<br>KRIKWOOD, CA 95646 | P-0031462 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA R WHETSTONE AND JOHN H WHETSTONE<br>8200 N 1150 W<br>LOT 84<br>SHIPSHEWANA, IN 46565 | P-0031463 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E JORDAN<br>73420 HILLTOP ROAD<br>D.H.S., CA 92241-7822 | P-0031464 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A GAMON<br>7476 GREENHAVEN DRIVE<br>SACRAMENTO, CA 95831 | P-0031465 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M CHAMBERS<br>905 ROSS ST - C14<br>RAHWAY, NJ 07065 | P-0031466 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T SMITH<br>7207 LYNE BAY DR<br>ROSEVILLE, CA 95747 | P-0031467 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P DARBY AND CATHERINE E DARBY<br>1515 N. 26TH ST.<br>NEDERLAND, TX 77627-5718 | P-0031468 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELONISE D REESE<br>2514 SPARROW CT.<br>COLUMBUS, GA 31909 | P-0031469 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJAY T MODI<br>8144 SIMPSON CREEK WAY<br>MASON, OH 45040 | P-0031470 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH K GOLLAPUDI<br>1156 MORSE AVE., APT. 104<br>SUNNYVALE, CA 94089 | P-0031471 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI J TRUMPER<br>817 CARRICK BEND CIRCLE, #203<br>NAPLES, FL 34110 | P-0031472 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M WOOD AND ERIC M WOOD JR.<br>137 WILLOW SPRINGS LANE<br>ALEDO, TX 76008 | P-0031473 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LISA RIZZI<br>520 E. 90TH ST<br>APT. 2J<br>NEW YORK, NY 10128 | P-0031474 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH BELOTTI<br>6967 ADAMS AVE<br>LA MESA, CA 91942 | P-0031475 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE Y BOONE<br>837 WEST 109TH PLACE<br>LOS ANGELES, CA 90044 | P-0031476 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI D FAULKNER<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031477 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J OATES<br>42-747 EDESSA ST<br>PALM DESERT, CA 92211 | P-0031478 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVIN C MANUEL<br>6561 SANCHEZ PLACE<br>GILROY, CA 95020 | P-0031479 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C AYERS<br>130 PROSPECT ST<br>APT 312<br>EAST ORANGE, NJ 07017 | P-0031480 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| GENEVIEVE LIANG<br>1115 W SUNSET BLVD<br>APT 509<br>LOS ANGELES, CA 90012 | P-0031481 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J LEWIS<br>1 CURLEY STREET<br>ROSLINDALE, MA 02131 | P-0031482 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M TORRES<br>2241 GONDAR AVE<br>LONG BEACH, CA 90815 | P-0031483 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3006 W OXFORD STREET<br>PHILADELPHIA, PA 19121 | P-0031484 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W DUNCAN<br>314 BASSWOOD CT<br>BELLEVUE, NE 68005 | P-0031485 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYDIA HILL<br>PO BOX 846<br>BIRMINGHAM, MI 48012 | P-0031486 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D BRUSO AND SUSAN A BRUSO<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031487 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAASHIDAH K SHEPHERD<br>106 JUNCTION ST<br>PO BOX 93<br>METCALFE, MS 38760-0093 | P-0031488 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIYA MUSIYENKO<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031489 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D BRUSO<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031490 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY L HARRIS<br>9205 WESTBURY WOODS DR APT A<br>CHARLOTTE, NC 28277 | P-0031491 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DIANA MUSIYENKO<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031492 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT BUTKUS<br>14309 N 149TH DR<br>SURPRISE, AZ 85379 | P-0031493 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT J BURNS AND LISA G BURNS<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031494 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T CROSBY JR.<br>6101 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0031495 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD DELFINER<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031496 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN CHEVALIER-JORDAN<br>320 CALDECOTT LN #32Q<br>OAKLAND, CA 94618 | P-0031497 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ATOSA DABNEY<br>683 WESTOVER WOODS CIRCLE<br>RICHMOND, VA 23225 | P-0031498 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT J BURNS AND LISA G BURNS<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031499 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELANIE DELFINER<br>MELANIE DELFINER<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031500 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENOLA JOLLEY<br>8919 CAYMUS CREEK CT<br>MISSOURI CITY, TX 77459 | P-0031501 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A SCHOEFFLER<br>163 HIGHLAND AVENUE<br>SAN CARLOS, CA 94070 | P-0031502 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JALIA M MINOR<br>P.O. BOX 372<br>RIXEYVILLE, VA 22737 | P-0031503 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE A BELL<br>4 PLAINE TERRACE<br>NEWBURGH, NY 12550 | P-0031504 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C DUNN<br>1324 W. PALMETTO ST<br>FLORENCE, SC 29501 | P-0031505 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J ROUX AND PAMELA G ROUX<br>28 ELM CT<br>BRACEY, VA 23919 | P-0031506 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNINE E SANFILIPPO AND RONALD SANFILIPPO<br>11335 RITTENWOOD CT<br>RIVERSIDE, CA 92503 | P-0031507 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARJIT S BASRA<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031508 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI D FAULKNER<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031509 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $7,539.50 | | | | | $7,539.50 |
| JAGMOHAN S BASRA<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031510 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MCCRACKEN<br>405 WASHINGTON ROAD<br>SAYREVILLE, NJ 08872 | P-0031511 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS C JAEGER<br>W195S7816 ANCIENT OAKS DR<br>MUSKEGO, WI 53150-8734 | P-0031512 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W KLINGENSMITH<br>10830 179TH CT NE<br>REDMOND, WA 98052 | P-0031513 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECILE CASTANEDA<br>20109 TRUMBO ROAD<br>SAN ANTONIO, TX 78264 | P-0031514 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A JACOBSEN AND BARBARA F JACOBSEN<br>4644 OTTER LAKE RD.<br>WHITE BEAR LAKE, MN 55110 | P-0031515 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW PAPPALARDO<br>3465 7TH AVE N<br>ST PETERSBURG, FL 33713 | P-0031516 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH HURLEY<br>30 PENN AIR RD<br>WOLFEBORO, NH 03894 | P-0031517 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME CHANG<br>6959 PARK MESA WAY, UNIT 93<br>SAN DIEGO, CA 92111 | P-0031518 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENETTE M SHULTZ<br>6347 GALLEON DRIVE<br>MECHANICSBURG, PA 17050 | P-0031519 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CURE<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031520 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY NIKONCHUK<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031521 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DEL GIORNO<br>5144 EAST PALO BREA LANE<br>CAVE CREEK, AZ 85331 | P-0031522 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE I CHONG<br>9 DUNBAR WAY<br>CONCORD, MA 01742 | P-0031523 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN Y JORDAN<br>12915 SAND HOLLY<br>SAN ANTONIO, TX 78253 | P-0031524 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J YOUNG<br>809 E CHURCH AVE<br>MASONTOWN, PA 15461-1805 | P-0031525 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY NIKONCHUK<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031526 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $380.00 | | | | | $380.00 |
| GARY L BURCH AND PEGGY A BURCH<br>1770 S. WASATCH DRIVE<br>MOUNTAIN HOME, ID 83647 | P-0031527 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY G LANE<br>POST OFFICE BOX 1834<br>COLUMBIA, MO 65205-1834 | P-0031528 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER NELSON<br>9605 CEDARHOLLOW LANE,<br>UPPER MARLBORO, MD 20774 | P-0031529 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P FLANNERY<br>610 N DOUGLAS ST<br>ROANOKE, IL 61561 | P-0031530 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANTONIO QUINLAN<br>100 78 STREET<br>NORTH BERGEN, NJ 07047 | P-0031531 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $480.00 | | | | | $480.00 |
| DOUGLAS C WILLIAMS AND SUSAN J WILLIAMS<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031532 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P PACKA AND BERNADETTE M PACKA<br>PO BOX 1623<br>PALMER, AK 99645 | P-0031533 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C WILLIAMS AND SUSAN J WILLIAMS<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031534 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO QUINLAN<br>100 78 STREET<br>NORTH BERGEN, NJ 07047 | P-0031535 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $720.00 | | | | | $720.00 |
| DOUGLAS C WILLIAMS AND SUSAN J WILLIAMS<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031536 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL M SANCHEZ<br>15926 W GIBSON LN<br>GOODYEAR, AZ 85338 | P-0031537 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JACQUELINE SANCHEZ ORTEGA<br>12180 JOSE CISNEROS<br>EL PASO, TX 79936 | P-0031538 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M ROESE<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031539 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN F ROESE<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031540 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLEEN D WYMAN<br>10127 WAYWARD WIND LN<br>HOUSTON, TX 77064-5448 | P-0031541 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN MCRAE<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031542 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT K GLICKMAN<br>32 ORCHARD HILL DRIVE<br>SHARON, MA 02067 | P-0031543 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SANDRA L LAURSEN<br>670 TANTRA DR<br>BOULDER, CO 80305 | P-0031544 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A SMITH AND KAREN A SMITH<br>10833 NEWBRIDGE DR<br>RIVERVIEW, FL 33579 | P-0031545 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENWEI K SEE<br>250 E WYNNEWOOD RD, APT C-09<br>WYNNEWOOD, PA 19096 | P-0031546 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY P DAVIS | P-0031547 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L PROCTOR<br>72 LEONARD ST<br>APT 1<br>LACKAWANNA, NY 14218 | P-0031548 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOLDEN 1 CREDIT UNION<br>4139 CUNY AVE<br>SACRAMENTO, CA 95823 | P-0031549 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D MARCONI<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031550 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY RAMIREZ<br>1092 BURKHART AVE<br>SAN LEANDRO, CA 94579 | P-0031551 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN M PORTER<br>1515 SARAN CT<br>OCEANSIDE, CA 92056 | P-0031552 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J MARCONI<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77095 | P-0031553 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T KIEHLMEIER<br>PO BOX 891161<br>OKLAHOMA CITY, OK 73189 | P-0031554 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E HARTUNG AND CANDICE O HARTUNG<br>444 15TH STREET<br>SANTA MONICA | P-0031555 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE D ELY AND VEIDA M ELY<br>3925 BLUE SKY RD<br>CARPENTER, WY 82054 | P-0031556 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D MARCONI<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031557 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J BERG<br>PO BOX 236067<br>ENCINITAS, CA 92023 | P-0031558 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R ABSHER AND MARY L ABSHER<br>13811 THUNDERBIRD DRIVE<br>APT. 55L<br>SEAL BEACH, CA 90740-5327 | P-0031559 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $820.72 | | | | | $820.72 |
| ANNMARIE BRISSETT-MCRAE<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031560 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH SCHOONOVER<br>6796 CULTUS BAY RD.<br>CLINTON, WA 98236 | P-0031561 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA J WARD<br>704 ADMIRALTY WAY<br>WEBSTER, NY 14580 | P-0031562 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN S MACLEAN AND JOY A MACLEAN<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031563 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK AGARWAL<br>11200 CEDARCLIFFE DR.<br>AUSTIN, TX 78750 | P-0031564 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY J TAGAMI<br>36507 DOVER<br>LIVONIA, MI 48150 | P-0031565 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYN M AND BEDFORD M SMITH<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031566 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L HORTRY<br>519 S RESH ST<br>ANAHEIM, CA 92805 | P-0031567 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEDFORD M SMITH AND LYN M SMITH<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031568 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY S BURGER<br>W234N6790 SALEM DR<br>SUSSEX, WI 53089 | P-0031569 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I KRAVITZ AND JORI R KRAVITZ<br>1855 S. 165 ST.<br>OMAHA, NE 68130 | P-0031570 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY L NATTER<br>1802 LANSDOWNE WAY<br>SILVER SPRING, MD 20910 | P-0031571 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMPION LOONG AND CHO WAI LAM<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031572 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMPION LOONG AND CHO WAI LAM<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031573 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON SCOTT<br>417 ROCKHURST RD<br>BOLINGBROOK, IL | P-0031574 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKI D COLEMAN<br>1800 PLATEAU VISTA BLVD<br>APT 23203<br>ROUND ROCK, TX 78664 | P-0031575 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R KRIVCHER AND RICHARD JEDD KRIVCHER<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0031576 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H FABER<br>3103 NW 95TH PLACE<br>VANCOUVER, WA 98665 | P-0031577 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L KOSAREFF<br>1855 STRATFORD ST<br>LANCASTER, CA 93534 | P-0031578 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K REECE<br>7793 ALICIA COURT<br>SAINT LOUIS, MO 63143 | P-0031579 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE MEECE<br>1710 NW 118TH AVENUE<br>PEMBROKE PINES, FL 33026 | P-0031580 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LYNNE A HYDINGER<br>3760 W. 84TH AVE.<br>APT.#35<br>WESTMINSTER, CO 80031 | P-0031581 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE B CONNORS<br>113 LONGFELLOW ROAD<br>WALTHAM, MA 02453 | P-0031582 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUANE MEECE 1710 NW 118TH AVENUE PEMBROKE PINES, FL 33026 | P-0031583 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R BOEDEKER AND SUSAN D BOEDEKER 5801 NW LANDING DR PORTLAND, OR 97229-1080 | P-0031584 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN S MACLEAN AND JOY A MACLEAN 8 SOUTHFIELD ROAD LEBANON, PA 17042 | P-0031585 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN S MACLEAN 8 SOUTHFIELD ROAD LEBANON, PA 17042 | P-0031586 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 7193 CATALINA ISLE DRIVE LAKE WORTH, FL 33467-7739 | P-0031587 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETHERINE URRUTIA 14900 SE 70 PLACE DAVIE, FL 33331 | P-0031588 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNDARARAJA NARASIMHA AND CHOODAMANI SUNDARARAJAN 3890 PIMLICO DR PLEASANTON, CA 94588 | P-0031589 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS A RECHTSCHAFFER 2311 IVY HILL WAY #423 SAN RAMON, CA 94582 | P-0031590 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A PRENTICE 1762 ABERDEEN CIRCLE CROFTON, MD 21114 | P-0031591 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAKU OWUSU ANSAH 6023 PEAR ORCHARD RD JACKSON, MS 39211 | P-0031592 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHOODAMANI SUNDARARAJAN 3890 PIMLICO DR PLEASANTON, CA 94588 | P-0031593 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A TYSON 17 JOHNSON DRIVE CHATHAM, NJ 07928 | P-0031594 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROBERT H SPRAGUE 6 NORTH MAIN AVE. APT. 5 ORONO, ME 04473 | P-0031595 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLETTE C LOFGREN<br>8272 S WILLIAMSBURG PARK CIR<br>SANDY, UT 84070 | P-0031596 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON S DAVIS<br>8 ELMWOOD CIRCLE<br>PEEKSKILL, NY 10566 | P-0031597 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TROY STENGEL<br>21701 FOOTHILL BLVD, #156<br>HAYWARD, CA 94541 | P-0031598 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY STENGEL<br>21701 FOOTHILL BLVD<br>#156<br>HAYWARD, CA 94541 | P-0031599 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIRYN MCDANIEL<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031600 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO G GIAMBRUNO AND GINA M GIAMBRUNO<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031601 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGNON M COX<br>P.O. BOX 313<br>ANTIOCH, TN 37011 | P-0031602 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S MOLLINEDO AND ALYSSA B MOLLINEDO<br>24344 LA MONTURA DRIVE<br>VALENCIA, CA 91354 | P-0031603 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S GIAMBRUNO AND GINA M GIAMBRUNO<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031604 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO M DOTSON<br>5348 CROCKETTS CV.<br>MEMPHIS, TN 38141 | P-0031605 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CANIPE<br>1543 MERION WAY 45D<br>SEAL BEACH, CA 90740 | P-0031606 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD O'NEILL AND MARLEE O'NEILL<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031607 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JEFFERY DASE<br>1413 WEST 112TH PLACE<br>CHICAGO, IL 60643 | P-0031608 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD O'NEILL AND MARLEE ` O'NEILL 3630 NISSING WAY SE OLYMPIA, WA 98501 | P-0031609 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN S JOHNSON AND MELANIE D JOHNSON 1509 CHARLOTTE DR. TYLER, TX 75702 | P-0031610 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD KHALIL P.O. BOX 2453 BARSTOW, CA 92312 | P-0031611 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAWSAN KHALIL P.O. BOX 2453 BARSTOW, CA 92312 | P-0031612 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LINDSAY M BOTSCH 1102 BROOKSIDE DR APT. 105 GRAFTON, WI 53024 | P-0031613 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANIE R CHURCH 5212 SILVER CROSSING STREET BAKERSFIELD, CA 93313 | P-0031614 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| HARI K SHARMA 12000 MARION LN W APT 1108 MINNETONKA, MN 55305 | P-0031615 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN W MCDANIEL 7725 LUXOR STREET DOWNEY, CA 90241 | P-0031616 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN WANG 15970 NE 117TH ST REDMOND, WA 98052 | P-0031617 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNADY LAZARETNIK 400 S BURNSIDE AVE APT 9D LOS ANGELES, CA 90036-5449 | P-0031618 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN B HILL 15 WYNDMOOR DRIVE GLENSIDE, PA 19038 | P-0031619 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BORSE P.O.BOX 4401 PETALUMA, CA 94954 | P-0031620 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN B HILL 15 WYNDMOOR DRIVE GLENSIDE, PA 19038 | P-0031621 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S DARLING 1107 COTTAGE ST SW VIENNA, VA 22180 | P-0031622 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL S DARLING<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031623 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA S MARINO AND DAVID J MARINO<br>1751 MISSISSIPPI AVE NE<br>ST. PETERSBURG, FL 33703 | P-0031624 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WAGMAN<br>9009 SKOKIE BLVD 2B<br>SKOKIE, IL 60077 | P-0031625 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L HOLEMAN<br>13332 COURT PL<br>BURNSVILLE, MN 55337 | P-0031626 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L LANHAM<br>522 N7TH ST.<br>OBION, TN 38240 | P-0031627 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D GAMMELGARD<br>1211 LONGFORD LN<br>BLOOMINGTON, IL 61704 | P-0031628 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY W ALLGOOD<br>2146 S 75TH E AVE<br>TULSA, OK 74129 | P-0031629 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL KONRARDY<br>7621 ALDRICH AVE S<br>RICHFIELD, MN 55423 | P-0031630 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HERSHMAN<br>25 S. LINE RD.APT # 2<br>P.O. BOX 22<br>STEVENS, PA 17578 | P-0031631 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTHEA H FARLEY<br>P O BOX 9923<br>BIRMINGHAM, AL 35220 | P-0031632 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C TARGOFF<br>2246 LINDEN PLACE<br>ERIE, CO 80516 | P-0031633 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M GONZALES AND PATRICIA A GONZALES<br>827 UNION PACIFIC BLVD<br>#71-5007<br>LAREDO, TX 78045 | P-0031634 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DUNN<br>3870 HIGHWAY 5<br>, AR 72019 | P-0031635 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E SCHMUDE<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031636 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANJANETTE M PRATER<br>903 DEERBERRY COURT<br>ODENTON, MD 21113 | P-0031637 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYIA T MARQUEZ<br>1743 NORTH LOTUS AVE<br>CHICAGO, IL 60639 | P-0031638 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L LAWRENCE-SCHMUDE<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031639 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R & CATHY L POULIOT REVO<br>412 ROCKBURN COURT<br>PURCELLVILLE, VA 20132 | P-0031640 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BRYANT JR<br>635 OLD CANDIA RD<br>CANDIA, NH 03034 | P-0031641 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $54,544.00 | | | | | $54,544.00 |
| BRAD A HOWE<br>7524 BRIDGE ST<br>ALEXANDRIA, PA 16611 | P-0031642 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CONKLIN<br>2472 ROUTE 64<br>BLOOMFIELD, NY 14469 | P-0031643 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIF-IQBAL Y GANGAT<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031644 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BARNES<br>603 WINTERBERRY BLVE<br>JACKSON, NJ 8527 | P-0031645 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI L LUSK<br>173 CEDAR RIDGE DRIVE<br>CANON CITY, CO 81212 | P-0031646 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOK WAH SER AND ZIJIAN CAO<br>783 VILLAGE CLUB DR<br>WEXFORD, PA 15090 | P-0031647 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIF-IQBAL Y GANGAT<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031648 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIF-IQBAL Y GANGAT<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031649 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL FRANCO AND ROSIE FRANCO<br>PO BOX 302<br>ROSWELL, NM 88202-0302 | P-0031650 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN APPLEWHITE<br>1824 OWENS RD<br>LEESBURG, FL 34748 | P-0031651 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E DRABANT<br>522 N.ST. MARYS ST.<br>ST. MARYS | P-0031652 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HOOKS<br>2855 W. FITCH<br>CHICAGO, IL 60645 | P-0031653 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L PAYNE<br>7911 DEBAR CIRCLE<br>OKLAHOMA CITY, OK 73132 | P-0031654 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN WANG<br>2725 GENTRY WALK COURT<br>CUMMING, GA 30041 | P-0031655 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN GONZÁLEZ<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031656 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE J HARVAT<br>353 E BONNEVILLE AVE #1102<br>LAS VEGAS, NV 89101 | P-0031657 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M DI DIO AND MICHELLE R DI DIO<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MN 55044 | P-0031658 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A WALLER<br>44709 SAINT ANDREWS CHURCH RD<br>CALIFORNIA, MD 20619 | P-0031659 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A CLEMENTS<br>2303 TREMONT AVE<br>ATCO, NJ 08004 | P-0031660 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T OLOWO<br>1623 ROCKCRESS DRIVE,<br>JAMISON, PA 18929 | P-0031661 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES F VILLARAN<br>6119 SAVANNAH WAY<br>LAKE WORTH, FL 33463 | P-0031662 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEYLA RIOS NIETO<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031663 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE P FETZER AND DONALD E FETZER, SR.<br>13819 PINEROCK LANE<br>HOUSTON, TX 77079-3316 | P-0031664 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M CAPUTO<br>6400 CENTER STREET<br>UNIT 32<br>MENTOR, OH 44060 | P-0031665 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL LOCH 10 BOW STREET #4 EXETER, NH 03833 | P-0031666 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ANTIONIO BARRITTA 114 MAC ARTHUR DR EDISON, NJ 08837 | P-0031667 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L BENZEL AND CYNTHIA A BENZEL 23970 NE GREENS CROSSING ROAD REDMOND, WA 98053 | P-0031668 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N HOFREITER 514 EAST RIDGELY AVENUE SPRINGFIELD, IL 62702 | P-0031669 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W KRAUSE AND BETSY A KRAUSE 21363 LAKEWOOD TRAIL KIRKSVILLE, MO 63501 | P-0031670 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C DIXON PO BOX 6124 LARGO, MD 20792 | P-0031671 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| LYNN L BECKWITH, JR. 4109 FORTITUDE COURT FLORISSANT, MO 63034 | P-0031672 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D LAFEVER 9 62ND STREET #4-O WEST NEW YORK, NJ 07093 | P-0031673 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIHN T FAIRCHILD 7747 MARIAH CT. ORLANDO, FL 32810 | P-0031674 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A HAFNER 9484 FAWN LANE CEDARBURG, WI 53012 | P-0031675 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C DIXON PO BOX 6124 LARGO, MD 20792 | P-0031676 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| CHARLOTTE A WIRTH 131 WILDWOOD COVE DRIVE MOORESVILLE, NC 28117 | P-0031677 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY H WILLIAMS 161 FELTON WOOD RD BYRON, GA 31008-6143 | P-0031678 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A EADENS 8726 N LYNN AVE TAMPA, FL 33604 | P-0031679 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER D HANLEY<br>15611 LAKEBEND DR.<br>FINDLAY, OH 45840 | P-0031680 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $220.81 | | | | | $220.81 |
| STEPHEN W WILLIAMS<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031681 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURUGESAN BALAKRISHNAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031682 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| MINA ELMASSRY<br>8003 OAHU CT<br>HOUSTON, TX 77040-1467 | P-0031683 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY CHILEWSKI<br>4655 CARDINAL DRIVE<br>CINCINNATI, OH 452444F2CZ | P-0031684 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURUGESAN BALAKRISHNAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031685 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| EILEEN HANSEN<br>266 E 4TH AVE. #404<br>SALT LAKE CITY, UT 84103 | P-0031686 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J SHELLHAMMER<br>1890 SHADY PLAIN ROAD<br>APOLLO, PA 15613 | P-0031687 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MARESCO<br>2311 HILLSIDE ST<br>CUYAHOGA FALLS, OH 44221 | P-0031688 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY PATTON<br>14546 BROOK HOLLOW #279<br>SAN ANTONIO, TX 78232 | P-0031689 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO GUZMAN<br>515 VERLO DR.<br>LORENA, TX 76655 | P-0031690 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| MANISHA DESAI<br>453 HAYDEN DR<br>LEWISVILLE, TX 75067 | P-0031691 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN V DANIEL AND ELLEN VINCENT DANIEL<br>1019 CLINTON ST<br>CARROLLTON, TX 75007 | P-0031692 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YARALISE V GONZALEZ AND JOSE L GONZALEZ<br>170 POINTE CIRCLE NORTH<br>CORAM, NY 11727 | P-0031693 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU MING WANG<br>PO BOX 814<br>ROSEMEAD, CA 91770 | P-0031694 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S. FERRELL ALMAN, JR.<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031695 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P DAVIES<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031696 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORAL F ALMAN<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031697 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A WIRTH<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031698 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADIP M GANDHI<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031699 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A WIRTH<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031700 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNHARD A DREINER AND HELGA M DREINER<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031701 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECIOUS FARMER<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | P-0031702 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD J DONALDSON<br>60 N PEMBROKE AVE APT C<br>ZANESVILLE, OH 43701 | P-0031703 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM OSORIO<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031704 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| BERNHARD DREINER AND BERNHARD A DREINER<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031705 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B WHEELER<br>PO BOX 1084<br>SHEPHERDSTOWN, WV 25443 | P-0031706 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM OSORIO<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031707 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| C DIXON<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031708 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRIS M FAGAN 2015 FRANKLIN DR. GLENVIEW, IL 60026 | P-0031709 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJANA P GANDHI 2190 SOARING LANE LAWRENCEVILLE, GA 30044 | P-0031710 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY OSORIO 1046 SAN RAFAEL SOLEDAD, CA 93960 | P-0031711 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ABRAHAM S FAGAN AND IRIS M FAGAN 2015 FRANKLIN DR. GLENVIEW, IL 60026 | P-0031712 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J SINITSKY AND DIANE M SINITSKY 12 BLOSSOM LN BREWSTER, NY 10509 | P-0031713 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN P ACLO 2365 MILAN STREET EASTON, PA 18045 | P-0031714 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C DIXON PO BOX 6124 LARGO, MD 20792 | P-0031715 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JEREMY D KASHATUS 106 BLUEBELL DR EAST STROUDSBURG, PA 18301 | P-0031716 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R FAIRCHILD 7747 MARIAH CT ORLANDO, FL 32810 | P-0031717 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADIP M GANDHI AND ANJANA P GANDHI 2190 SOARING LANE LAWRENCEVILLE, GA 30044 | P-0031718 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R WILSON PO BOX 1093 ROSEDALE, MS 38769 | P-0031719 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R GEHRING AND LYNNE L GEHRING 3171 ASHER RD ANN ARBOR, MI 48104-4170 | P-0031720 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET CONNOLLY 46 W. NOTRE DAME STREET GLENS FALLS, NY 12801 | P-0031721 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E SHERIDAN 820 KIMBERLY LANE OTTAWA, IL 61350 | P-0031722 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN DEGETAIRE 206 EDIE ANN DR LAFAYETTE, LA 70508 | P-0031723 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINETTE L BIARD<br>12318 W GEORGIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0031724 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A HOYT<br>144 MADISON DRIVE<br>BRISTOL, CT 06010 | P-0031725 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>415 D STREET<br>APARTMENT 14<br>CHULA VISTA, CA 91910-1626 | P-0031726 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE R SAVAGE<br>3011 CABRILLO MESA DRIVE<br>SAN DIEGO, CA 92123 | P-0031727 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN T WHITE<br>8067 9TH STREET WAY NORTH<br>OAKDALE, MN 55128 | P-0031728 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P ROWELL<br>10 TIFFANY COURT<br>LAKE GROVE, NY 11755 | P-0031729 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN D GRIMA<br>4337 FELTON STREET<br>SAN DIEGO, CA 92104 | P-0031730 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL WAKEFIELD<br>201 WARREN STREET #4A<br>JERSEY CITY, NJ 07302 | P-0031731 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET AND LEE KUNGU<br>403 OLYMPUS 5<br>HERCULES, CA 94547 | P-0031732 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J LONGTIN<br>31 S. HIGHLAND<br>MOUNT CLEMENS, MI 48043-2139 | P-0031733 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH OVERSTREET<br>4437 JEFFERSON DRIVE<br>RICHTON PARK, IL 60471 | P-0031734 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN BEAUCHAMP<br>PO BOX 198<br>WISHRAM, WA 98673 | P-0031735 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL GLENN<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031736 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY GREEN<br>4661 WOODVIEW CR<br>OLD HICKORY, TN 37138 | P-0031737 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT S MOJICA<br>8937 BERGAMO CIRCLE<br>STOCKTON, CA 95212 | P-0031738 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A MCCANN<br>10770 BEARDSLEE<br>PERRY, MI | P-0031739 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY MCNAMARA<br>2325 MANDARIN ROAD<br>DELAND, FL 32720 | P-0031740 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE MENG<br>515 GREGORY AVE<br>APT. 6<br>WEEHAWKEN, NJ 07086 | P-0031741 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KWARTIN AND NINA L KWARTIN<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031742 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARK A TURNER<br>PO BOX 1854<br>WHITE PLAINS, NY 10602 | P-0031743 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KWARTIN AND NINA L KWARTIN<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031744 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ZHENG ZENG<br>35 MOSEL AVE<br>STATEN ISLAND, NY 10304 | P-0031745 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M TERRY AND ANDREA N TERRY<br>5590 ASHMOORE COURT<br>FLOWERY BRANCH, GA 30542 | P-0031746 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KWARTIN AND NINA L KWARTIN<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031747 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT S SHEPARD<br>PO BOX 276<br>CLAREMORE, OK 74018 | P-0031748 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LOUDON<br>14604 S. CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031749 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P DAVIES<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031750 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE LOUDON<br>14604 S CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031751 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENIS SPENGEL<br>108 HILLTOP RD<br>OAKWOOD HILLS, IL 60013 | P-0031752 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELISA L BURKE<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031753 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BRITTEN AND JANE BRITTEN<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031754 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA WILLIAMS<br>2 JOURDAIN<br>ALISO VIEJO, CA 92656 | P-0031755 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BENDER<br>681 VISTA DRIVE<br>EMERALD HILLS, CA 94062 | P-0031756 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SZE LAM AND SHEEN MATHEW<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031757 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN TRAMELL<br>7039 LIMEKILN PIKE<br>PHILADELPHIA, PA | P-0031758 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV GOEL AND RAJEEV GOEL<br>PO BOX 7321<br>MENLO PARK, CA 94026 | P-0031759 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH JOHNSON<br>42 BROOKS ST<br>MAYNARD, MA 01754 | P-0031760 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L HEATH<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0031761 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY K BYUN AND ROSE O BYUN<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | P-0031762 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| RONALD L CHAN AND FARA P CHAN<br>992 CASTLE HILL ROAD<br>REDWOOD CITY, CA 94061 | P-0031763 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEEN MATHEW<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031764 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H SCHULZE AND SHERRY J SCHULZE<br>10403 N FISK AVENUE<br>KANSAS CITY, MO 64153-1701 | P-0031765 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY R RUSHING<br>503 TERN CT.<br>HAVRE DE GRACE, MD 20178 | P-0031766 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN A GUEVARA<br>10342 TIGER HUNT<br>SAN ANTONIO, TX 78251 | P-0031767 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| ELISE R SAVAGE<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031768 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO R MENDEZ<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031769 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0031770 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L ILICH<br>8227 BANYAN ST.<br>ALTA LOMA, CA 91701 | P-0031771 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILL STREET HOME, INC.<br>PO BOX 270553<br>FORT COLLINS, CO 80527 | P-0031772 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB M BISSEN<br>1427 LOWELL CIRCLE<br>BOONE, IA 50036 | P-0031773 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL GLENN<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031774 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA A CURY<br>905 MISSION HILL RD<br>BOYNTON BEACH, FL 33435 | P-0031775 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELYSHEACO A SAVIOR<br>1594 HULL RD<br>LOUSVILLE, MS 39339 | P-0031776 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C GEAREN<br>1521 MILVIA STREET<br>BERKELEY, CA 94709 | P-0031777 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE SAVAGE AND ELISE R SAVAGE<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031778 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERN E KARDELL AND ANITA _ KARDELL<br>66918 COUNTY RD 27<br>FAIRFAX, MN 55332 | P-0031779 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATAN SANCHEZ<br>17256 NE 7TH PL<br>BELLEVUE, WA 98008 | P-0031780 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $98.00 | | | | | $98.00 |
| FRANK A WARD<br>P. O. BOX 149<br>SYRACUSE, NY 13201 | P-0031781 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA C IRVIN<br>27 GRAYS CROSS RD<br>PETAL, MS 39465 | P-0031782 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO A MARTINEZ<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031783 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R CAMPBELL<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031784 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY G SHUMAN<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031785 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E DICKEY<br>7960 DEWEY AVE<br>OMAHA, NE 68114 | P-0031786 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| ELIZABETH J SANCHEZ<br>P.O. BOX13<br>KEAAU, HI 96749 | P-0031787 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R AUBIN<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0031788 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R TABAKA<br>3464 E WESTERN RESERVE RD<br>POLAND, OH 44514-2847 | P-0031789 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CRAIG J SMITH<br>4011 SE WOODWARD ST.<br>PORTLAND, OR 97202 | P-0031790 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M CHAVEZ<br>26297 BASELINE ST SPACE 35<br>HIGHLAND, CA 92346 | P-0031791 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M VUKOVIC<br>5387 TONAWANDA CREEK ROAD<br>NORTH TONAWANDA, NY 14120 | P-0031792 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHITA OJE<br>4205 DON TOMASO DR. #5<br>LOS ANGELES, CA 90008 | P-0031793 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DONALD G AXLUND<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031794 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| RAQUEL MENDIOLA<br>4728 SIR GARETH DR #B<br>EL PASO, TX 79902-1206 | P-0031795 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G AXLUND<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031796 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN D KOERNER<br>289 THOMAS STREET<br>HURLEY, NY 12443 | P-0031797 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J ARNOLD<br>12496 MOUNT OLIVET ROAD<br>FELTON, PA 17322 | P-0031798 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNI CARRARA<br>11 E ATHENS AVENUE<br>APT. 402<br>ARDMORE, PA 19003 | P-0031799 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN DAVIDSON<br>7712 39TH AVE SW<br>SEATTLE, WA 98136 | P-0031800 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K MICK<br>2335 SE LEWELLYN AVE<br>TROUTDALE, OR 97060 | P-0031801 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A NORD<br>785 LILLIAN ST<br>JORDAN, MN 55352 | P-0031802 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAMELA STRICKLAND<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031803 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L RAMADAN<br>115 2ND AVENUE SOUTH, #1004<br>MINNEAPOLIS, MN 55401-2017 | P-0031804 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA STRICKLAND<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031805 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELISA L BURKE<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031806 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSTEN A SCHWICKING<br>9 KIMBALL CT APT 802<br>BURLINGTON, MA 01803 | P-0031807 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BRITTEN AND JANE BRITTEN<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031808 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE LI<br>1558 PINE VALLEY BLVD. #3<br>ANN ARBOR, MA 48104 | P-0031809 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZETTE E VAUGHAN<br>10620 WHIPPLE STREET UNIT 305<br>TOLUCA LAKE, CA 91602 | P-0031810 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J YOUNG | P-0031811 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNA MAPP<br>8970 S MINERS DR<br>HIGHLANDS RANCH, CO 80126 | P-0031812 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K FITZGERALD II<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031813 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY D MORGAN<br>1424 PINE FOREST DR<br>PEARLAND, TX 77581 | P-0031814 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN S PEREDO<br>8106 RETRIEVER AVENUE<br>LAS VEGAS, NV 89147 | P-0031815 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG JOERGER<br>817 ILLINOIS AVENUE<br>BATAVIA, IL 60510 | P-0031816 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS A WOLF AND CHRISTIE D WOLF<br>1225 SIOUX COURT<br>GENEVA, FL 32732 | P-0031817 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $19,284.83 | | | | | $19,284.83 |
| RANDALL S ROSS<br>353 EMMONS BLVD<br>WYANDOTTE, MI 48192 | P-0031818 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN B STRAWN(FISK) AND JOHN P STRAWN<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0031819 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE K IWIULA<br>907 N 95TH ST<br>SEATTLE, WA 98103 | P-0031820 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K FITZGERALD II<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031821 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEPHERD L SHELTON<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031822 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHEA L CARLIN<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0031823 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A LUJAN<br>4206 VEGAS DE SUENOS<br>SANTA FE, NM 87507 | P-0031824 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L MUNCEY<br>106 NORTHWOODS CT.<br>WHITE HOUSE, TN 37188 | P-0031825 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER QUIRING AND JANE QUIRING<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031826 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M VALDEZ<br>23 HARDING DRIVE<br>CATHEDRAL CITY, CA 92234 | P-0031827 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE OLEKSIW<br>137 SHOREHAM VILLAGE DR<br>FAIRFIELD, CT 06824 | P-0031828 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE QUIRING<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031829 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SHELTON<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031830 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIANCHU CHEN<br>216 SANTA FE TRL<br>APT 2070<br>IRVING, TX 75063 | P-0031831 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D CONNEL<br>7309 WATERWOOD DR.<br>ROWLETT, TX 75089 | P-0031832 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P KORECKI<br>398 SHADOWBROOK DR<br>WINDSOR, CO 80550 | P-0031833 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYNE L NORTON<br>3703 E GROVE ST<br>TAMPA, FL 33610 | P-0031834 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA R TUCZYNSKI<br>4355 S AUSTIN STREET<br>MILWAUKEE, WI 53207 | P-0031835 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D REYHNER<br>2527 ROYAL CT E<br>SEATTLE, WA 98112 | P-0031836 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA R TUCZYNSKI<br>4255 S AUSTINS STREET<br>MILWAUKEE, WI 53207 | P-0031837 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHIN ROSTAMI<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031838 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY G S<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031839 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IDRISA P MERCER<br>2103 FIELDBROOK PLACE<br>SUFFOLK, VA 23434 | P-0031840 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER AND BRONNA G GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031841 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| BRIAN S DART<br>99 NEW WICKHAM DRIVE<br>PENFIELD, NY 14526 | P-0031842 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO S FERNANDEZ AND JULIE D FERNANDEZ<br>54 SEQUOIA GROVE WAY<br>AMERICAN CANYON, CA 94503 | P-0031843 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON M BIZIEFF<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031844 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,883.00 | | | | | $2,883.00 |
| MARIA S KOWAL<br>20 COVE SIDE LANE<br>STONINGTON, CT 06378 | P-0031845 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDSEY M TENHONSEL<br>1614 VICKERS DR<br>COLORADO SPRINGS, CO 80918 | P-0031846 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D QUANN<br>7109 STUART RD<br>KING GEORGE, VA 22485 | P-0031847 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNCEY R CHAMPION<br>4306 8TH AVENUE<br>LOS ANGELES, CA 90008 | P-0031848 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G RESSEMANN<br>1501 EAST MINNESOTA STREET<br>SAINT JOSEPH, MN 56374 | P-0031849 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J CHING<br>9709 W OLYMPIC BLVD APT 2<br>BEVERLY HILLS, CA 90212 | P-0031850 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $23,347.88 | | | | | $23,347.88 |
| STEVEN A FOLDY<br>2714 JOHNSON STREET<br>LAS CRUCES, NM 88005 | P-0031851 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOON U SIGWORTH<br>6242 WILMETTE DRIVE<br>BURKE, VA 22015 | P-0031852 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A ASH AND DEBORAH A ASH<br>454 BORDEN CIRCLE<br>SAN MARCOS, CA 92069-1841 | P-0031853 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN E GIVERSON<br>16763 LAKELAND BEACH RD.<br>KENDALL, NY 14476 | P-0031854 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLLAN M POLINDER<br>15720 120TH AVENUE SE<br>RENTON, WA 98058 | P-0031855 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O GARCIA<br>8 PROSPECT STREET<br>EAST WILLISTON, NY 11596 | P-0031856 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HORNAK<br>2368 MILL GROVE RD<br>PITTSBURGH, PA 15241 | P-0031857 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E FOOSE<br>72 CAMELOT DR<br>WORCESTER, MA 01602 | P-0031858 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE N LUTZKE<br>7221 S STAPLES ST APT #224<br>CORPUS CHRISTI, TX 78413 | P-0031859 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HORNAK<br>2368 MILL GROVE RD<br>PITTSBURGH, PA 15241 | P-0031860 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUWANNA WRIGHT- MILLAGE<br>465 SOUTH ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031861 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A ASH AND DEBORAH A ASH<br>454 BORDEN CIRCLE<br>SAN MARCOS, CA 92069-1841 | P-0031862 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL P WEAVER<br>P.O. BOX 3<br>HESSEL, MI | P-0031863 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN MARZANO<br>8 DAVE LANE<br>CENTEREACH, NY 11720 | P-0031864 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HSIAO HSEUH<br>12585 W. 8TH PLACE<br>GOLDEN, CO 80401-4259 | P-0031865 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E HASELBERGER<br>PO BOX 12411<br>COLUMBUS, OH 43212 | P-0031866 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031867 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| HSIAO HSEUH<br>12585 W. 8TH PLACE<br>GOLDEN, CO 80401-4259 | P-0031868 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN C MARZANO AND MARYANN C MARZANO 8 DAVE LANE CENTEREACH, NY 11720 | P-0031869 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE H STREIFFER 234 DORRINGTON BLVD METAIRIE, LA 70005 | P-0031870 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LITCY SOLHJOO 156 ORCHARD AVE WOODBURY, CT 06798 | P-0031871 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $51,693.00 | | | | | $51,693.00 |
| RUSSELL OHTA AND BRENDA OHTA 6440 LUNITA ROAD MALIBU, CA 90265 | P-0031872 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUWANNA WRIGHT- MILLAGE 465 S. ROSARIO AVENUE SAN JACINTO, CA 92583 | P-0031873 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A CRAIG 2439 EAST OAK ST STOCKTON, CA 95205 | P-0031874 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E BOWERS 145 HEYER RD NAZARETH, PA 18064 | P-0031875 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA R THORNSBURG 11229 SAMPSON AVE LYNWOOD, CA 90262 | P-0031876 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY D MORGAN 1424 PINE FOREST DR PEARLAND, TX 77581 | P-0031877 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX D WELLS AND JOSEPH K MCMULLEN 722 HEATHER CT WATSONVILLE, CA 95076 | P-0031878 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K FITZGERALD II 1733 119TH AVE NE BLAINE, MN 55449 | P-0031879 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN R SCHNEIDER 204 ARIZONA ST. LAWRENCE, KS 66049 | P-0031880 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA RODRIGUEZ 222 CRESCENT COURT BRISBANE, CA 94005 | P-0031881 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY V BROWN 109 STONEBRIDGE LANE CLINTON, MS 39056 | P-0031882 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDI A DIALS 20072 PITTS RD WELLINGTON, OH 44090 | P-0031883 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARDO DORSIN 11351 NW 30TH PL SUNRISE, FL 33323 | P-0031884 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DWAYNE M MATNEY 4414 CEDAR SPRINGS RD UNIT 105 DALLAS, TX 75219 | P-0031885 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL I BANTEA 498 CHIMNEY SWEEP HILL ROAD GLASTONBURY, CT 06033 | P-0031886 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P CAFFERTY 20 CITYVIEW WAY SAN FRANCISCO, CA 94131 | P-0031887 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P KAPLAN 1446 SOUTH OAKHURST DRIVE LOS ANGELES, CA 90035 | P-0031888 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT L ALBERT AND ROBIN B ALBERT 832 E. DAMION LOOP CHINO VALLEY, AZ 86323 | P-0031889 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER 14100 MOHAW LEAWOOD, KS 66224 | P-0031890 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| TRACI A SALEM 708 S PACKWOOD AVE TAMPA, FL 33606 | P-0031891 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE CANTRIL-MCKENNA AND KEVIN MCKENNA 7460 NE 122ND ST KIRKLAND, WA 98034 | P-0031892 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L JENSEN 357 DIAMOND SPRING ROAD DENVILLE, NJ 07834 | P-0031893 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAN H DOKOVNA 27235 TRENTON PLACE VALENCIA, CA 91354 | P-0031894 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES P LIDSTONE 9750 BURBERRY WAY HIGHLANDS RANCH, CO 80129 | P-0031895 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAN H DOKOVNA 27235 TRENTON PLACE VALENCIA, CA 91354-2135 | P-0031896 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY MARSH 11 CLIFTON TERRACE WEEHAWKEN | P-0031897 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S HENKEL AND CYNTHIA D HENKEL 1003 BENTLEY LN BARTLETT, IL 60103 | P-0031898 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY WRAGE 1135 BRANDY STATION RICHARDSON, TX 75080 | P-0031899 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE DUNMORE JR. 719 E. 125TH STREET KANSAS CITY, MO 64146 | P-0031900 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A SCHICK 800 CIMARRON DR CARY, IL 60013 | P-0031901 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE IGNACIO 91-1038 WAIILIKAHI ST. EWA BEACH, HI 96706 | P-0031902 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER 14100 MOHAWK LEAWOOD, KS 66224 | P-0031903 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| LEONARD C CAMP 868 REED CREEK TRAIL HARTWELL, GA 30643 | P-0031904 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P BLAKE 127 2ND STREET WEST DES MOINES, IA 50265 | P-0031905 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER RUDNICK 496 PARKER DR FOLSOM, CA 95630 | P-0031906 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WILLIAMS 181 EASTMAN SCHOOL ROAD ENFIELD, NC 27823 | P-0031907 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD J CRISCIONE 67 BIRCHWOOD DR. ELMWOOD PARK, NJ 07407 | P-0031908 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO AULENSI 2116 CLEARWOOD CT SHELBY TWP, MI 48316-1042 | P-0031909 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L SANDLER 1200 GOUGH ST. UNIT 2A SAN FRANCISCO, CA 94109 | P-0031910 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN L HEIN<br>4025 PARKER AVE<br>ST LOUIS, MO 63116 | P-0031911 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E STOW<br>3642 SHORE SHADOWS DRIVE<br>CROSBY, TX 77532 | P-0031912 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E REICH<br>844 SERGEANTSVILLE ROAD<br>STOCKTON, NJ 08559-1526 | P-0031913 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA L HARVELK<br>PO BOX 224<br>LIGHTFOOT, VA 23090 | P-0031914 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHANDA KUMAR<br>11 ASHFORD LANE<br>HUNTINGTON, NY 11743 | P-0031915 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON M BIZIEFF<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031916 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,883.00 | | | | | $2,883.00 |
| KAWANDA L WEST<br>405 COMMUNITY DRIVE<br>WAYCROSS, GA 31501 | P-0031917 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L HARRIGER<br>2598 DORCHESTER DR.<br>RIVERSIDE, CA 92506 | P-0031918 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELGA M DREINER AND BERNHARD A DREINER<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031919 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON M BIZIEFF<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031920 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,020.00 | | | | | $2,020.00 |
| STEFFANY J KOBES<br>4800 COUNTRY HILL RD<br>LINCOLN, NE 68516 | P-0031921 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $375.56 | | | | | $375.56 |
| FREDRICK BURTON AND FREDRICK BURTON<br>PO BOX 7624<br>ASHEVILLE, NC 28802 | P-0031922 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENETTE B LUCINO<br>3815 AIDEN PLACE<br>APOPKA, FL 32703 | P-0031923 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE M BILLIOT<br>315 ST. FRANCIS STREET<br>HOUMA, LA 70364 | P-0031924 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY C MACKEN 365 WEST ALLEN STREET BRAWLEY, CA 92227 | P-0031925 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BROWN 4724 53RD ST E TACOMA, WA 98443 | P-0031926 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE ROBINSON AND DEBBIE ROBINSON 6355 S DURANGO DRIVE UNIT 1156 LAS VEGAS, NV 89113 | P-0031927 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHO MOON 2443 AZEVEDO PKWY SAN JOSE, CA 95125 | P-0031928 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE B DIAZ AND ALBERT DIAZ 3924 PALL MALL CT. NAPA, CA 94558 | P-0031929 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W EARL 552 W. 111 PL LOS ANGELES, CA 90044 | P-0031930 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $8,840.00 | | | | | $8,840.00 |
| HELEN R NIKOLOUZOS 5 VINEGAR HILL DRIVE SAUGUS, MA 01906 | P-0031931 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| H M BUSH AND LORI BUSH 2150 W ADDISON ST #1 CHICAGO, IL 60618 | P-0031932 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN C ESPINOZA 74296 TWO MILE RD 29 PALMS, CA 92277 | P-0031933 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G REED 400 CHAD COURT VISTA, CA 92083 | P-0031934 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE M STEWART 619 WYNCROFT LN. APT.3 LANCASETER, PA 17603 | P-0031935 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEULAH E BIBBS 6546 SPEIGHTS DRIVE INDIANAPOLIS, IN 46278 | P-0031936 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LINK PO BOX 326 BRACKETTVILLE, TX 78832 | P-0031937 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIA GILLIARD-WARNER 889 DAWSON ST 2C BRONX, NY 10459 | P-0031938 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD S TIMBERMAN AND ROSEMARY D TIMBERMAN<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031939 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS L WOOD AND ROGER B WOOD<br>1357 HARRINGTON STREET<br>FREMONT, CA 94539 | P-0031940 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031941 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| FAWN MERRILL<br>225 KINLOCH CT<br>ROSEVILLE, CA 95678 | P-0031942 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S TIMBERMAN AND ROSEMARY D TIMBERMAN<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031943 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M JACKSON AND MARTIN A JACKSON<br>1274 S FERNSIDE DR<br>TACOMA, WA 98465 | P-0031944 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR IZAGUIRRE<br>651 E TRAVIS BLVD #12<br>FAIRFIELD, CA 94533 | P-0031945 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISIANA ESCALANTE AND LOUISIANA M ESCALANTE<br>211 W.21ST STREET<br>APT B<br>LONG BEACH, CA 90806 | P-0031946 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C SCHNUCKEL AND MICHAEL A SCHNUCKEL<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031947 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D STINE-REIHER<br>11754 NW BROOKVIEW LANE<br>GRIMES, IA 50111 | P-0031948 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE M SPRESSER AND DIANA L GESEKING<br>2659 N ASHLAND AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0031949 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L BARNARD<br>3327 WOOD LANE<br>CAMERON PARK, CA 95682 | P-0031950 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIERA M OJO<br>7903 133RD AVE NE<br>REDMOND, WA 98052 | P-0031951 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD T LOMANTO AND LYNN M LOMANTO 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0031952 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JAIMIE PRZENIOSLO 4810 HALLS MILL XING ELLENTON, FL 34222 | P-0031953 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIKETA L HEARD 1330 EAST HELICON ROAD GRADY, AL 36036 | P-0031954 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C SCHNUCKEL 1600 NELSON AVENUE MANHATTAN BEACH, CA 90266 | P-0031955 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN LAVINE 8179 WESTFIELD CIRCLE VERO BEACH, FL 32966 | P-0031956 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY H DESGRANGE 4290 TROTTERS WAY BATAVIA, OH 45103 | P-0031957 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE A BELL 4 PLAINE TERRACE NEWBURGH, NY 12550 | P-0031958 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI XIA 1800 E. OLD RANCH RD. APT. 142 COLTON, CA 92324 | P-0031959 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAR H COCHRAN 1500 CHESTNUT ST. UNIT 11-I PHILADELPHIA, PA 19102 | P-0031960 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA CHAPMAN SMITH AND PHILLIP SMITH 922 KENTUCKY AVENUE SIGNAL MOUNTAIN, TN 37377 | P-0031961 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| DAVID GALLO-BARRIOS 219 67TH STREET WEST NEW YORK, NJ 07093 | P-0031962 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J CLARK 1407 LEWIS STREET CHARLESTON, WV 25301 | P-0031963 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN GONZALEZ AND LESVIA GONZALEZ 126 MARGARET AVE SAN FRANCISCO, CA 94112 | P-0031964 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WOLF 2560 MARTY WAY SACRAMENTO, CA 95818 | P-0031965 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE STOKES AND MATTHEW WATKINS 2070 TELEGRAPH RD 2070 TELEGRAPH RD HONEY BROOK, PA 19344 | P-0031966 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L MAXFIELD 2121 HOOVER CT PLEASANT HILL, CA 94523 | P-0031967 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H GARRISON 1504 9TH ST ARGYLE, TX 7622 | P-0031968 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H GARRISON 1504 9TH ST ARGYLE, TX 76226 | P-0031969 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WIGGINS 32 TOMAHAWK DR SW CARTERSVILLE, GA 30120 | P-0031970 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LAQUITA AUSTIN 608 CARRINGTON PLACE ARDEN, NC 28704 | P-0031971 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN S DORN 5008 MAKO DRIVE WILMINGTON, NC 28409 | P-0031972 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R GRAY 737 SOUTH CUMBERLAND COURT ALPINE, UT 84004 | P-0031973 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL D LETTIERI AND MICHELLE R LETTIERI 3720 CHARLEMAINE DRIVE AUROA, IL 60504 | P-0031974 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $277.06 | | | | | $277.06 |
| ROBERT ENRIGHT 140 NASSAU ROAD MASSAPEQUA, NY 11758 | P-0031975 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA F HECHT AND VINCENT L CARTER 5725 SW WESTPORT CIRCLE TOPEKA, KS 66614 | P-0031976 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S SCHOWALTER 47-449 HUI KELU ST KANEOHE, HI 96744 | P-0031977 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT L CARTER AND LISA F HECHT 5725 SW WESTPORT CIRCLE TOPEKA, KS 66614 | P-0031978 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M VALENTE AND DIANA F VALENTE 833 ALTAMONT RD GREENVILLE, SC 29609 | P-0031979 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD A LAUFFER<br>143 CLEVELAND ST. SE<br>ATLANTA, GA 30316 | P-0031980 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT I TAKAHASHI AND JASON K TAKAHASHI<br>410 MAGELLAN AVENUE #307<br>HONOLULU, HI 96813 | P-0031981 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M VALENTE AND DIANA F VALENTE<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031982 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA CASTOR<br>4592 OREGON ST.<br>SAN DIEGO, CA 92116 | P-0031983 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN M ROSS AND DAWN M ROSS<br>1355 HULL LN<br>MARTINEZ, CA 94553 | P-0031984 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MARK G RUTKOWSKI<br>600 HARVEST DRIVE<br>STROUDSBURG, PA 18360 | P-0031985 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA BEGLEY<br>319 EAST 24TH STREET, APT 15E<br>NEW YORK, NY 10010 | P-0031986 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNEMARIE TORRE<br>10 LEGION PLACE<br>WHIPPANY, NJ 07981 | P-0031987 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH L HODGES<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031988 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $11,510.43 | | | | | $11,510.43 |
| LYNN M LOMANTO AND RONALD T LOMANTO<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0031989 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| RALPH L HODGES<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031990 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $11,510.43 | | | | | $11,510.43 |
| TIKETA L HEARD<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031991 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GINGRAS AND CYNTHIA E CONRAD GINGRAS<br>15 CHARLES STREET<br>PLANTSVILLE, CT 06479-1905 | P-0031992 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADNAN AMEER<br>419 CANYON DRIVE<br>GLENDALE, CA 91206 | P-0031993 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN M HEUMANN<br>1718 S. HOLT AVENUE<br>LOS ANGELES, CA 90035 | P-0031994 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MILLER<br>7453 N. SEQUOIA<br>FRESNO, CA 93711 | P-0031995 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE N ANDRESS<br>4115 CHICAGO AVE<br>MINNEAPOLIS, MN 55407 | P-0031996 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAYTON E SIMMONS<br>2154 CALIFORNIA STREET<br>APT. D<br>CONCORD, CA 94520 | P-0031997 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHAT V DUONG<br>7911 BELLAIRE BLVD.<br>HOUSTON, TX 77036 | P-0031998 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY N COOK<br>8738 ADDISON CV<br>OLIVE BRANCH, MS 38654 | P-0031999 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA P LOWE<br>78 SAWGRASS DRIVE<br>LA PLACE, LA 70068 | P-0032000 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAL LIBERMAN AND ZIV S LIBERMAN<br>2690 CAROLINE AVENUE<br>WAYZATA, MN 55391-9794 | P-0032001 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KICKER<br>1539 IVY DRIVE<br>HERNANDO, MS 38632 | P-0032002 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BORRELLI<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032003 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA BRADLEY<br>3480 CRANDON STREET<br>HILLIARD, OH 43026 | P-0032004 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S BORRELLI AND MELISSA BORRELLI<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032005 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAND LIKRAMA<br>5821 GREEN BLVD<br>NAPLES, FL 34116 | P-0032006 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA CORTEZ<br>10686 WEATHERHILL COURT<br>SAN DIEGO, CA 92131 | P-0032007 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAKANA A ELLIS<br>78 SYLVAN AVENUE<br>NEW HAVEN, CT 06519 | P-0032008 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP MANGRULKAR<br>25013 WHITE SANDS DR<br>CHANTILLY, VA 20152 | P-0032009 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULANDUS HOWELL<br>5385 FINCHWOOD AVENUE<br>MEMPHIS, TN 38115-3619 | P-0032010 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE BENAVIDEZ<br>212 S KRAEMER BLVD#403<br>PLACENTIA, CA 92870 | P-0032011 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOK J CHAE<br>27811 PERALES<br>MISSION VIEJO, CA 92692 | P-0032012 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B NEELY AND NANCY J NEELY<br>293 CHIMNEY ROCK<br>BEAUMONT, CA 92223 | P-0032013 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N.A.<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032014 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN R STOCKHAM<br>6127 METROWEST BLVD. #108<br>ORLANDO, FL 32835 | P-0032015 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T BELL JR<br>1935 EAST GATE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0032016 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER ALARCON<br>1046 BUNBURY DR<br>WHITTIER, CA 90601 | P-0032017 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIREYA SALAZAR<br>14 BENTLEY PARK CT<br>HOUSTON, TX 77070 | P-0032018 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAJANAN CHINCHWADKAR<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032019 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAJANAN CHINCHWADKAR<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032020 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG V FOCKEN<br>PO 164 325 WALNUT ST.<br>, NE 68368 | P-0032021 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D HIGGINS<br>6630 NE ROSELAWN<br>PORTLAND, OR 97218 | P-0032022 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C BINGHAM PO BOX 1008 SPRINGVILLE, UT 84663 | P-0032023 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEN MING HUANG 421 W BROADWAY APT 3111 LONG BEACH, CA 90802 | P-0032024 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL C BIGGS 212 ORANGE BLOSSOM CIRCLE FOLSOM, CA 95630 | P-0032025 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| SUSAN HSIUNG 1408 PASEO MARLENA SAN DIMAS, CA 91773 | P-0032026 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENG CHENG 1740 PUENTE AVE BALDWIN PARK, CA 91706 | P-0032027 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN HSIUNG 1408 PASEO MARLENA SAN DIMAS, CA 91773 | P-0032028 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A SMOOHA | P-0032029 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N.A. 4002 NW 8TH CIR CAMAS, WA 98607-7909 | P-0032030 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M PAUL 280 N 8TH STREET APT 303 BOISE, ID 83702 | P-0032031 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S SHIFFETT AND OARI S SHIFFLETT 1004 S WESTERN ST LAKE MILLS, IA 50450 | P-0032032 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANG YIN 109 ARBOR RIDGE DRIVE WARRINGTON, PA 18976 | P-0032033 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNDURTI N DAS 2221 NW 5TH STREET BATTLE GROUND, WA 98604 | P-0032034 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANG YIN 109 ARBOR RIDGE DRIVE WARRINGTON, PA 18976 | P-0032035 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL WILLIAMS PO BOX 6542 KATY, TX 77491 | P-0032036 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN B OBRIEN AND MARIE A OBRIEN 102 WEST COURT AVE WINTERSET, IA 50273 | P-0032037 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL WILLIAMS PO BOX 6542 KATY, TX | P-0032038 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRECIA NOVOA-MICHEL 7241 ADOBE CASA CT. CITRUS HEIGHTS, CA 95621 | P-0032039 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CADENA 37733 RUSHING WIND CT MURRIETA, CA 92563 | P-0032040 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARBILUMILDA GRINO 37733 RUSHING WIND CT MURRIETA, CA 92563 | P-0032041 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A OKEY BESSOLO 9253 24TH AVE NW SEATTLE, WA 98117 | P-0032042 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAZHONG ZHANG AND DAZHONG ZHANG 20201 CHATEAU DR SARATOGA, CA 95070 | P-0032043 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D PREVOST 4366 ALLENDALE AVENUE OAKLAND, CA 94619 | P-0032044 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALJIT DHILLON PO BOX 78373 SAN FRANCISCO, CA 94107 | P-0032045 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GINGRAS AND CYNTHIA E CONRAD GINGRAS 15 CHARLES STREET PLANTSVILLE, CT 06479-1905 | P-0032046 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $12,973.00 | | | | | $12,973.00 |
| KAMARA SAMS PO BOX 31 WOODLAND HILLS, CA 91365 | P-0032047 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA D GARDNER | P-0032048 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE COSMADELIS 116 PIERMONT AVENUE 2C SOUTH NYACK | P-0032049 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ROSANO 73 ABNGTON ROAD DANVERS, MA 01923 | P-0032050 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASHARD HOUSTON<br>2350 DWIGHT RD #7<br>MEMPHIS, TN 38114 | P-0032051 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG V OAKLEY<br>PO BOX 193<br>BUCHTEL, OH 45716-0193 | P-0032052 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T LENTINI<br>2157 CLINTON VIEW CIRCLE<br>ROCHESTER HILLS, MI 48309 | P-0032053 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA FINUCANE<br>136 STERLING DRIVE<br>LEWISBURG, PA 17837 | P-0032054 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN FLOYD<br>305 SONDRA COVE TRAIL E<br>JACKSONVILLE, FL 32225 | P-0032055 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILEEN M MAYNARD<br>114 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032056 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L DIEDERICH<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032057 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L DIEDERICH<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032058 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C AARON<br>2821 NE 40TH COURT<br>LIGHTHOUSE POINT, FL 33064 | P-0032059 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D MOOMJIAN<br>123 RINGNECK COURT<br>GEORGETOWN, SC 29440 | P-0032060 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A GABRIELE<br>114 PARK AVENUE<br>NUTLEY, NJ 07110 | P-0032061 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A HAENNI<br>2133 GREENWAY AVE<br>CHARLOTTE, NC 28204 | P-0032062 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DARLEN C JONES<br>632 CHAMPION ST EAST<br>APT 4B<br>WARREN, OH 44483 | P-0032063 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B ODONNELL<br>128 CLARENCE ROAD<br>SCARSDALE, NY 10583 | P-0032064 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY E NARLOCK<br>605 GRACE DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0032065 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J ALVAREZ<br>2293 KENNEDY BLVD<br>JERSEY CITY, NJ 07304 | P-0032066 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E NOVACK<br>2911 OLD ORCHARD ROAD NE<br>CEDAR RAPIDS, IA 52402 | P-0032067 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F PUCHACZ<br>3775 FIRESIDE<br>FREELAND, MI 48623 | P-0032068 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN D QUICKLE<br>127 ST. ANN WAY<br>WEIRTON, WV 26062 | P-0032069 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN WHITE<br>701 AQUI ESTA DRIVE LOT 208<br>PUNTA GORDA, FL 33950 | P-0032070 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W HERMANN<br>1639 MACKWOOD RD<br>ROCHESTER HILLS, MI 48307 | P-0032071 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CHRIS M SCHENA<br>57 OAKDALE ROAD<br>NORTH READING, MA 01864 | P-0032072 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK KOUTSOGIANNIS AND LORI KOUTSOGIANNIS<br>423 STOCKTON LOOP<br>WILLIAMSTOWN, NJ | P-0032073 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L HARPINE<br>566 ELM ST<br>BROADWAY, VA 22815 | P-0032074 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P FLYNN<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032075 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J BERLINER<br>523 HOWLAND ROAD<br>HUBBARDTON, VT 05735 | P-0032076 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P FLYNN<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032077 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENEDICTE R MACHILI FAH AND JOSEPH MITT NDE FAH<br>21220 SENECA CROSSING DR<br>GERMANTOWN, MD 20876 | P-0032078 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA L ALONSO 13794 W WADDELL RD STE 203 PMB 232 SURPRISE, AZ 85379 | P-0032079 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN ENGLAND AND JOYCE POLLASTRO 401 N GRAND AVE BOZEMAN, MT 59715 | P-0032080 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA ROUTSIS SAVAS 205 TAMARIX COURT N. TOPSAIL BEACH, NC 28460 | P-0032081 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MITT NDE FAH 21220 SENECA CROSSING DR GERMANTOWN, MD 20876 | P-0032082 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CATALLO 6045 51ST PL S SEATTLE, WA 98118 | P-0032083 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M WAGNER 8400 HARFORD RD, SIDE PARKVILLE, MD 21234-4654 | P-0032084 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B SULTAN AND CAROL JOHNSON 2107 SHERMAN AVE #B EVANSTON, IL 60201 | P-0032085 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER JOYNER 5300 WOODRUFF FARM RD APT 86 COLUMBUS, GA 31907 | P-0032086 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROL S ROSE 309 ONRADO DR WARNER ROBINS, GA 31088 | P-0032087 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN C BORIS 22 WIMBLEDON DR RANCHO MIRAGE, CA 92270 | P-0032088 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SZULYA | P-0032089 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $36,300.00 | | | | | $36,300.00 |
| N/A 901 MEADE STREET WILLIAMSPORT, PA 17701 | P-0032090 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R DEMPSEY 45 MARCHMAN DR ATLANTA, GA 30342 | P-0032091 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA S HUNTER 300 GRAMATAN AVE., APT. C36 MT. VERNON, NY 10552 | P-0032092 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY M KOHLER 702 PARK AVE. ELYRIA, OH 44035 | P-0032093 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL J STUBLASKI 12017 BRENLYN LN MINNETONKA, MN 55343 | P-0032094 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 901 MEADE STREET WILLIAMSPORT, PA 17701 | P-0032095 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A CULLINAN 219 6TH AVE N #6 CLEAR LAKE, IA 50428 | P-0032096 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D JENNINGS 884 QUILLIAMS ROAD CLEVELAND HEIGHT, OH 44121 | P-0032097 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BRADLEY 8893 FENTON REDFORD, MI 48239 | P-0032098 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD FREMDER 2905 MANDALAY BEACH RD. WANTAGH, NY 11793 | P-0032099 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 3502 FREDERICK PL KENSINGTON, MD 20895 | P-0032100 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE L DANG 1904 PEACEFUL HILLS RD WALNUT, CA 91789 | P-0032101 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA BRIGHAM 887 SOUTHHILL ROAD STEWERTSTOWN, NH 03576 | P-0032102 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN TARRANT 947 E MCNAIR DRIVE TEMPE, AZ 85283 | P-0032103 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY DAVIS 230 NORTHEAST OUTLOOK AVENUE GRANTS PASS, OR 97526 | P-0032104 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E BAKER 1068 SIBBIE ROAD ABBEVILLE, GA 31001 | P-0032105 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C KAHWATY 636 NAVAHO TRAIL DR FRANKLIN LAKES, NJ 07417 | P-0032106 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD A JACOBY<br>59 WILLOW LA<br>SPRING LAKE HTS, NJ 07762-2187 | P-0032107 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PINKOWSKI AND PATRICIA A PINKOWSKI<br>5 MEADOWVIEW DRIVE<br>SELINSGROVE, PA 17870 | P-0032108 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANNE L LEWELLEN<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032109 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANNE L LEWELLEN<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032110 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W HYLAND<br>265 PEEPER LANE<br>WINCHESTER, VA 22603 | P-0032111 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R GELTMAN<br>73 REYNOLDS DRIVE<br>LIDO BEACH, NY 11561 | P-0032112 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLINE M TUCKER<br>21320 BRINSON AVE #115<br>PT CHARLOTTE, FL 33952 | P-0032113 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G ATHANS AND DEANNE M ATHANS<br>2006 251ST PL SE<br>SAMMAMISH, WA 98075 | P-0032114 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND M RENDL<br>13592 WHEMBLY DRIVE<br>SANTA ANA, CA 92705 | P-0032115 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W AUGHENBAUGH AND SIERRA J AUGHENBAUGH<br>8525 NE 15TH ST<br>VANCOUVER, WA 98664 | P-0032116 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W BARNHART<br>PO BOX 666<br>MANCOS, CO 81328 | P-0032117 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $190.00 | | | | | $190.00 |
| FREDERICK V SHAW<br>8535 DINA LANE<br>ELLICOTT CITY, MD 21043 | P-0032118 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S BARNES<br>1750 HOWE ROAD<br>KERNERSVILLE, NC 27284 | P-0032119 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA RODRIGUEZ<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0032120 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $13,316.42 | | | | | $13,316.42 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN M GORDON<br>15 RED TAIL HAWK COURT<br>ANNANDALE, NJ 08801 | P-0032121 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN R HARP AND PAM J HARP-CARTER<br>4127 DUFF RD<br>LEITCHFIELD, KY 42754 | P-0032122 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE ADDISON<br>10111 S. PAXTON<br>CHICAGO, IL 60617-5634 | P-0032123 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S COTTRELL<br>13892 ALLTHORN DR.<br>SANTA ANA, CA 92705 | P-0032124 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SMITH<br>4750 S DUDLEY STREET NUMBER 3<br>LITTLETON, CO 80123 | P-0032125 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D COTE<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0032126 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICIO M PINTO AND SHARON L WICKHAM-FOXWELL<br>11762 DE PALMA RD., SUITE 1-C<br>CORONA, CA 92883 | P-0032127 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON D PELLY<br>6596 CHESAPEAKE DR<br>MEMPHIS, TN 38141 | P-0032128 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOAN M SPAGNOLO<br>2643 YORK DRIVE<br>AUGUSTA, GA 30909-2003 | P-0032129 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SPENCER<br>3323 NE RODNEY AVE<br>PORTLAND, OR 97212 | P-0032130 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE A JONES<br>48 JAMES STREET<br>UNIT B<br>NEWARK, NJ 07102 | P-0032131 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M LINGAFELT<br>375 BRADDOCK STREET<br>JOHNSTOWN, PA 15905 | P-0032132 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELCI BOLA<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032133 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM YUEN AND MARGARET YUEN<br>3837 CALLAN BLVD<br>SSF, CA 94080 | P-0032134 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNNY CHERIAN AND ANIL CHERIAN<br>4124 N. MC VICKER AVBE<br>CHICAGO, IL 60634 | P-0032135 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY D RISER<br>3030 BLUERIDGE LN<br>GARLAND, TX 75042 | P-0032136 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WORONEC<br>2811 SANIBEL LANE<br>LAMBERTVILLE, MI 48144 | P-0032137 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA K GROSE<br>1280 W. 108TH ST.<br>CLEVELAND, OH 44102 | P-0032138 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A MATTA<br>6026 LARCH CT<br>DOVER, DE 19901 | P-0032139 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES JONES | P-0032140 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GARET O MCHUGH<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032141 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKHVINDER BOLA<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032142 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A CLARK<br>PO BOX 13723<br>SAINT PETERSBURG, FL 33733 | P-0032143 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERILENE V DIZON<br>7922 LOUISE AVE<br>NORTHRIDGE, CA 91325 | P-0032144 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M HARTMAN<br>9191 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | P-0032145 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER M LAVOIE<br>423 OAK ST<br>EAST HARTFORD, CT 06118 | P-0032146 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONETTE PANTALEO<br>8 AVENUE B<br>PORT MONMOUTH, NJ 07758 | P-0032147 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL D TURNER<br>1204 LITTLE CREEK RD.<br>CHESTER, MD 21619 | P-0032148 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E MUNCY AND EMMA M MUNCY<br>RONALD MUNCY<br>PO BOX 104<br>KERMIT, WV 25674 | P-0032149 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRE N PLOP<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032150 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GANEN SHAO<br>6752 150TH STREET APT.421A<br>FLUSHING, NY 11367 | P-0032151 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY D MCGREGOR<br>5666 GARDEN VALLEY RD<br>NEWBURGH, IN 47630 | P-0032152 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW JOSEPH AND LEELAMMA JOSEPH<br>12 BRADL LANE<br>NANUET, NY 10954 | P-0032153 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,653.00 | | | | | $5,653.00 |
| GRISELDA A JONES<br>153 EXETER ROAD<br>WILLIAMSVILLE, NY 14221 | P-0032154 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE N PLOP<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032155 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN S KENDRICK<br>ELLEN S KENDRICK<br>300 HORSEBACK HOLLOW<br>AUSTIN, TX | P-0032156 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,880.00 | | | | | $4,880.00 |
| DARLENE SAWYER<br>190 MEADOW LANE CIRCL<br>ROCHESTER HILLS, MI 48307 | P-0032157 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA G KNAPP<br>5216 FLEMING RD<br>ATWATER, CA 95301 | P-0032158 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T BROADWAY AND SHANNON P BROADWAY<br>P.O. BOX 452<br>ALTAMONT, KS 67330 | P-0032159 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA BILLEWICZ<br>18 NW 15TH PLACE<br>CAPE CORAL, FL 33993 | P-0032160 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E TAYLOR<br>1012 MAIN STREET<br>VEAZIE, ME 04401 | P-0032161 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S LEHOUILLIER<br>22170 EMPRESS STREET<br>MORENO VALLEY, CA 92553 | P-0032162 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS N CONNALLY AND LARA L CONNALLY<br>1808 HODGES ST<br>LAKE CHARLES, LA 70601 | P-0032163 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P ABRAMOVIC<br>THOMAS ABRAMOVIC<br>950 BEL AIR DRIVE EAST<br>VISTA, CA 92084 | P-0032164 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L DERZIC AND JWAN R ALLEN<br>1229 BENTON AVE<br>PITTSBURGH, PA 15212 | P-0032165 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LYNNE KORDICH<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0032166 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ARGELIA GALINDO<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0032167 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRTIE KEDDY<br>34021 J ST<br>BARSTOW, CA 92311-6422 | P-0032168 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORREN B GRANDLE<br>1370 DOUGLAS DRIVE N<br>APT 212<br>GOLDEN VALLEY, MN 55422 | P-0032169 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARICELA G SANCHEZ GRIFFITH<br>2914 SOUTH 31ST LANE<br>MCALLEN, TX 78503 | P-0032170 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,194.00 | | | | | $1,194.00 |
| STEPHEN HUNT<br>114 COUPLES CT<br>MURFREESBORO, TN 37128 | P-0032171 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE NATOLI<br>PO BOX 414<br>CARLE PLACE, NY 11514 | P-0032172 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL M MCWILLIAMS<br>80 PICCADILLY DR<br>1<br>HAMILTON, OH 45013 | P-0032173 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S TROWBRIDGE<br>PO BOX 45<br>PLYMOUTH, FL 32786-0045 | P-0032174 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E GOODWIN<br>3144 OVERHILL ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0032175 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANDREA M CORDONE<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032176 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA M CORDONE<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032177 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DIANA J MICHAELS<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032178 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND R TRAPP AND JOAN M TRAPP<br>3844 AHERITQGE COURT<br>COLUMBUS, IN 47203-8113 | P-0032179 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNI CECALA<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032180 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY A MCQUADE<br>10022 DEWEY DRIVE<br>GARDEN GROVE, CA 92840 | P-0032181 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JURIN<br>3141 64TH ST.<br>SACRAMENTO, CA 95820 | P-0032182 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W STAMPS<br>605 NW 37 ST<br>OKLAHOMA CITY, OK 73118 | P-0032183 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE M KROON<br>417 RIALTO COURT<br>MOUNTAIN VIEW, CA 94043 | P-0032184 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER JOHNSON<br>3014 T ST.<br>VANCOUVER, WA 98663 | P-0032185 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER CHING<br>1347 35TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032186 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARET O MCHUGH<br>1205 E COOPER RD<br>MUNCIE, IN 47303 | P-0032187 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J HARR<br>14723 HARTAWAY LANE<br>CYPRESS, TX 77429-2399 | P-0032188 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI E GUITY<br>233 BELLA VISTA TERRACE<br>MCDONOUGH, GA 30253 | P-0032189 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TEEL<br>P O BOX 1715<br>DELRAN, NJ 08075 | P-0032190 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M DORLEY<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032191 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA CHING<br>1647 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032192 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WILSON<br>2211 MARGARET DRIVE<br>NEWPORT BEACH, CA 92663 | P-0032193 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE WHINERY<br>113 THOREAU WAY #4210<br>LAWRENCE, MA 01843 | P-0032194 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL R SCHMIDT<br>35W320 COUNTRY SCHOOL RD<br>DUNDEE, IL 60118 | P-0032195 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE J PRIDGEN<br>6932 NORCHESTER COURT<br>CHARLOTTE, NC 28227 | P-0032196 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CARRIE S BERNSTEIN<br>1632 S MONROE ST<br>DENVER, CO 80210 | P-0032197 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE P WILEY<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0032198 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P SCHOTT<br>110 WEHRLI ROAD<br>LONG VALLEY, NJ 07853 | P-0032199 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A ERRATT<br>5442 PARK AVENUE<br>GARDEN GROVE, CA 92845 | P-0032200 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA J MICHAELS<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032201 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0032202 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA NABOK AND VLADYSLAV NABOK<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0032203 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL COPPOLA WEEKS AND JULIAN P WEEKS<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032204 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D BURROUGHS<br>529 SAINT ANDREWS BLVD<br>NAPLES, FL 34113 | P-0032205 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEE Y LI<br>2239 GATES ST.<br>APT. #2<br>LOS ANGELES, CA 90031 | P-0032206 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M GREGORCY<br>649 W GALENA GROVE WAY<br>DRAPER, UT 84020 | P-0032207 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY R MATHEWS<br>405 PINECREST ROAD NE<br>ATLANTA, GA 30342 | P-0032208 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOPE D HARIANI AND NANCY J HARIANI<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032209 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA EADER AND GERALD EADER<br>4951 GULFSHORE BLVD NORTH APT<br>NAPLES, FL 34103 | P-0032210 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M DORLEY<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032211 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY WHITE<br>464 NASSAU<br>BOLINGBROOK, IL 60440 | P-0032212 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E WILLIAMS<br>5850 BENNER ST<br>APT 204<br>LOS ANGELES, CA 90042 | P-0032213 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE HAGOOD<br>PO BOX 521<br>LIVINGSTON, AL 35470 | P-0032214 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P KILROY<br>4 TIMBERWOOD DRIVE<br>UNIT 101<br>LEBANON, NH 03766 | P-0032215 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| GOPE D HARIANI AND NEIL F HARIANI<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032216 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K CHURCHILL<br>2642 COLLEEN LN<br>DACULA, GA 30019-6568 | P-0032217 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L ANDERSON<br>1130 SW 170TH AVE. #201<br>BEAVERTON, OR 97003 | P-0032218 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J ADAMS<br>129 CORNWALL AVE<br>TONAWANDA, NY 14150 | P-0032219 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA M SMITH<br>1374 TURNBERRY DRIVE<br>CASTLE ROCK, CO 80104 | P-0032220 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G SEIBEL<br>237 BELL STREET<br>AMERICUS, GA 31709 | P-0032221 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N WELLMAN<br>721 WOLVERINE RD<br>MASON, MI 48854 | P-0032222 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P HUGHES AND LISA M ROHN<br>PO BOX 2491<br>OAK BLUFFS, MA 02557 | P-0032223 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME N RICHARDS<br>3 ARDSLEY CIRCLE<br>DOVER, DE 19904 | P-0032224 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO RODRIGUEZ-TORRES<br>386 EVERGREEN CIRCLE<br>GLIBERTS, IL 60136 | P-0032225 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA MARTINEZ<br>1155 E CENTRAL AVE<br>HOLTVILLE, CA 92408 | P-0032226 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEENA KHOWJA<br>207 S. CALLE SEVILLE #1<br>SAN CLEMENTE, CA 92672 | P-0032227 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY R GARRARD<br>571 KINGS RD SE<br>MILLEDGEVILLE, GA 31061 | P-0032228 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M KUNEFF<br>1223 GROVE AVE<br>IMPERIAL BEACH, CA 91932-3666 | P-0032229 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C AXTMAN<br>10780 ARMADA AVENUE NORTHWEST<br>SILVERDALE, WA 98383 | P-0032230 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART A DOROW II AND KRISTA L DOROW<br>13244 ROY HARRIS LOOP<br>CONROE, TX 77306 | P-0032231 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA QUERCIA<br>1442 MARLINE AVENUE<br>EL CAJON, CA 92021 | P-0032232 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH<br>39 CACHE CAY DRIVE<br>VERO BEACH, FL 32963 | P-0032233 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN L WONG<br>8130 SUNFLOWER AVENUE<br>RANCHO COCAMONGA, CA 91701-2548 | P-0032234 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMEKA L JOHNSON 18551 LAKE STREAM DRIVE GREENWELL SPRING, CA 70739 | P-0032235 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCI B SIROTA 9217 KOLMAR AVE SKOKIE, IL 60076 | P-0032236 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C JOHNSON 18551 LAKE STREAM DR GREENWELLSPRINGS, LA 70739 | P-0032237 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E WINTER 560 WESTLEY RD GLENCOE, IL 60022 | P-0032238 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOSHANA D KEREWSKY AND NANCY T KEMP 2230 W. 27TH AVE EUGENE, OR 97405 | P-0032239 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELOIS E CLARKE AND STANLEY S CLARKE PO BOX 1461 TAPPAHANNOCK, VA 22560 | P-0032240 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CADERIUS L HOLLOWAY N. LITTLE ROCK, AR 72118 | P-0032241 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $7,775.00 | | | | | $7,775.00 |
| TERRY L BOOGREN 458 HIGHTVIEW AVE ELMHURST, IL 60126-2226 | P-0032242 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE DENMARK 4409 BARBARA ROAD FORT WORTH, TX 76114 | P-0032243 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY S CLARKE AND DELOIS E CLARKE PO BOX 1461 TAPPAHANNOCK, VA 22560 | P-0032244 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE B DEAN AND PETER D DEAN 6029 PEAR ORCHARD RD JACKSON, MS 39211 | P-0032245 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D DEAN AND JEANETTE B DEAN 6029 PEAR ORCHARD R4 JACKSON, MS 39211 | P-0032246 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AHUMADA 6505 N DAMEN AVENUE APT 302 CHICAGO, IL 60645 | P-0032247 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN D HACKER 6522 KOREMATSU COURT SAN JOSE, CA 95120-4570 | P-0032248 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY J REINBOTT AND BOBBY G REINBOTT<br>105 N 2ND ST.<br>STE. GENEVIEVE, MO 63670 | P-0032249 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E ROBINSON<br>110 25TH AVENUE EAST<br>APT C<br>SEATTLE, WA 98112 | P-0032250 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA K GULICK AND MARK S GULICK<br>175 CEDAR POINT RD.<br>JOHNSON CITY, TN 37601 | P-0032251 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY M WISDOM<br>19813 SPURRIER AVENUE<br>POOLESVILLE, MD 20837-2016 | P-0032252 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MORROW<br>1949 KINDER HILL CT<br>LAWRENCEVILLE, GA 30044 | P-0032253 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L SIRI<br>45-727 WAIAWI STREET<br>KANEOHE, HI 96744 | P-0032254 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN N MOKAYA<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0032255 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE R MAHU AND FELIX P MAHU<br>162 DANDYVIEW DRIVE<br>LOWER BURRELL, PA 15068 | P-0032256 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032257 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RALPH<br>38453 MORAVIAN DRIVE<br>CLINTON TOWNSHIP, MI 48036 | P-0032258 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032259 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEIA L BROWN<br>334 ALLIE LN<br>LULING, LA 70070 | P-0032260 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL A CHAVEZ | P-0032261 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L GLICK<br>1381 INDIAN MOUND TRAIL<br>VERO BEACH, FL 32963 | P-0032262 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A MOCK<br>8729 OAKLEIGH RD<br>PARKVILLE, MD 21234 | P-0032263 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN A BENORE<br>11239 SKYTOP DRIVE<br>HUNTERSVILLE, NC 28078 | P-0032264 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| GILLEN NOWAK<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032265 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M JORDAN AND IVAN J JORDAN<br>8001 E 57TH ST<br>KANSAS CITY, MO 64129-2705 | P-0032266 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D ROONEY<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032267 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MOLINA AND MISTY D MOLINA<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032268 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F GAUDIOSO<br>1116 ARBROID DR<br>ENGLEWOOD, FL 34223 | P-0032269 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS A PEREZ-PACHECO AND TYFFANIE S PEREZ<br>C1 CALLE CRISANTEMO<br>ESTANCIAS DE BAIROA<br>CAGUAS, PR 00727 | P-0032270 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J HOFF AND JENNIFER M HOFF<br>6770 GINSENG LN<br>KING GEORGE, VA 22485 | P-0032271 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1517 E PRINCE RD.<br>TUCSON, AZ 85719 | P-0032272 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE WALK<br>1637 RUSSELL ROAD<br>PSOLI, PA 19301 | P-0032273 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D ROONEY<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032274 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MOLINA AND MISTY D MOLINA<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032275 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET B MERKEL<br>203 HARDEE AVE<br>SUMMERVILLE, SC 29485 | P-0032276 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F GAUDIOSO<br>1116 ABROID DR<br>ENGLEWOOD, FL 34223 | P-0032277 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL LOPEZ<br>9342 CARMALEE STREET<br>HOUSTON, TX 77075 | P-0032278 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D NEIBAUER<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032279 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE L MCCOLLUM<br>610 S JENISON AVE<br>LANSING, MI 48915 | P-0032280 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE WALK<br>1637 RUSSELL ROAD<br>PAOLI, PA 19301 | P-0032281 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANDERWEIT TRUST<br>2508 HILLVIEW PL.<br>LAKE HAVASU CITY, AZ 86403 | P-0032282 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SMITH AND MELODY C SMITH<br>2602 DANCER RD<br>HENRICO, VA 23294-4614 | P-0032283 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR K PEAK AND BLAIR K PEAK<br>300 E. MISSION ST.<br>CROWLEY, TX 76036 | P-0032284 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRO BRAVATA<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032285 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M MILLER<br>105 ALICE STREET<br>WINSTON SALEM, NC 27105 | P-0032286 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRO BRAVATA<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032287 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C COONS<br>4698 MIRAMAR AVE.<br>NEWAYGO, MI 49337 | P-0032288 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DALY<br>4716 ALTADENA AVE<br>SAN DIEGO, CA 92115 | P-0032289 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY WALLACE AND JUSTIN WALLACE<br>3308 N. OAKLEY AVE<br>2<br>CHICAGO, IL 60618 | P-0032290 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A PEAK<br>300 E. MISSION ST<br>CROWLEY, TX 76036 | P-0032291 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY A CECALA 66 THORNWOOD LANE SEWELL, NJ 08080 | P-0032292 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGAL E MOLER 139 WESTWIND MALL MARINA DEL REY, CA 90292 | P-0032293 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNA L MEDER 32604 W. 171ST CT. GARDNER, KS 66030 | P-0032294 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W YOUNG 402 27TH STREET SAN FRANCISCO, CA 94131 | P-0032295 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CECALA 66 THORNWOOD LANE SEWELL, NJ 08080 | P-0032296 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNELORE G EAVES AND ROYCE L EAVES, JR P.O.BOX 442 JACKSONVILLE, AR 72078 | P-0032297 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY S YILMAZ PO BOX 35876 PHOENIX, AZ 85069 | P-0032298 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ELAINE C PAGE 90 SUMMER STREET ANDOVER, MA 01810 | P-0032299 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C KLINGER 12967 MAHOGANY CT FRISCO, TX 75033 | P-0032300 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L TENNEY 2512 ST. FRANCIS STREET SULPHUR, LA 70663 | P-0032301 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CALTON 6401 OVERLAND TRAIL MAPLE FALLS | P-0032302 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D JOBRON 7109 FINE LANE HARRISON, TN 37341 | P-0032303 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P BAILEY 2459 OLIVE BRANCH WAY ORLANDO, FL 32817 | P-0032304 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD SLATER P.O. BOX 75 SILVER SPRINGS, NY 14550 | P-0032305 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TECH KNOWLEDGE PARTNERS, LLC 504 S. EDSON LOMBARD, IL 60148 | P-0032306 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA P BAILEY 2549 OLIVE BRANCH WAY ORLANDO, FL 32817 | P-0032307 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE P DURIVAGE 214 SUNSET DR BENNINGTON, VT 05201 | P-0032308 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL S HOUDER 1026 ROUTE 63 WESTMORELAND, NH 03467 | P-0032309 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARO NEOU 213 PARKWAY CIRCLE CHATTANOOGA, TN 37411 | P-0032310 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A COPPOLA WEEKS AND CAROL A COPPOLA WEEKS 4704 W CALDWELL AVE APT. H VISALIA, CA 93277 | P-0032311 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA BAILEY 2459 OLIVE BRANCH WAY ORLANDO, FL 32817 | P-0032312 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MILLIKEN 835 JOHN HORTON RD APEX, NC 27523 | P-0032313 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE E MARSHALL P.O. BOX 310432 TAMPA, FL 33680 | P-0032314 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN SEARS-LOVE 912 CHURCH ST DEPTFORD, NJ 08096 | P-0032315 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C WILHITE 177 CHELSEA STATION DRIVE CHELSEA, AL 35043 | P-0032316 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE P DURIVAGE 214 SUNSET DRIVE BENNINGTON, VT 05201 | P-0032317 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RYAN SETO 7436 MUIRWOOD COURT PLEASANTON, CA 94588 | P-0032318 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA D RAILEY 30869 YOUNG DOVE MENIFEE, CA 92584 | P-0032319 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L COOPER 5215 KRISTEN CT SPRING, TX 77373 | P-0032320 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN T GARRETT<br>4785 PROPES DRIVE<br>OAKWOOD, GA 30566 | P-0032321 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2163 STATE ROUTE 730<br>WILMINGTON, OH 45177 | P-0032322 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON L KING AND CHI P KING<br>23315 S. HARPER ROAD<br>PECULIAR, MO 64078 | P-0032323 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W VAUGHAN<br>14512 FM 250 N<br>MARIETTA, TX 75566 | P-0032324 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S GRIER<br>2203 HILDAROSE DRIVE<br>SILVER SPRING, MD 20902 | P-0032325 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E PANAS<br>2757 MAPLE RD<br>JACKSON, WI 53037 | P-0032326 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LUIZ<br>10946 GADSTEN WAT<br>RANCHO CORDOVA, CA 95670 | P-0032327 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE T GILL AND FRANK THOMAS<br>1606 WHITEWATER FALLS DRIVE<br>ORLANDO, FL 32824 | P-0032328 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HERMAN<br>1259 SW CROSSWAY CT<br>PORT ORCHARD, WA 98367 | P-0032329 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B NORAGON<br>108 WEST MYRTLEWOOD DRIVE<br>NEWBERG, OR 97132 | P-0032330 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HERKENRATH<br>30502 PORTSIDE PLACE<br>AGOURA HILLS, CA 91301 | P-0032331 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN WATSON<br>18 2ND STREET<br>ANNAPOLIS, MD 21401 | P-0032332 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL STEMMLER<br>1253 LUCIO LANE<br>SACRAMENTO, CA 95822 | P-0032333 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE R GRANTHAM<br>9213 SUN TERRACE CIRCLE APT C<br>PALM BEACH GARDE, FL 33403-4102 | P-0032334 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILLEN NOWAK<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032335 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA K CADE<br>2710 ROCK ISLAND RD. APT 120<br>IRVING, TX 75060 | P-0032336 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHYS J JONES AND ELIZABETH A JONES<br>2706 W FRANCIS PL<br>CHICAGO, IL 60647 | P-0032337 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D NEIBAUER<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032338 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILLEN NOWAK<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032339 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A DODSON<br>1828 IBACHE ST<br>SOUTH LAKE TAHOE, CA 96150 | P-0032340 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP R BISHOP<br>15405 N.W. BAKER CREEK RD.<br>MCMINNVILLLE, OR 97128-8007 | P-0032341 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B NORAGON | P-0032342 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G SMITH<br>206 LORETTA AVENUE<br>FOLLANSBEE, WV 26037 | P-0032343 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P NICKERSON AND LUCY A NICKERSON<br>27497 MIDDLETON RD<br>MIDDLETON, ID 83644 | P-0032344 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUYNH T DEAN<br>23761 VIA STORNI<br>MISSION VIEJO, CA 92692 | P-0032345 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONEL CANALES JR AND MARTA A CANALES<br>1531 ENFIELD ST<br>SPRING VALLEY, CA 91977 | P-0032346 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L WHITAKER<br>28451 PANAMA<br>WARREN, MI 48092 | P-0032347 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM A BYBEE<br>1153 28TH ST<br>HONDO, TX 78861-3238 | P-0032348 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M KINANE<br>1725 WOODGLEN RD<br>SANDY, UT 84092 | P-0032349 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFAEL LAZCANO 14114 DURNESS ST BALDWIN PARK, CA 91706 | P-0032350 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORTON WEST 7811 CICADA DR MISSOURI CITY, TX 77459 | P-0032351 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| MARY MELSTROM AND JAMES MELSTROM 11605 61ST AVENUE NORTH PLYMOUTH, MN 55442 | P-0032352 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORTON WEST 7811 CICADA DR MISSOURI CITY, TX 77459 | P-0032353 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUZAN J HANKS PO BOX 17 ODIN, IL 62870 | P-0032354 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A ADDISON 1958 CEDAR DRIVE NEW BRIGHTON, MN 55112 | P-0032355 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAUL J HOFFMAN AND ANN D HOFFMAN 2730 DALE ST N #D201 ROSEVILLE, MN 55113-2387 | P-0032356 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC 2900 GOVERNMENT BLVD MOBILE, AL 36606 | P-0032357 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,687.00 | | | | | $2,687.00 |
| SHEILA M RICHARD AND ROBERT F RICHARD, JR 3809 S. VIRGINIA LANE SPOKANE VALLEY, WA 99206 | P-0032358 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJKUMAR MANDLEWALA 803 SECAUCUS ROAD JERSEY CITY, NJ 07307 | P-0032359 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH K PARK 19403 SANCTUARY ROSE BUD LN SPRING, TX 77388 | P-0032360 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,950.00 | | | | | $5,950.00 |
| BRITTANY R WELLS 4607 GEORGIA ST SANTA FE, TX 77517 | P-0032361 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLAADYS HENDERSON 3702 BOLDEN FIELDS CONVERSE, TX 78109 | P-0032362 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $483,155.00 | | | | | $483,155.00 |
| DENCY E PANGILINAN AND RAUL A PANGILINAN 1367 BENT TREE LANE CONCORD, CA 94521 | P-0032363 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DMITRIY MARETSKIY<br>PO BOX 1219<br>LAKE STEVENS, WA 98258 | P-0032364 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE L OHANIAN<br>726 37TH AVE NE<br>ST.PETERSBURG | P-0032365 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL C RAYMOND<br>203 S WINOOSKI AVE APT 3<br>BURLINGTON, VT 05401 | P-0032366 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032367 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| MORTON WEST<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032368 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| IAN R MOROZOFF<br>1809 GARYS PARK<br>SAN ANTONIO, TX 78247 | P-0032369 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032370 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,386.00 | | | | | $4,386.00 |
| SAMANTHA R MAYSE<br>9657 HESSLER CROSSING NE<br>ROCKFORD, MI 49341 | P-0032371 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E BENEDETTI<br>10 N DOUGLAS ST<br>LEXINGTON, IL 61753 | P-0032372 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI F ELLINGTON<br>51 HAMPTON OAKS DR<br>HAMPTON, GA 30228 | P-0032373 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SCHILDZ<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032374 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN ERWIN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032375 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI MAO<br>1926 ROADRUNNER AVE<br>NEWBURY PARK, CA 91320 | P-0032376 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| ZOOLU<br>KIMBERLY GILLAN<br>3556 WEST 62ND AVENUE<br>DENVER, CO 80221 | P-0032377 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032378 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $6,900.00 | | | | | $6,900.00 |
| MECHANICS BANK<br>CRB AUTO<br>P.O.BOX 98541<br>LAS VEGAS, NV 89193 | P-0032379 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SCHILDZ<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032380 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>3881 LIGHT ARMS PLACE<br>WALDORF, MD 20602 | P-0032381 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILIS SEVILLA MIRANDA<br>URB. ROSE VALLEY<br>77 CALLE VALLE<br>MOROVIS, PR 00687 | P-0032382 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J GROOMS AND BRIANA K GROOMS<br>2308 OLD BARNWELL ROAD<br>LEXINGTON, SC 29073 | P-0032383 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CULLEY AND WANDA C CULLEY<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0032384 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH K PARK<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032385 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $3,950.00 | | | | | $3,950.00 |
| NORMELITA M CLARK<br>75-217 NANI KAILUA DR.<br>APT. 191<br>KAILUA KONA, HI 96740 | P-0032386 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SCHILDZ<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 6323 | P-0032387 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WEST<br>4112 101 ST W<br>BRADENTON, FL 34210 | P-0032388 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS VASQUEZ AND CARMEN VASQUEZ<br>2490 MAVERICK CIRCLE<br>CORONA, CA 92881 | P-0032389 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWISE J DAVENPORT<br>440 ALPINE ST.<br>#67<br>UPLAND, CA 91786 | P-0032390 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>P.O. BOX # 1422<br>ROSWELL, GA 30077 | P-0032391 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E KEEN AND ELLEN C KEEN<br>19801 EYOTA RD<br>APPLE VALLEY, CA 92308-4560 | P-0032392 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAR JEAN ZAMPERINI AND KATHERINE J KERSTEN<br>8229 EAST VAN BUREN DR<br>PITTSBURGH, PA 15237 | P-0032393 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L FIESER AND SANDRA L FIESER<br>1008 VILLA GRAN WAY<br>FENTON, MO 63026 | P-0032394 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE S PHILLIPS<br>4114 40TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0032395 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANSISCA BUENO<br>440 14TH STREET<br>BUFFALO, NY 14213 | P-0032396 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A NELSON JR AND VICKI L NELSON<br>8891 E DESERT LILY PL<br>TUSCON, AZ 85715-5914 | P-0032397 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI SCHARSCHMIDT<br>N5875 HILLSIDE DR<br>GREEN LAKE, WI 54941 | P-0032398 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE D SMITH<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0032399 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A BRESSLER<br>110 BARCELONA COURT<br>CARY, NC 27513 | P-0032400 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BOBICK AND ELAINE C BOBICK<br>3045 OLD RT. 422 EAST<br>FENELTON, PA 16034 | P-0032401 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MILEWSKI AND PATRICIA C MILEWSKI<br>PO BOX 44<br>DUNHAM, NY 12422 | P-0032402 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J MACMURRAY<br>214 SHADYSIDE AVE<br>CONCORD, MA 01742 | P-0032403 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0032404 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,903.05 | | | | | $2,903.05 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY M GAYLER<br>309 LONG CANYON DR<br>MESQUITE, TX 75150 | P-0032405 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M TUTAK<br>3936 GIBSONIA ROAD<br>GIBSONIA, PA 15044-9704 | P-0032406 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINESHA J ANDERSON<br>1017 E MARYLAND AVE<br>UNIT 110<br>PHOENIX, AZ 85014-1669 | P-0032407 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| PHILIP J KENNEALLY<br>15 FREEDOM WAY<br>MERRIMAC, MA 01860 | P-0032408 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L CASUPANG | P-0032409 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MCDOWELL<br>2302 WETSTEIN AVENUE<br>LOUISVILLE, KY 40205 | P-0032410 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARNZELL M GRIGGS-LAWS<br>PO BOX 764045<br>DALLAS, TX 75376 | P-0032411 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032412 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MABRY AND MARY L MABRY<br>6710 MEADOWLAWN<br>HOUSTON, TX 77023 | P-0032413 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A HEDRICK<br>221 HOSPITAL DRIVE<br>VIRGINIA BEACH, VA 23452 | P-0032414 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE STEWART<br>11910 CHETMAN DRIVE<br>UNIT A<br>HOUSTON, TX 77065 | P-0032415 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| LARS J HANCOCK<br>393 W. 1430 S.<br>PAYSON, UT 84651 | P-0032416 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA LONGO<br>8 COLONY DRIVE EAST<br>WEST ORANGE, NJ 07052 | P-0032417 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J PLESSNER<br>62 WOODLAND AVENUE<br>VERONA, NJ 07044 | P-0032418 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMANDO L PARTIDA P.O. BOX 9518 BAKERSFIELD, CA 93389-9518 | P-0032419 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN C ESPINOZA 74296 TWO MILE RD. 29 PALMS, CA 92277 | P-0032420 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A HENDERSHOTT 120 STERRY DR GREENE, NY 13778 | P-0032421 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVERNE KANE 610 DEHAVEN COURT GLENSHAW, PA 15116 | P-0032422 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G JANKOVITZ AND BETTY J PHILLIPS 52 MAIN ST #934 ISLETON, CA 95641 | P-0032423 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH KELLY 329 N MELROSE DR UNIT H VISTA, CA 92083 | P-0032424 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A ST PIERRE 309 QUEBEC COURT LITTLE CANADA, MN 55117 | P-0032425 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BATMAN 37050 S RIDGEVIEW BLVD TUCSON, AZ 85739 | P-0032426 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J LIEBNICK 6404 STONEBROOK CIRCLE PLANO, TX 75093 | P-0032427 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN R DAVIDSON 21319 52ND WAY S KENT, WA 98032 | P-0032428 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L PROSSER PO BOX 4425 CARLSBAD, CA 92018 | P-0032429 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A DUNCAN 6617 SW 83RD TERRACE GAINESVILLE, FL 32608 | P-0032430 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHURONG MAO 175 QUINTARD ST. STATEN ISLAND, NY 10305 | P-0032431 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JIAN ZHU 2711 ALISTER AVE TUSTIN, CA 92782 | P-0032432 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H HENDERSHOTT 120 STERRY DR GREENE, NY 13778 | P-0032433 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT H HENDERSHOTT<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032434 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH B DAUGHTRY<br>614 BRICKDUST COURT<br>FORT MILL, SC 29708 | P-0032435 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J BARBIN<br>38184 MORGAN GALLOWAY RD<br>PEARL RIVER, LA 70452 | P-0032436 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S JONES<br>240 CEDARHURST PLACE<br>DETROIT, MI 48203-5206 | P-0032437 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DONNA D STELL<br>1844 STELL RD<br>BELLEVUE, TX 76228 | P-0032438 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L HRUSKA<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032439 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENA C DEAN<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032440 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE E LIPMAN<br>2010 46TH AVENUE #18<br>GREELEY, CO 80634 | P-0032441 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIS CAR IS PAID IN FULL<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032442 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENA C DEAN<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032443 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A DUNN<br>1415 VICTORIA ST<br>411<br>HONOLULU, HI 96822 | P-0032444 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J HRUSKA<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032445 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK MACKLIN<br>29612 VALLEY STREAM RD<br>VALLEY CENTER, CA 92082 | P-0032446 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALY M JADOS<br>2823 N KEDZIE AVE<br>CHICAGO, IL 60618 | P-0032447 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE M MCLELLAN<br>1330 E. FOOTHILL BLVD. #52<br>GLENDORA, CA 91741 | P-0032448 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENIC M CASCARIO<br>24178 CANYON LAKE DRIVE NORTH<br>CANYON LAKE, CA 92587 | P-0032449 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN ERWIN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032450 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA J LAZCANO<br>14114 DURNESS ST<br>BALDWIN PARK, CA 91706 | P-0032451 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E CASSENS<br>644 NALANUI ST. UNIT C<br>HONOLULU, HI 96817 | P-0032452 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $429.17 | | | | | $429.17 |
| RON PLUNKETT AND CHRISTINE M PLUNKETT<br>13400 N. SANDRA ROAD<br>MARANA, AZ 85658 | P-0032453 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEF D FRITZ AND ISABEL FRITZ<br>1312 SWANSTON DR.<br>SACRAMENTO, CA 95818 | P-0032454 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R HUGHEN AND ELLEN S HUGHEN<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032455 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| BARBARA A SCHAAR<br>19030 RIDGEVIEW TRAIL<br>CHAGRIN FALLS, OH 44023 | P-0032456 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032457 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E SPITAL<br>5955 ST DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032458 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P WEINER<br>5850 PLYMOUTH PLACE<br>AVE MARIA, FL 34142 | P-0032459 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCHE R LEVY<br>1100 39TH STREET<br>#216<br>SACRAMENTO, CA 95816 | P-0032460 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032461 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW J STEINBERG AND ADRIANA B STEINBERG 6301 RED CEDAR PL BALTIMORE, MD | P-0032462 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MAVYAN 1334 ALAMEDA AVENUE GLENDALE, CA 91201 | P-0032463 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA D NYSTROM 3305 HARTRIDGE DRIVE ALPHARETTA, GA 30022 | P-0032464 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A O'REGAN AND PATRICIA O'REGAN 1833 HALSTEAD BLVD APT 1204 TALLAHASSEE, FL 32309 | P-0032465 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ AND PAUL MARTINEZ 9934 CORELLA AVENUE WHITTIER, CA 90603 | P-0032466 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILI AAMES 10417 LOUISIANA AVE., PH4 LOS ANGELES, CA 90025 | P-0032467 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RYAN 15950 THOMPSON ROAD ALPHARETTA, GA 30004 | P-0032468 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEKANICH 2704 MAIN AVENUE SHEBOYGAN, WI 53083 | P-0032469 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ AND ANASTACIA MARTINEZ 9934 CORELLA AVENUE WHITTIER, CA 90603 | P-0032470 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J NEWTON PO BOX 196 COMPTCHE, CA 95427 | P-0032471 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA MARTINEZ 9934 CORELLA AVE WHITTIER, CA 90603 | P-0032472 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKEYA N HALL 5282 N. REESE AVE FRESNO, CA 93722 | P-0032473 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $28,700.00 | | | | | $28,700.00 |
| ALDO A BADINI 120 WEST 70TH STREET APT 7D/8D NEW YORK, NY 10023 | P-0032474 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEKANICH 2704 MAIN AVENUE SHEOYGAN, WI 53083 | P-0032475 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD G PRIMARD 27 WATERHOUSE ST. PLATTSBURGH, NY 12901 | P-0032476 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIGIFIER, INC. 1812 VICTORY BLVD GLENDALE, CA 91201 | P-0032477 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN WHITING 33 SLEEPY HOLLOW LN. LADERA RANCHZ, CA 92694 | P-0032478 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWNER DEBRA K ADAMS AND ROBIN R ADAMS 240 JAKE DRIVE SYLACAUGA, AL 35151 | P-0032479 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GHIDINELLI 15 ARCANGEL WAY SAN RAFAEL, CA 94903 | P-0032480 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA M JOHNSTON 333 WILLOW ST APT 130 ALAMEDA, CA 94501 | P-0032481 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M GREGORY AND HEIDI C GREGORY 608 19TH ST NE EAST WENATCHEE, WA 98802 | P-0032482 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N VAN ALLEN 21319 52ND WAY S KENT, WA 98032 | P-0032483 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD L USHER 10416 SCOTCH ELM AVE LAS VEGAS, NV 89166 | P-0032484 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BLOMSTRAND 9855 HOOVER RD. ROCK FALLS, IL 61071 | P-0032485 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D BREEDEN 6915 67TH ST. APT 314 KENOSHA, WI 53142 | P-0032486 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $15,097.73 | | | | | $15,097.73 |
| CAMILLE C BOUGERE 15921 DOWNEY AVE APT. B PARAMOUNT, CA 90723 | P-0032487 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032488 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E FRIETSCHE 6454 ZINNIA ST ARVADA, CO 80004 | P-0032489 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY COLON<br>514 JACKSON ST<br>APT 1A<br>HOBOKEN, NJ 07030 | P-0032490 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVITA T ALSTON<br>6142 MAJORS LANE<br>COLUMBIA, MD 21045 | P-0032491 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C BOGGS AND ARLIE H BOGGS<br>P O BOX 1<br>738 PLUM STREET<br>RAYM, WA 98577 | P-0032492 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A SAUNDERS<br>3300 PARAMOUNT WAY<br>WILMINGTON, NC 28405 | P-0032493 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILIAM INGINO<br>1258 N GARDNER ST<br>WEST HOLLYWOOD, CA 90046 | P-0032494 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASE BANK<br>4201 LEGACY CT<br>SALIDA, CA 95368 | P-0032495 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BRANDSTETTER<br>6424 RANCHO SANTA FE DR<br>LAS VEAS, NV 89130 | P-0032496 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA ROBINSON | P-0032497 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAATENRE RAMIN<br>10566 CROSS FOX LANE<br>COLUMBIA, MD 21044 | P-0032498 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORREA L KNIGHT<br>32 ROBIN DR<br>HAUPPAUGE, NY 11788 | P-0032499 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA PARKER<br>PO BOX 4315<br>LISLE, IL 60532 | P-0032500 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEMIR ALIC<br>191 SHATTO DRIVE<br>CARLISLE, PA 17013 | P-0032501 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R HUGHEN AND ELLEN S HUGHEN<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032502 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| KIMBERLY R WHITMOYER<br>1331 LONG STREET<br>LAKELAND, FL 33801 | P-0032503 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN L SMITH<br>3108 DOLORES CT.<br>SANTA MARIA, CA 93455 | P-0032504 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J GRUPPIE AND JOSEPHINE GRUPPIE<br>20171 FERNGLEN DR<br>YORBA LINDA, CA 92886 | P-0032505 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M SPITAL<br>5955 ST. DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032506 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C SHRADER<br>3583 FIRST AVENUE<br>SAN DIEGO, CA 92103 | P-0032507 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAN SAMUEL<br>12310 CURRIN FOREST DRIVE<br>HOUSTON, TX 77044 | P-0032508 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE HUNT<br>3083 TILTON ST.<br>PHILADELPHIA, PA 19134 | P-0032509 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA D SORENSEN<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032510 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THERESA W CHANDLER<br>509 MAYHEW STREET<br>WEST POINT, MS 39773 | P-0032511 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIFE SCIENCE PLANNING LLC<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032512 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| OLIVIER J FLEURENCE<br>5511 MCKINLEY STREET<br>BETHESDA, MD 20817 | P-0032513 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE RAMSEY<br>708 OGLETHORPE CT.<br>POOLER, GA 31322 | P-0032514 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J GAVIN<br>2688 LINDGREN TRL | P-0032515 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MLYNAREK<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032516 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MURAD AKASH<br>8015 41ST AVE, APT 314<br>ELMHURST, NY 11373 | P-0032517 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| KARLA L ROSALES AND JOSE R LINO<br>9739 1/2 ROSE ST<br>BELLFLOWER, CA 90706 | P-0032518 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIUSEPPE CAPPELLINO AND VINCENZO CAPPELLINO 13571 CHOCO RD APPLE VALLEY, CA 92308 | P-0032519 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CLAIM DOCKETED IN ERROR | P-0032520 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E FREDLUND 12183 BAYHILL DR BURLINGTON, WA 98233 | P-0032521 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032522 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE SCHAFFNER 325 16TH STREET BOULDER, CO 80302 | P-0032523 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI 16600 WATERFORD POINTE CIRCLE ANCHORAGE, AK | P-0032524 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS RUTHERFORD 1209 BROWNWOOD MALVERN, AR 72104-2200 | P-0032525 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA C KATZ 335 AUBURN AVE SIERRA MADRE, CA 91024 | P-0032526 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAS B RITCHIE 2559 W. AUGUSTA BLVD. #2R CHICAGO, IL 60622 | P-0032527 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P KIRBY AND BRIAN KIRBY 3111 EAGLE CREEK DR BLOOMINGTON, IL 61704 | P-0032528 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO L NGUYEN 8781 MONTROSE AVE WESTMINSTER, CA 92683 | P-0032529 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT GILMORE AND CLAIRE G GILMORE PO BOX 216 PIERCEFIELD, NY 12973 | P-0032530 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL L ANDERSON AND TERESA L ANDERSON 883 DECATUR ST MEMPHIS, TN 38107 | P-0032531 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA A MCBRIDE AND MARC S MCBRIDE 300 CADDO LANE MARSHFIELD, MO 65706 | P-0032532 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUMAILA ALI 9239 SOUTHERN BREEZE DR ORLANDO, FL 32836 | P-0032533 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED A UMAR 17 WIESNER RD LACKAWANNA, NY 14218 | P-0032534 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA L WEAVER 588 TAGGART RD WAITSBURG, WA 99361 | P-0032535 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE PATTEN STRAHN 2410 OCEAN PARK BLVD, #6 SANTA MONICA, CA 90405 | P-0032536 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE L POTTS AND ERIC S POTTS 7115 ANGEL FALLS MISOURI CITY, TX 77459 | P-0032537 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C BOGGS AND ARLIE H BOGGS P O BOX 1 738 PLUM STREET RAYMOND, WA 98577 | P-0032538 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESHAT KABIRI AND HAMIDREZA ZIAEFAR 3615 GREENLEE DRIVE APT 8 SAN JOSE, CA 95117 | P-0032539 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| COURTNEY S THOMPSON 3570 EAGLE ROCK BLVD LOS ANGELES, CA 90065 | P-0032540 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYSON J RUFF LONG AND RON RUFF ALLYSON RUFF LONG 1323 GREEN TEE ROAD TUPELO, MS 38801 | P-0032541 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A BALCH 113 MICHAEL DR. HUNTSVILLE, AL | P-0032542 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHUNA Y DANTZLER AND TASHUNA Y DANTZLER 206 HARTFIELD ROAD APT 16 HATTIESBURG, MS 39402 | P-0032543 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M CAPUTO 6414 ADELPHIA STREET PITTSBURGH, PA 15206-1048 | P-0032544 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $346.00 | | | | | $346.00 |
| GINA E SHORT 12325 H HWY EXCELSIOR SPRING, MO 640248313 | P-0032545 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D JOHNSON AND LORI A JOHNSON 3708 SOUTH LELAND ROAD LAINGSBURG, MI 48848 | P-0032546 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM J ELLISON 801 MICHEAL ST KINGSFORD, MI 49802 | P-0032547 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S MCBRIDE AND ALICIA A MCBRIDE 300 CADDO LANE MARSHFIELD, MO 65706 | P-0032548 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032549 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M MATHEWS 20544 SHADYSIDE WAY GERMANTOWN, MD 20874-2832 | P-0032550 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S POTTS AND KELLIE L POTTS 7115 ANGEL FALLS MISSOURI CITY, TX 77459 | P-0032551 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D JOHNSON 3708 SOUTH LELAND ROAD LAINGSBURG, MI 48848 | P-0032552 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYOBI-TTI 952-ALLGOOD BRIDGE RD. PICKENS, SC 29671 | P-0032553 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ALSTON 6142 MAJORS LANE COLUMBIA, MD 21045 | P-0032554 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KASARJIAN 1235 WEST BASELINE ROAD #116 TEMPE, AZ 85283 | P-0032555 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATACHA K ILUNGA 624 MOOSE DR NW CEDAR RAPIDS, IA 52405 | P-0032556 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE D CASELLA 1604 HACKBERRY AVENUE METAIRIE, LA 70001 | P-0032557 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E KASKIN 108 WOODTHRUSH ROAD SUMMERVILLE, SC 29485 | P-0032558 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032559 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B KOTARSKI 16600 WATERFORD POINTE CIRCLE ANCHORAGE, AK 99516 | P-0032560 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A HOLLINGSHEAD 8285 BUENA VISTA AVE LOS MOLINOS, CA 96055 | P-0032561 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032562 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELINDA L CHAMPION AND MARK SIMMS<br>100 N HINCHMAN AVE<br>HADDONFIELD, NJ 08033 | P-0032563 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY G NETZER AND KURT P NETZER<br>12565 PORCUPINE CT<br>EDEN PAIRIE, MN 55344 | P-0032564 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URBAN & BLATTENBERGER PC<br>JOHN P. URBAN<br>513 ALLEGHENY STREET<br>HOLLIDAYSBURG, PA 16648 | P-0032565 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S BURT<br>870 SAGEBRUSH LANE<br>COLLEGEVILLE, PA 19426 | P-0032566 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL ANDERSON AND TERESA L ANDERSON<br>883 DECATUR ST<br>MEMPHIS, TN 38107 | P-0032567 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVETTE C MONTEIRO AND AMERICO F MONTEIRO<br>36 REVERE STREET<br>BROCKTON, MA 02301 | P-0032568 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DENNIS L PERCY<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032569 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAI LEE<br>20 NEWPORT PARKWAY APT 2708<br>JERSEY CITY, NJ 07310 | P-0032570 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIY V ANISOVETS<br>9625 BRADHUGH CT<br>SACRAMENTO, CA 95827 | P-0032571 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| URBAN & BLATTENBERGER PC<br>JOHN P. URBAN<br>513 ALLEGHENY STREET<br>HOLLIDAYSBURG, PA 16648 | P-0032572 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW H HOLDEN AND TAMMY E HOLDEN<br>7073 WHITBY AVE<br>CLEMMONS, NC 27012 | P-0032573 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE STRAHN AND CHRISTOPHER STRAHN<br>2410 OCEAN PARK BLVD, #6<br>SANTA MONICA, CA 90405 | P-0032574 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB BRAIN III<br>6326 REMINGTON CT.<br>FREDERICK, MD 21701 | P-0032575 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN A WILSON-RICH<br>74 STRATFORD VILLAGE WAY<br>BLUFFTON, SC 29909-5053 | P-0032576 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET B BATTISTONI AND MICHAEL J BATTISTONI<br>17315 SE 185TH STREET<br>RENTON, WA 98058 | P-0032577 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA E WALKER<br>8300 MOUNTAIN PASS<br>RIVERDALE | P-0032578 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C DOUGHERTY<br>3201 DUVENECK DR<br>RALEIGH, NC 27616 | P-0032579 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A BENDER<br>900 N STUART ST<br>#512<br>ARLINGTON, VA 22203 | P-0032580 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA REDMOND<br>181 NOR5 CORONA AVENUE<br>VALLEY STREAM, NY 11580 | P-0032581 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HATCHER<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032582 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE LOMBARDO AND LAURIE LOMBARDO<br>91 BLUE RIDGE ST<br>WARRENTON, VA 20186 | P-0032583 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KILLEEN AND BETTY MCNIEL<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032584 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XXXXXXXXXXXXXXXXXXXXXXXXXXXX<br>1103 BANDANNA DRIVE<br>CINCINNATI, OH 45238-4227 | P-0032585 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HATCHER<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032586 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY G MCNIEL AND KEVIN M KILLEEN<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032587 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVEDA RUTHERFORD<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2201 | P-0032588 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIANNE BAYER MITCHELL 560 PITTSBURGH RD. BROWNSVILLE, PA 15417 | P-0032589 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN C WILSON-RICH 74 STRATFORD VILLAGE WAY BLUFFTON, SC 29909-5053 | P-0032590 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA KATZ 335 AUBURN AVE SIERRA MADRE, CA 91024 | P-0032591 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DASHI S LAL 630 GARDEN HWY, UNIT 301 SACRAMENTO, CA 95833 | P-0032592 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON CHAN 9534 VELVET LEAF CIR. SAN RAMON, CA 94582 | P-0032593 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M PHELAN 203 CHAPARRAL ST BORGER, TX 79007 | P-0032594 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DIAZ PO BOX 566601 MIAMI, FL 33256 | P-0032595 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S HANNER 2366 AMBER COURT LOVELAND, CO 80537 | P-0032596 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAM FAMILY TRUST 5402 N. DELTA STREET SAN GABRIEL, CA 91776 | P-0032597 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHAWN HEALY HC 02 BOX 3571 MAUNABO, PR 00707- | P-0032598 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F LAESSIG III 16 CHURCH DR PICKENSVILLE, AL 35447 | P-0032599 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS CAMPORA 196 SCHARER AVE. NORTHVALE, NJ 07647 | P-0032600 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A GLASER AND KEVIN F NORD 2114 MOHAWK AVENUE SAINT PAUL, MN 55119 | P-0032601 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY N ARTEAGA 12601 EDGEMONT LN UNIT 36 GARDEN GROVE, CA 92845 | P-0032602 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R GLEN WOODS<br>1108 PINTO HORSE AVE.<br>HENDERSON, NV 89052 | P-0032603 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT POMRINK<br>626 E LOST PINE WAY RD<br>GALLOWAY, NJ 08205 | P-0032604 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KARLA K PERCY<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032605 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SWAIM<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0032606 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON WAITE<br>55 COLEBOURNE ROAD<br>ROCHESTER, NY 14609 | P-0032607 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFRED T STEWART<br>PO BOX 11602<br>HOUSTON, TX 77293 | P-0032608 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILY WU AND RAYMOND GRAY<br>132 S. HIDALGO AVE.<br>ALHAMBRA, CA 91801 | P-0032609 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN N YOUNG<br>24654 BROADMORE AVE<br>HAYWARD, CA 94544 | P-0032610 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATARIINA ROSENBLATT<br>7512 DR. PHILLIPS BLVD. #5065<br>ORLANDO, FL 32819 | P-0032611 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA SMITH<br>1336 EAST 43RD ST<br>TACOMA, WA 98404 | P-0032612 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE A WELLS<br>3113 GREEN VALLEY DRIVE<br>EAST POINT, GA 30344 | P-0032613 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA BUSTOS<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0032614 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLIE A PUGH<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0032615 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY N ROBINS<br>1027 SE 2ND ST.<br>WALNUT RIDGE, AR 72476 | P-0032616 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFRICA N MCCLADDIE AND KENYA Z MCCLADDIE<br>710 PEACHTREE ST. NE<br>#1631<br>ATLANTA, GA 30308 | P-0032617 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE T LYNCH<br>1N 270 BLUE JAY COURT<br>CAROL STREAM, IL 60188 | P-0032618 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL R HERNANDEZ<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0032619 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY L WILLIAMSON<br>3709 EDGEWOOD CT.<br>AVONDALE, LA 70094 | P-0032620 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA VALOS<br>3450 PALMER DR<br>4114<br>CAMERON PARK, CA 95682 | P-0032621 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERARI A LAURENZANA AND MIGUEL A LAURENZANA<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0032622 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY BUTLER<br>176 TRUMBULL ST.<br>SAN FRANCISCO, CA 94112 | P-0032623 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA C PENCHOS<br>8000 GREENLY DRIVE<br>OAKLAND, CA 94605 | P-0032624 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MEZA AND DIANE MEZA<br>9190 HIGHLAND AVE<br>ALTA LOMA, CA 91701 | P-0032625 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SMITH<br>7816 PARADISE DR<br>DONALSONVILLE, GA 39845 | P-0032626 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A STEPHENS AND DIANE STEPHENS<br>9700 W. GILMORE<br>LAS VEGAS, NV 89129 | P-0032627 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A CESSNA<br>87 PARDEE AVENUE<br>JAMESTOWN, NY 14701 | P-0032628 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT MARIANI<br>7720 ELMDALE WAY G<br>STANTON, CA 90680 | P-0032629 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN HARVEY AND VALERIE HARVEY<br>18340 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0032630 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN WINIKOFF AND BRANDEE WINIKOFF<br>1893 MELVIN ROAD<br>OAKLAND, CA 94602 | P-0032631 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>411 N 90TH ST #109<br>SEATTLE, WA 98103 | P-0032632 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA V ROMOFF<br>1108 E. 11TH AVE.<br>SPOKANE, WA 99202 | P-0032633 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E AMBROSIO AND MICHELLE E CORSILLES<br>717 KEY ROUTE BLVD<br>ALBANY, CA 94706 | P-0032634 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L EVERS<br>PO BOX 82026<br>PHOENIX, AZ 85071 | P-0032635 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L EVERS<br>PO BOX 82026<br>PHOENIX, AZ 85071 | P-0032636 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P CLARK<br>219 ROBINSON DRIVE<br>NEWPORT NEWS, VA 23601 | P-0032637 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YADWIGA J DUNCAN<br>4240 VILLAGE PKYW CIR EAST<br>#8<br>INDIANAPOLIS, IN 46254 | P-0032638 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L HOPKINS<br>505 MAHOPAC DR<br>RED LION, PA 17356 | P-0032639 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN M LAMBERT<br>7258 VENTURA DR SE<br>GRAND RAPIDS, MI 49546 | P-0032640 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CAMPBELL-MUELLER<br>1717 15TH AVE<br>MENOMINEE, MI 49858 | P-0032641 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA PILLA<br>205 GLENVIEW CIRCLE<br>WARRINGTON, PA 18976 | P-0032642 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J WHITTY<br>101 1ST AVE NW<br>APARTMENT #404<br>MANDAN, ND 58554 | P-0032643 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA A HENSEL 12 BARBARA AVE GREENVILLE, SC 29615 | P-0032644 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BETROS 5 HUBBARD LANE POUGHKEEPSIE, NY 12603 | P-0032645 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGREY M GRAFF 38364 200TH STREET SPRINGFIELD, MN 56087 | P-0032646 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L LAWSON 706 COLONEL BURCH ROAD VALLEY FALLS, NY 12185 | P-0032647 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN I CHRISTOPHER AND CARMEN I CHRISTOPHER 11269 SW WYNDHAM WAY PORT SAINT LUCIE, FL 34987 | P-0032648 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMILEX C ANDINO 2504 WOODGATE BLVD APT 206 ORLANDO, FL 32822 | P-0032649 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L POOLE 20135 AQUASCO ROAD AQUASCO, MD 20608 | P-0032650 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE ANDINO 3524 MON MARTRE DR APT 2112 ORLANDO, FL 32822 | P-0032651 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN C KING P.O. BOX 442133 FT WASHINGTON, MD 20749 | P-0032652 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE B SCOT AND DARYL L SCOTT 411 W DIAMOND ST BUTLER, PA 16001 | P-0032653 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECKA A BENELL 7501 E THOMPSON PEAK PKWY #63 SCOTTSDALE, AZ 85255 | P-0032654 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER I MASTERS 12603 CHESAPEAKE BAY DR LOUISVILLE, KY 40245 | P-0032655 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KING 1587 BRENTWOOD DR MARIETTA, GA 30062 | P-0032656 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON DOLCH 121 ARUNDEL RD PASADENA, MD 21122 | P-0032657 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY J TAYLOR 7291 LITTLE HURRICANE CREEK ROAD MCEWEN, TN 37101 | P-0032658 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE WENSAUER 218 LAUREL RD GREENE, NY 13778 | P-0032659 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE C KENNEDY 30 COLLINS AVE PENN YAN, NY 14527 | P-0032660 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L SILVERS 104 BROOKSTONE DR SW CALHOUN, GA 30701 | P-0032661 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL COLLINS 5417 GLAMIS CT. VIRGINIA BEACH,, VA 23464 | P-0032662 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON A SILVERS 104 BROOKSTONE DR SW CALHOUN, GA 30701 | P-0032663 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRUS B HUNT AND LISA B HUN 14606 MARSH VIEW DRIVE JACKSONVILLE, FL 32250 | P-0032664 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA A MASTERS 12603 CHESAPEAKE BAY DR LOUISVILLE, KY 40246 | P-0032665 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISARG SHAH 4983 KOKOMO DR SACRAMENTO, CA 95835 | P-0032666 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISARG SHAH 4983 KOKOMO DR SACRAMENTO, CA 95835 | P-0032667 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M DONNELLY 245 GROVE STREET JERSEY CITY, NJ 07302 | P-0032668 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A BURKE 291 E LEGEND COURT HIGHLAND HEIGHTS, OH 44143 | P-0032669 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E PHILIPPE 7234 TALLOWTREE LANE ORLANDO, FL 32835 | P-0032670 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRYNA BROOKINS 417 MAIN ST APT 7D HACKENSACK, NJ 07601 | P-0032671 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE M ECHOLS<br>1935 WOODLAND HILLS AVE NW<br>ATLANTA, GA 30318 | P-0032672 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER T BOGLEY AND JERI E BOGLEY<br>16509 N MOCKINGBIRD LANE<br>NINE MILE FALLS, WA 99026-9392 | P-0032673 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C FEENAN<br>84 CONCORD STREET<br>NASHUA, NH 03064 | P-0032674 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| WALTER L BALDING AND AMY L BALDING<br>61 COWPER AVENUE<br>KENSINGTON, CA 94707 | P-0032675 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANCELA R NASTASI<br>7 RIPLEY LANE<br>LAKE COMO, NJ 07719 | P-0032676 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032677 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032678 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI AND JOSEPH B KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032679 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J PARMENTIER<br>PO BOX 992<br>PINELLAS PARK, FL 33780 | P-0032680 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ROBERT HANDLOVICS<br>5715 LUELDA AVE<br>PARMA, OH 44129 | P-0032681 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY OSTRANDER<br>PO BOX 863<br>WOODVILLE, TX 75979 | P-0032682 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALYN A DOVEY<br>9762 NICKEL RIDGE CIRLCE<br>NAPLES, FL 34120 | P-0032683 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE R GRAF<br>P.O. BOX 8204<br>COLUMBUS, MS 39705 | P-0032684 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A GILES<br>216 OAKHURST DRIVE<br>MUNRDE FALLS, OH 44262 | P-0032685 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $29,112.20 | | | | | $29,112.20 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA A GILES<br>216 OAKHURST DRIVE<br>MUNROE FALLS, OH 44262 | P-0032686 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $17,244.00 | | | | | $17,244.00 |
| JOHN W SCHULTZ<br>P.O. BOX 1003<br>PRINEVILLE, OR 97754 | P-0032687 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GILBERT<br>2443 MERCHANT ST,<br>FRENDERICK, MD 21701 | P-0032688 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRINCESS S MCKINLEY<br>427 SOUTH GRAND VIEW STREET<br>APARTMENT 106<br>LOS ANGELES, CA 90057 | P-0032689 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY E FERGUSON AND DOROTHY L FERGUSON<br>14029 MENDOTA RD<br>ABINGDON, VA 24210 | P-0032690 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAUNNA L WOODARD<br>1845 SO. MILLARD AVE<br>CHICAGO, IL 60623 | P-0032691 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD AVERY<br>15 SAFFRON DR<br>LUMBERTON, NJ 08048-4221 | P-0032692 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI C MYERS<br>4555 SOUTH PEACH STREET<br>SALT LAKE CITY, UT 84117 | P-0032693 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLIFF<br>1521 W TEDMAR AVE<br>ANAHEIM, CA 92802 | P-0032694 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EN-SHEUAN BRUNER-YANG<br>8278 WOLD DEN CT<br>SPRINGFIELD, VA 22153-3809 | P-0032695 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILCO CIVIL<br>18598 MILTON KEYNES CT<br>LAND O LAKES, FL 34638 | P-0032696 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMILLAH O DAVIS<br>125 MARKET STREET<br>APT. 442<br>MANASSAS PARK, VA 20111 | P-0032697 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M PROTZ<br>15 MISTY PINE ROAD<br>FAIRPORT, NY 14450 | P-0032698 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMILLAH O DAVIS<br>125 MARKET STREET<br>APT. #442<br>MANASSAS PARK, VA 20111 | P-0032699 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT MANDLER<br>47 PODURGIEL LANE<br>UNCASVILLE, CT 06382 | P-0032700 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGALIE BELIZAIRE<br>3 COUNTRY SQUIRE DRIVE<br>UNIT E<br>CROMWELL, CT 06416 | P-0032701 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A MASON<br>12409 EQUINE LANE<br>WELLINGTON, FL 33414 | P-0032702 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,633.00 | | | | | $5,633.00 |
| JONATHON M KUZMA<br>1897 ROCKVALE ROAD<br>LANCASTER, PA 17602 | P-0032703 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C MORSE<br>8212 WRENFIELD DRIVE<br>WILLIAMSBURG, VA 23188 | P-0032704 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN M MUNCHEL<br>1000 CENTRAL AVE<br>#424<br>CHARLOTTE, NC 28204 | P-0032705 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C WILLIAMS<br>15815 80TH ST E<br>PUYALLUP, WA 98372 | P-0032706 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D LAIL<br>5510SANDY RUN DRIVE<br>MILTON, FL 32570 | P-0032707 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SMITH<br>1305 N 11TH AVE<br>WEST BEND, WI 53090 | P-0032708 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZZIE GAYTON<br>3930 168 ST.<br>C.C. HILLS, IL 60678 | P-0032709 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ALVEY<br>5489 BRIGHT HAWK CT<br>COLUMBIA, MD 21045 | P-0032710 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T HUNER<br>420 WOODHAVEN CT<br>MONTGOMERY, AL 36117 | P-0032711 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA CIRONI<br>4907 TUDOR DRIVE<br>POMPTON, NJ 07444 | P-0032712 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELL M GATES<br>615 S. 12TH ST.<br>CENTERVILLE, IA 52544 | P-0032713 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J MCMAHON<br>2840 SW THIRD AVE.<br>MIAMI, FL 33129 | P-0032714 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE C MAURICIO<br>P.O BOX 1855<br>KAILUA, HI 96734 | P-0032715 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L RAY<br>12267 RAMBLING ROSE WAY<br>FARSMINGTON, AR 72730 | P-0032716 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R BACHEN<br>139 N. SURREY AVE<br>VENTNOR, NJ 08406 | P-0032717 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CURNUTTE<br>1164 MILLER STREET<br>RACELAND, KY 41169 | P-0032718 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RAMIREZ<br>500 AVE A WEST<br>WAHNETA, FL 33880 | P-0032719 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WEST DEVILLE<br>42 PETE PAUL ROAD<br>DEVILLE, LA 71328 | P-0032720 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A KESSLER<br>690 VICTOR WAY APT. 2<br>MOUNTAINVIEW, CA 94040 | P-0032721 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A DOMBROWSKI<br>11560 SOMERSET DRIVE<br>APT 308A<br>NORTH ROYALTON, OH 44133 | P-0032722 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY WRIGHT<br>6900 SAN VICENTE NE<br>UNIT 319<br>ALBUQUERQUE, NM 87109 | P-0032723 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARUNDA N TARVER<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0032724 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A LEVENTIS<br>5316 GLENBRIER DRIVE<br>CHARSLOTTE, NC 28212 | P-0032725 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEM H BAYINDIRLI<br>413 HICKORYHILL DRIVE<br>ENCINITAS, CA 92024 | P-0032726 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANASTASIA G LEBLANC 9031 OLIVE STREET NEW ORLEANS, LA 70118 | P-0032727 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JEANNE D LEONE 286 OLDBAY ROAD BOLTON, MA 01740-1225 | P-0032728 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANKA KARASEK 21620 196TH AVE SE RENTON, WA 98058 | P-0032729 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $25,330.00 | | | | | $25,330.00 |
| SADIE J REDFIELD 684 JOSEPH AVE ROCHESTER, NY 14621 | P-0032730 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA L CALLISON AND STEVEN W CALLISON 93 SUSAN DRIVE ST. CHARLES, MO 63301 | P-0032731 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $187.12 | | | | | $187.12 |
| GALE M JOHNSON 1180 EAST CARNEGIE ST. WINNSBORO, TX 75494 | P-0032732 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT A MENASHE 9449 NW WELLS COURT PORTLAND, OR 97229 | P-0032733 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIAN BOLTRALIK 112 FILE DRIVE BECKLEY, WV 25801-7112 | P-0032734 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032735 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN Y CARLSON AND DANIEL J HUENNEKE 7400 EAST. EASTER LANE CENTENNIAL, CO 80112-1754 | P-0032736 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E RICE 2820 N ARCADIA CT UNIT B214 PALM SPRINGS, CA 92262 | P-0032737 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S O'BRIEN 106 DEER RUN DRIVE LEWISBURG, PA 17837 | P-0032738 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $341.56 | | | | | $341.56 |
| MARLENE GAUTIER 247 BROUGHTON AVENUE BLOOMFIELD, NJ 07003 | P-0032739 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W STEVENS N5295 DHONDT ROAD SKANDIA, MI 49885 | P-0032740 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL J DREIER<br>7105 TREERIDGE DRIVE<br>CINCINNATI, OH 45244-3551 | P-0032741 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA C BOLNSTEIN<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032742 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA C BLONSTEIN<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032743 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN WOODCOCK<br>11603 ROYAL PALM BLVD<br>CORAL SPRINGS, FL 33065 | P-0032744 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| ELIZABETH G STITCHER<br>106 WARE ST<br>HOGANSVILLE, GA 30230 | P-0032745 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BARROWS<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032746 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CARRIE A POWELL<br>4121 ALSTON LANE<br>VESTAVIA HILLS, AL 35242 | P-0032747 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C BEAUDOIN<br>179 VARNUM AVE<br>#2<br>LOWELL, MA 01854 | P-0032748 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALLIE PAIGE<br>PO BOX 23<br>EDGECOMB, ME 04556 | P-0032749 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MOORE AND MARK M MOORE<br>1716 ALPINE MEADOWS LN.<br>#1206<br>PRESCOTT, AZ 86303 | P-0032750 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK M MOORE<br>1716 ALPINE MEADOWS LN<br>#1206<br>PRESCOTT, AZ 86303 | P-0032751 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BROWN<br>1296 MOSSWOOD CHASE<br>TALLAHASSEE, FL 32312 | P-0032752 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY TURPIN<br>2846 SWEET CLOVER WAY<br>WAUCONDA, IL 60084 | P-0032753 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BARROWS<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032754 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA K LINCOURT<br>8329 GRENOBLE ST<br>#43<br>SUNLAND, CA 91040 | P-0032755 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL L FORT<br>1255 HICKORY VALLEY ROAD<br>TRUSSVILLE, AL 35173 | P-0032756 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $27,044.46 | | | | | $27,044.46 |
| THOMAS A ENGLEHART<br>13518 LAKESIDE TERRACE DRIVE<br>HOUSTON, TX 77044 | P-0032757 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E SMITH AND ANGELA M SMITH<br>9104 IRON GATE BLVD<br>MILTON, FL 32570 | P-0032758 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L WEATHERHOLTZ<br>13000 PORTOFINO CIRCLE<br>117<br>PALM BEACH GARDE, FL 33418 | P-0032759 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MILEY<br>35425 WILL ALLEN ROAD<br>DENHAM SORINGS, LA 70706 | P-0032760 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S NATIONAL AVE<br>SPRINGFIELD, MO 65897 | P-0032761 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L MARTIN<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0032762 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY F DUHART<br>175 FEATHERWOOD HOLLOW<br>ATHENS, GA 30601 | P-0032763 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA D LAFFERTY<br>13 CACTI PL<br>CASPER, WY 82604 | P-0032764 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MAYO<br>139 GUANA ROAD<br>SOUTHPORT, FL | P-0032765 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK J BOSHOLD<br>5115 NE 23RD AVE. UNIT 2302<br>PLEASANT HILL, IA 50327 | P-0032766 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $566.64 | | | | | $566.64 |
| LISA BERGEMANN<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0032767 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS A GANDEE AND JUDITH A GANDEE<br>331 NORTHRIDGE DRIVE<br>HURRICANE, WV 25526-9094 | P-0032768 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE M BORDEAU AND JOHN J BORDEAU JR<br>W7046 COUNTY RD JJ<br>HORTONVILLE, WI 54944 | P-0032769 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL C CLINTON<br>4505 MAINFIELD AVE<br>BALTIMORE, MD 21214 | P-0032770 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M WEISS<br>4329 SE CANTER DR<br>LEES SUMMIT, MO 64082-8224 | P-0032771 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINE M OSBORNE AND CHAD A OSBORNE<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032772 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ANTHONY B MILLER<br>PO BOX 765<br>FORT MYERS, FL 33902 | P-0032773 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D LITRELL AND LYNN A LITRELL<br>5775 GARDEN PARK DR<br>GARDEN VALLEY, CA 95633 | P-0032774 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| KIM C HOLBROOK<br>5 PUTNAM HILL APT. 3B<br>GREENWICH, CT 06830 | P-0032775 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR P DEPAOLA<br>9034 WESTERHOLME WAY<br>VIENNA, VA 22182 | P-0032776 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HOWELL<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032777 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENZA B HALTERMAN<br>15 SOUTH SPRING STREET<br>BOX 261<br>ROWLESBURG, WV 26425-0261 | P-0032778 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SMREK<br>2390 LAKE AVENUE<br>ALLISON PARK, PA 15101 | P-0032779 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W WARREN AND BARBARA S WARREN<br>18655 W BERNARDO DR<br>APT 558<br>SAN DIEGO, CA 92127 | P-0032780 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L ROBERTSON<br>10017 US HWY 167<br>ABBEVILLE, LA 70510 | P-0032781 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J GILMORE MARTIN<br>1459 22ND ST NORTH<br>BIRMINGHAM, AL 35234 | P-0032782 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $21,037.02 | | | | | $21,037.02 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL A FINK<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032783 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A FINK<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032784 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSELL A FINK AND MELODY B FINK<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032785 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNA GRINBERG<br>1141 S CARMELINA AVE<br>LOS ANGELES, CA 90049 | P-0032786 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C FRANK AND JONATHAN D LERNER<br>P O BOX 52<br>HUDSON, NY 12534 | P-0032787 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G D'ALBA<br>4867 STRATFORD RD<br>LOS ANGELES, CA 90042 | P-0032788 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $735.00 | | | | | $735.00 |
| KAREN D SMITH<br>2424 W 14TH AVE SPACE 10<br>SPOKANE, WA 99224 | P-0032789 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P PIENNETTE AND CHRISTY L PIENNETTE<br>50678 TRAILS NORTH DRIVE<br>GRANGER, IN 46530-6934 | P-0032790 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE GAVTIER<br>247 BROUGHTON AVENUE<br>BLOOMFIELD AVE, NJ 07003 | P-0032791 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSITY CREDIT UNION<br>15 MAIN ST<br>ORONO, ME 04473 | P-0032792 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $16,156.92 | | | | | $16,156.92 |
| KRISTINE L HARIKIAN AND LARRY A HARIKIAN<br>5297 DARK HOLLOW ROAD<br>MEDFORD, OR 97501 | P-0032793 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W HEARNE<br>419 BOX ELDER WAY<br>HENDERSON | P-0032794 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PARHAM<br>PO BOX 8356<br>MORENO VALLEY, CA 92552 | P-0032795 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN C SORENSON<br>PO BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032796 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKE D WALLACE<br>170 SUNSET DR.<br>CHARLESTON, WV 25301 | P-0032797 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKEE REUTHER<br>6 DEBORAH CT<br>ROBBINSVILLE, NJ 08691-1333 | P-0032798 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN T RIDDLES, II<br>615 BAYSHORE DRIVE<br>#1106<br>PENSACOLA, FL 32507 | P-0032799 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLISM GREY<br>39 MCDERMOTT RD.<br>MECHANICVILLE, NY 12118 | P-0032800 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| SHIRLEY LOUIE<br>759 LIQUIDAMBER PL<br>DANVILLE, CA 94506 | P-0032801 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MIFSUD<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032802 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MARLIN<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0032803 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E SLAVEN AND KYLE L SLAVEN<br>24 LEDYARD COURT<br>STUARTS DRAFT, VA 24477 | P-0032804 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M TERRELL AND STEPHEN H TERRELL<br>2029 COVE PLACE<br>GADSDEN, AL 35903 | P-0032805 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M TERRELL AND STEPHEN H TERRELL<br>2029 COVE PLACE<br>GADSDEN, AL 35903 | P-0032806 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSEY L O'NEILL<br>3229 HERO DRIVE<br>GRETNA, LA 70053 | P-0032807 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| JCOEL C HIMMELFARB AND LUANN N HIMMELFARB<br>2510 CONGRESSIONAL WAY<br>DEERFIELD BEACH, FL 33442 | P-0032808 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E FRIIS<br>620 B N. HOUGH STREET<br>BARRINGTON, IL 60010 | P-0032809 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUYLER R DENHAM | P-0032810 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES GILLEN<br>1700 NW 82ND AVE<br>CORAL SPRINGS, FL 33071 | P-0032811 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D CHEEK<br>3172 E. IDLEWOOD WAY<br>FAYETTEVILLE, AR 72703 | P-0032812 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA C BARRAMEDA<br>3165 HERITAGE VALLEY DRIVE<br>SAN JOSE, CA 95148 | P-0032813 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA L GRAY<br>PO BOX 3315<br>FAIRFIELD, CA 94533 | P-0032814 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A LIZAK<br>284 STEEPLE ROAD<br>NORTHAMPTON, PA 18067 | P-0032815 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SCHWEGMAN<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032816 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRTLE B GARRISON<br>2001 HOLCOMBE BLVD UNIT 302<br>HOUSTON 1<br>HOUSTON, TX 77030 | P-0032817 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D DAVIS<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032818 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE I BRENNER<br>1551 WEATHERSTONE CIRCLE<br>MONROE, OH 45050 | P-0032819 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILDA A BROWN<br>9543 LOS ANGELES ST UNIT C<br>BELLFLOWER, CA 90706 | P-0032820 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL A THOMAS<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0032821 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO N ACOSTA<br>8650 WATSON ST.<br>APT. E<br>CYPRESS, CA 90630 | P-0032822 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R SUTTLE<br>2980 MLK DR.<br>SHREVEPORT, LA 71107 | P-0032823 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L TAM AND DAVID L ZUMMALLEN<br>6150 CANOGA AVENUE<br>#442<br>WOODLAND HILLS, CA 91367 | P-0032824 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY ENGLISH AND TERRIE ENGLISH<br>1740 W 120 THE ST APT A<br>LOS ANGELES, CA 90047 | P-0032825 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA L GRAY AND ROBERT GRAY<br>PO BOX 3315<br>FAIFIELD, CA 94533 | P-0032826 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPSESSIONS INC.<br>1558 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0032827 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY O VINING AND JANICE H VINING<br>545 SANFORD CREEK LANE<br>LAWRENCEVILLE, GA 30045 | P-0032828 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON E MEDEIROS<br>58 OLD WHIPPLE STREET<br>CUMBERLAND, RH 02864 | P-0032829 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T GUGAR<br>1402 S. EMERALD STREET<br>CHICAGO, IL 60607 | P-0032830 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L PONTIKES<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032831 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HUETTNER<br>8330 WEBSTER HILLS ROAD<br>DEXTER, MI 48130 | P-0032832 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK LONGTOE<br>PO BOX 144<br>MALDEN-ON-HUDSON, NY 12453 | P-0032833 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L PONTIKES<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032834 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MELVIN<br>15 LAUREL IRCLE<br>NEWTOWN, PA 18940 | P-0032835 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA S JOHANNSEN AND GEORGE W ERCK<br>2903 W. STOVALL STREET<br>TAMPA, FL 33629 | P-0032836 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL B HUMPHREYS<br>NEAL B HUMPHREYS<br>3777 MULBERRY ROAD<br>SULLIGENT, AL 35586 | P-0032837 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L HAGGARD<br>45501 DOGWOOD COURT<br>SHELBY TOWNSHIP, MI 48317 | P-0032838 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FABRIZIO F DI MARCO 1975 N CRYSTAL DR PRESCOTT, AZ 86301 | P-0032839 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL STEVENSON 1152 GOLDEN POND COURT VOORHEES, NJ 08043 | P-0032840 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MARTIN AND DANA L FRIEND 1524 CASTLE CT MORGANTOWN, WV 26508 | P-0032841 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NRMP A MINOR CHILD AND BY ALLISON POWELL, PARENT 4121 ALSTON LANE VESTAVIA HILLS, AL 35242 | P-0032842 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELS CADENHEAD 1544 DAVENPORT RD GREENVILLE, AL 36037 | P-0032843 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E LOVE AND ALMA J LOVE PO BOX 24 BLAKESLEE, PA 18610 | P-0032844 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES CALLAHAN 2015 NW 21ST AVENUE PORTLAND, OR 97209 | P-0032845 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CAROL L BOONE 1021 EUCLID AVE LEHIGH ACRES, FL 33972 | P-0032846 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W INGRAHAM 5170 JACK'S TRAIL TRAVERSE CITY, MI 49684 | P-0032847 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D HUNTER 109 DEERWALK CIRCLE MARIETTA, OH 45750 | P-0032848 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA A BIRO 388 EAST MOUNTAIN ROAD HILLSBOROUGH, NJ 08844 | P-0032849 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NASTAS III 5943 SUMMERFIELD CT HASLETT, MI 48840 | P-0032850 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $390,681.34 | | | | | $390,681.34 |
| LINDA M MALLOTT 904 POWHATAN COURT NE LEESBURG, VA 20176 | P-0032851 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A SCHNEIDER 5036 SHADY ROAD CANNELTON, IN 47520 | P-0032852 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW S BRYANT 3003 APPLEWOOD DRIVE MONTICELLO, IL 61856 | P-0032853 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J WILFERT 1025 POLO CLUB RD INDENDENCE, MN 55359 | P-0032854 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE M PRYHOROCKI 1351 FRANKLIN ST NW SALEM, OR 97304-3903 | P-0032855 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M PARKER 310 RAILROAD AVE SSF, CA 94080 | P-0032856 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICK B MCCOY AND JUDITH E MCCOY 3736 WENIG RD NE CEDAR RAPIDS, IA 52402 | P-0032857 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL N MEYER 212 TURLOCK DR BIG BEAR CITY, CA 92314 | P-0032858 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL N MEYER AND MARY M MEYER 212 TURLOCK DR BIG BEAR CITY, CA 92314 | P-0032859 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN L FEWOX PO BOX 10903 BROOKSVILLE, FL 34603 | P-0032860 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX E BURCH AND JILL BURCH 18423 AVALON PL NAMPA, ID 83687 | P-0032861 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SCHNEIDER 572 MILLCROSS ROAD LANCASTER, PA 17601 | P-0032862 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS G DUNCAN 1009 FOSTER SQUARE LANE UNIT 401 FOSTER CITY, CA 944404 | P-0032863 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L CERBONE AND DIANE C CERBONE 3012 VINCENT RD WEST PALM BEACH, FL 33405 | P-0032864 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA H WATSON 5312 CONNER TERRACE PORT CHARLOTTE, FL 33981 | P-0032865 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYERS 1115 MULBERRY PL BRENTWOOD, CA 94513 | P-0032866 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGE L MATO
15684 CROCUS CT W
ROSEMOUNT, MN 55068 | P-0032867 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA L CHAMPION AND MARK SIMMS
100 N HINCHMAN AVE
HADDONFIELD, NJ 08033 | P-0032868 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HOWELL
1425 57TH STREET
SACRAMENTO, CA 95819 | P-0032869 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORES M DUDLEY
10447 CHARDONNIERE DR
ST. LOUIS, MO 63135 | P-0032870 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN A KIEFFER
2600 UNIVERSITY AVE SE #400
MINNEAPOLIS, MN 55414 | P-0032871 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RICHARD PATRIARCA
1254 E MARCONI AVE
PHOENIX, AZ 85022 | P-0032872 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL S SCHMIDT
1120 COBBLESTONE CT
MCPHERSON, KS 67460-2747 | P-0032873 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E KASKIN
108 WOODTHRUSH ROAD
SUMMERVILLE, SC 29485 | P-0032874 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| PETER D CASELLA
1604 HACKBERRY AVENUE
METAIRIE, LA 70001 | P-0032875 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK P BROTHERS
623 SUMMER ST
MARSHFIELD, MA 02050 | P-0032876 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S HAMILTON
832 W 21ST
HOUSTON, TX 77008 | P-0032877 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE P HOAGLAND
121 PINE VALLEY DRIVE
SUMMERVILLE, SC 29483 | P-0032878 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE T HAMILTON
832 W 21ST
HOUSTON, TX 77008 | P-0032879 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE T HAMILTON
832 W 21ST
HOUSTON, TX 77008 | P-0032880 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY G MESSER<br>435 DODGE ROAD<br>POB 994<br>GETZVILLE, NY 14068 | P-0032881 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYL A CARLSON<br>2955 AVERY AV<br>SARASOTA, FL 34232 | P-0032882 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH BERKE<br>7809 SPRING AVENUE<br>ELKINS PARK, PA 19027-2619 | P-0032883 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTAL KING<br>37 BAYSIDE DR<br>FREDERICKSBURG, VA 22405 | P-0032884 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PATTI M ROHN<br>5546 LAKECRESS DR S<br>SAGINAW, MI 48603 | P-0032885 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MARTIN<br>11 CYNTHIA COURT<br>LYNCHBURG, VA 24501-4755 | P-0032886 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032887 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C SCAGLIOTTI AND JOHN WELLS<br>P.O. BOX 694<br>BIG BEAR LAKE, CA 94294 | P-0032888 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS G GAMEZ<br>1601 HOOD ROAD APT 21<br>SACRAMENTO, CA 95825 | P-0032889 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S CHURCHARD<br>6531 N 3RD AVE<br>UNIT 5<br>PHOENIX, AZ 85013 | P-0032890 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECA NORWOOD AND FRANK NORWOOD<br>1416 YARROW LANE<br>BEAUMONT, CA 92223 | P-0032891 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L GARRETT AND ANTHONY W GARRETT<br>PO BOX 1243<br>MADISONVILLE, TX 77864 | P-0032892 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G GOLDIE AND KATHLEEN GOLDIE<br>1024 MACON AVE<br>PITTSBURGH, PA 15218-1030 | P-0032893 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032894 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C SELF 614 GARY PLACE NEWPORT BEACH, CA 92663 | P-0032895 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH 6600 BARCELONA IRVING, TX 75039 | P-0032896 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HEERS AND PETER G HEERS 19113 890TH AVE ALBERT LEA, MN 56007 | P-0032897 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L MULL 1128 PEGGY DRIVE HUMMELSTOWN | P-0032898 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER USA SANTANDER CONSUMER USA P.O. BOX 961245 FORT WORTH, TX 76161-1245 | P-0032899 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $11,968.00 | | | | | $11,968.00 |
| TROY T KAJI AND MARGUERITA T FA-KAJI 1336 MARTIN LUTHER KING JR. WAY BERKELEY, CA 94709-1913 | P-0032900 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W ELLSWORTH AND JENNIFER E ELLSWORTH RICHARD W ELLSWORTH 7621 E. CAMINO MONTARAZ TUCSON, AZ 85715 | P-0032901 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH AND RAYMOND E WELSH 6600 BARCELONA IRVING, TX 75039 | P-0032902 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SELF 614 GARY PLACE NEWPORT BEACH, CA 92663 | P-0032903 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D DELARGY 38058 EL DORADO CT PALMDALE, CA 93551 | P-0032904 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS P DI MARZO 20 HUDSON VIEW DRIVE APT.D BEACON, NY 12508 | P-0032905 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN M BROWN 2623 FARGO ROAD HILLSBOROUGH, NC 27278 | P-0032906 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH 6600 BARCELONA IRVING, TX 75039 | P-0032907 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPECIALTY FOOD MARKETING, INC<br>4221 WOODSIDE CIR.<br>LAKE OSWEGO, OR 97035-7203 | P-0032908 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032909 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A BONEY<br>316 5TH AVE.<br>BELMAR, NJ 07719 | P-0032910 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A METCALFE<br>115 CAPTAINS CIRCLE<br>TIVERTON, RI 02878 | P-0032911 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KAISER<br>99732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032912 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032913 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032914 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH T WHITTINGTON<br>2737 NAUTICAL WAY<br>VILLA RICA, GA 30180 | P-0032915 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YVONNE KAISER AND ROBERT E KAISER<br>9732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032916 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNYA B DIAZ<br>1450 MEEKER AVE<br>LA PUENTE, CA 91746 | P-0032917 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C SCAGLIOTTI<br>30795 SAN DIEGO DR<br>CATHEDRAL CITY, CA 92234 | P-0032918 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL HOLTS<br>2735 HWY 36 E<br>JACKSON, GA 30233 | P-0032919 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T FARMER<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0032920 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MILLER<br>2109 COUNTRY BROOK LANE<br>KNOXVILLE, TN 37921 | P-0032921 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA A TYREE<br>4630 RIDGEWAY AVE<br>KANSAS CITY, MO 64133 | P-0032922 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN C SORENSON PO BOX 24836 SILVERTHORNE, CO 80497 | P-0032923 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J FLAHERTY 13798 EAST GAIL ROAD SCOTTSDALE, AZ 85259 | P-0032924 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE O DANIELS 3812 HATHAWAY AVE APT 904 LONG BEACH, CA 90815 | P-0032925 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE PUGLISI 2018 BEAR CREEK DRIVE ONTARIO, NY 14519 | P-0032926 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JANE LAPLANTE 20 JEWELL LANE WILBRAHAM, MA 01095 | P-0032927 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA PLUMB 2346 HARRISON DR DUNEDIN, FL 34698 | P-0032928 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| TIMOTHY J FLAHERTY 13798 EAST GAIL ROAD SCOTTSDALE, AZ 85259 | P-0032929 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY WILLIAMS 23209 HOTLINE RD SPIRO, OK 74959 | P-0032930 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN L SCOTT 9059 WOODHURST DR DALLAS, TX 75243 | P-0032931 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J GITZINGER 15969 W. MERRELL ST. GOODYEAR, AZ 85395 | P-0032932 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL MCDONOUGH 65 EAST INDIA ROW #9D BOSTON, MA 02110 | P-0032933 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BIRNBAUM 4632 SWENSON RD CLAYTON, WA 99110 | P-0032934 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE PUGLISI 2018 BEAR CREEK DRIVE ONTARIO, NY 14519 | P-0032935 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE 2006 SUNDOWNER RIDGE DRIVE BALLWIN, MO 63011 | P-0032936 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND YEN 4745 17TH STREET SAN FRANCISCO, CA 94117 | P-0032937 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC A BLASS<br>12917 BUCKEYE DR<br>DARNESTOWN, MD 20878 | P-0032938 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JUDITH R ZUNISA<br>17 A LOMAS DE LA CRUZ<br>ESPANOLA, NM 87532 | P-0032939 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLE K WATSON<br>BOX 3923<br>KETCHUM, ID 83340 | P-0032940 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J YEH<br>SAME AS ABOVE | P-0032941 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A SZABO<br>4337 RISINGHILL ROAD<br>ALTADENA, CA 91101-3741 | P-0032942 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRIC A MANN<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0032943 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA C NORSE<br>3510 BATEAU ROAD W<br>JACKSONVILLE, FL 32216 | P-0032944 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R PERKINSON<br>226 10TH ST<br>APT A<br>HERMOSA BEACH, CA 90254 | P-0032945 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLLETTA BENSON<br>P.O. BOX 30054<br>CHARLESTON, SC 29417 | P-0032946 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032947 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R HURLBERT AND CAROL S HURLBERT<br>PO BOX 907<br>WEAVERVILLE, CA 96093-0907 | P-0032948 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA EREMIA<br>3020 SHOW JUMPER LN<br>RENO, NV 89521 | P-0032949 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAL TALAMO<br>8944 ADMIRALS BAY DR<br>INDIANAPOLIS, IN 46236 | P-0032950 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN K SCHMIDT<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032951 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA W ROGERS AND CINDY ROGERS 1887 INDEPENDENCE ST LAKEWOOD, CO 80215 | P-0032952 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALTIMORE LAWN LLC 327 CHESTNUT HILL RD FOREST HILL, MD 21050 | P-0032953 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032954 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOOCK JUNG 4007 LEEWARD AVE LOS ANGELES, CA 90005 | P-0032955 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANA R LABORDE 2851 WALLINGFORD DRIVE #707 HOUSTON, TX 77042 | P-0032956 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY FIERRO 592 STARSTONE PLACE SAN MARCOS, CA 92078 | P-0032957 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032958 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APURVA N SHAH AND PUNAM A SHAH 7703 BRIARDENN DRIVE SUMMERFIELD, NC 27358 | P-0032959 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEEBE R KATAOKA AND YUKIKO KATAOKA 306 EAST LEMON AVENUE ARCADIA, CA 91006 | P-0032960 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE M FERRERIO 355 QUEENS COVE WAY WHISPERING PINES, NC 28327 | P-0032961 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L HORAN AND MICHAEL T HORAN 980 MCGREGOR ROAD DELAND, FL 32720-4404 | P-0032962 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI A GUPTILL AND JAMES C SEIBERT 1123 SE MARION STREET PORTLAND, OR 97202 | P-0032963 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L KEEFE 1720 SANDPIPER STREET MERRITT ISLAND, FL 32952 | P-0032964 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S SYLVA 1267 ULUPII STREET KAILUA, HI 96734-4304 | P-0032965 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PINT TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032966 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C DONNER 1207 SAGEMORE DRIVE MARLTON, NJ 08053 | P-0032967 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE TILE GUY, INC 2033 STERLING OAKS DRIVE SELLERSBURG, IN 47172 | P-0032968 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA K ENGLANDER AND KENNETH L ENGLANDER 16623 ENDSLEY RD KEARNEY, MO 64060 | P-0032969 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E CHURCHMAN 4811 WATERBECK ST. FULSHEAR, TX 77441 | P-0032970 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 123 W HIDDEN TRAIL APT 103 ELKHORN, WI 53121 | P-0032971 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET FERGUSON AND RONALD V FERGUSON 10463 CHOKE CHERRY CT LITTLETON, CO 80125 | P-0032972 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MCCLURG AND DANE S MCCLURG PATRICIA MCCLURG 11268 FLORINDO ROAD SAN DIEGO, CA 92127-1302 | P-0032973 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN W CROSS 3616 STEAMBOAT ST REDDING, CA 96003 | P-0032974 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY T WHITE AND THERESE M WHITE 505 LAKE ST. NE PINE CITY, MN 55063 | P-0032975 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $8,300.00 | | | | | $8,300.00 |
| JACK PENCA AND MICHELLE PENCA 234 BRENFORD STATION ROAD SMYRNA, DE 19977 | P-0032976 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAPOLEON C JEMISON 10603 4TH AVEENU INGLEWOOD, CA 90303 | P-0032977 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN J DOWNEY P.O. BOX 757 GRAND BAY, AL 36541 | P-0032978 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D MCGOVERN 40 BALLENGER LANE PALM COAST, FL | P-0032979 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIE MORGAN AND STUART P MORGAN 30 JACKMAN RIDGE ROAD WINDHAM, NH 03087 | P-0032980 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY L SCOTT<br>PO BOX 621<br>LINN CREEK, MO 65052 | P-0032981 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A OSBORNE<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032982 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL I RAMOS ACEVES<br>23006 VIA PIMIENTO<br>MISSION VIEJO, CA 92691 | P-0032983 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE R MUSSELMAN<br>481 S. HIGH ST.<br>DENVER, CO 80209 | P-0032984 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA COLEMAN<br>1076 ROYALTY DR NE<br>SALEM, OR 97301 | P-0032985 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE S KAM AND PAMELA CHOICE<br>7881 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | P-0032986 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA R YOUNT<br>2746 CHEROKEE AVE.<br>JACKSONVILLE, FL 32210 | P-0032987 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH HO<br>9851 BOLSA AVE #125<br>WESTMINSTER, CA 92686 | P-0032988 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| SHARON MCCALLY<br>PO BOX 7518<br>MONROE, LA 71211 | P-0032989 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J ALTER AND BRUCE S ALTER<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032990 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE S ALTER AND CAROLYN J ALTER<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032991 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING L EDLER<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0032992 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $532.28 | | | | | $532.28 |
| JOEL W BRODY<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0032993 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE W SAMPSON<br>161 KLINGER DR<br>SUGARLOAF, PA 18249 | P-0032994 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D PEREZ AND JOHNNY J PEREZ<br>415 W SEMINOLE AVE<br>PHARR, TX 78577 | P-0032995 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAY E MORRISON<br>407 PINEHURST<br>PORTLAND, TX 78374 | P-0032996 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL K SEIBEL<br>2924 PARKWALK DRIVE<br>CINCINNATI, OH 45239 | P-0032997 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J GARTNER<br>326 S PIERSON AVE<br>NEW RICHMOND, WI 54017 | P-0032998 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAURICE SEALS<br>843 SHENANDOAH VALLEY LANE<br>JACKSON, MS 39212 | P-0032999 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE OGDEN<br>40171 WILSON STREET<br>CALIENTE, CA | P-0033000 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A KENNETH<br>19699 SW MOUNTAINEER WAY #232<br>BEND, OR 97702 | P-0033001 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANPREET S SIDHU<br>766 EL GRANADA BLVD<br>HALF MOON BAY, CA 94019 | P-0033002 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY BENNETT AND TIM BENNETT<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033003 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J ZAWACKI<br>620 LINDEN AVE<br>WILMETTE, IL 60091 | P-0033004 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| KELLY J FRANKLIN<br>130 E AYCLIFFE DR<br>SHELTON, WA 98584 | P-0033005 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELTA S MARSHALL<br>301 DURANZO AISLE<br>IRVINE, CA 92606 | P-0033006 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M MARTINEZ<br>14514 FOXFORD WAY<br>HOUSTON, TX 77015 | P-0033007 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE OGDEN AND JESSICA OGDEN<br>40171 WILSON STREET<br>CALIENTE, CA | P-0033008 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W ANDERSON<br>4809 LEO DR<br>MADISON, WI 53716 | P-0033009 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAI D BARGHAUSEN AND GAIL D BARGHAUSEN 6758 BIRCHTON POINT DRIVE APPARTMENT 300 DUBLIN, OH 430117 | P-0033010 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 73 RED BUD LANE MADISON, MS 39110 | P-0033011 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA Y SPIELHAGEN 801 N JERRIE AVE TUCSON, AZ 85711 | P-0033012 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E GARCIA 1530 ASTORIA PLACE OXNARD, CA 93030 | P-0033013 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M KORNACKI 1658 URBANA AVE DELTONA, FL 32725 | P-0033014 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BLAZOSEK 2009 SPRING GARDEN ST. APT. 3 PHILADELPHIA, PA 19130 | P-0033015 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY BENNETT AND TIM BENNETT 132 OLD KINGS HWY WILTON, CT 06897 | P-0033016 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SHAW 3 NEBRASKA STREET SAN FRANCISCO, CA 94110 | P-0033017 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA H HERNANDEZ AND CARLOS E HERNANDEZ 2809 ALCOTT LANE AUSTIN, TX 78748 | P-0033018 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E THEISINGER AND DIANA L THEISINGER 7 VENTNOR VIEW CARROLLTON, VA 23314 | P-0033019 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D DOTSON 219 17TH STREET PH BROOKLYN, NY 11215 | P-0033020 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA CEBALLOS AND JULIO CEBALLOS SILVA 4016 RAWLINS DR COUNCIL BLUFFS, IA 51501 | P-0033021 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DORIS A MILKOVICH 28046 SHERWOOD DRIVE WESTLAKE, OH 44145 | P-0033022 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN D MANN 131 HAVEN RIDGE PEACHTREE CITY, GA 30269-3402 | P-0033023 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD CORAZZA 20 CAROUSEL COURT EAST ISLIP, NY 11730 | P-0033024 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E GARCIA 1530 ASTORIA PLACE OXNARD, CA 93030 | P-0033025 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BLAZOSEK 2009 SPRING GARDEN ST. APT. 3 PHILADELPHIA, PA 19130 | P-0033026 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY P KING 7009 HIGHWAY 90 DELAPLAINE, AR 72425 | P-0033027 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L MURRELLE 1089 BOGTOWN ROAD SALEM, NY 12865 | P-0033028 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M REPP 1135 W. 16TH STREET SAN PEDRO, CA 90731 | P-0033029 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W ANGLES 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033030 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MINOTT 8130 KINCAID CT. CHARLOTTE, NC 28277 | P-0033031 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON D THOMPSON AND LETHA M THOMPSON 114BAYVIEW DRIVE HENDERSONVILLE, TN 37075 | P-0033032 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA L BUTLER AND N/A 3001 GILLHAM ROAD #104 KANSAS CITY, MO 64108 | P-0033033 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ADRIAN HORNETT 5340 BANNERMAN DR. NW CALGARY, AB T2L1W2 CANADA | P-0033034 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M DASPIT 11300 DALE ST GARDEN GROVE, CA 92841 | P-0033035 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZIQA S TELWAR 107 ASHLAWN CT NASHVILLE, TN 37215 | P-0033036 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W ANDREWS 225 MELROSE TERRACE GREENWOOD, SC 29649 | P-0033037 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A ALDRETTE 5000 SAINT BONAVENTURE CT CONCORD, CA 94521 | P-0033038 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA M BEST 2570 TERRACED HILL COURT POTTSTOWN, PA 19464 | P-0033039 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W ANGLES 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033040 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA MASKER 15843 N 26TH AVE PHOENIX, AZ 85023 | P-0033041 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L LECHNER AND KARL S LECHNER 11431 - 302ND AVE. N.E. CARNATION, WA 98014 | P-0033042 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P VIDRINE 20339 GRAND CRUS AVE BATON ROUGE, LA 70817 | P-0033043 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JAMES E MCCARSON 7310 LITTLE HURRICANE CREEK ROAD MCEWEN, TN 37101 | P-0033044 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE Y SAN MIGUEL 1536 NE 8 ST APT. 101 HOMESTEAD, FL 33033 | P-0033045 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0033046 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M FOLEY AND DEBORAH FOLEY 7622 N WAUKEGAN RD NILES, IL 60714 | P-0033047 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNY BORROK AND PETER BORROK 2118 PINECREST MANOR LANE SAINT LOUIS, MO 63122-2100 | P-0033048 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W NORSE, JR. 3510 BATEAU RD W JACKSONVILLE, FL 32216 | P-0033049 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES PALMER 3665 OREGON TRAIL DECATUR, GA 30032 | P-0033050 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALI H KARRIEM<br>4850 LONGFELLOW DRIVE<br>NEW ORLEANS, LA 70127 | P-0033051 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E STUART<br>299 ELIOT STREET<br>NATICK, MA 01760 | P-0033052 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA C NORSE<br>3510 BATEAU RD W<br>JACKSONVILLE, FL 32216 | P-0033053 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S DUNHAM AND CAROL C DUNHAM<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033054 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY C FLATT AND DARLINDA J FLATT<br>2112 BLANKENSHIP RD<br>JAMESTOWN, KY 42629 | P-0033055 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUEL W BRODY<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0033056 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G LORENZ<br>200 NORTH BIG OAK DRIVE<br>MILLS RIVER, NC 28759 | P-0033057 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CASWELL AND PHYLLIS E CASWELL<br>6909 37TH AVE SW<br>SEATTLE, WA 98126 | P-0033058 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT CIANCARELLI<br>182 N BARFIELD DR<br>MARCO ISLAND, FL 34145 | P-0033059 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA K SHELTON<br>65 BUNKER HILL DR<br>LISBON, IA 52253-8545 | P-0033060 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J POLLOCK<br>4705 HICKORY HOLLOW<br>AUSTIN, TX 78731 | P-0033061 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL C SOTO<br>11339 LINARD ST<br>S EL MONTE, CA 91733-4517 | P-0033062 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SHEILA L MATHENY<br>1165 TIMBERCREEK TRAIL<br>HARDY, AR 72542 | P-0033063 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M WALL<br>510 NORTHEAST 3RD STREET<br>WILLAMINA, OR 973962703 | P-0033064 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MOATS<br>721 HAWTHORNE DRIVE<br>LIBERTY, MO 64068 | P-0033065 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL M QUINTO<br>409 NE 1522ND AVE<br>VANCOUVER, WA 98684 | P-0033066 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GEOGORY J REXWINKEL AND NANCY L REXWINKEL<br>10015 S 173RD CIR<br>OMAHA, NE 68136 | P-0033067 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EUGENE H KIM<br>4600 FAIRBANKS DR APT 1818<br>EL PASO, TX 79924 | P-0033068 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN N CRUSE<br>7720 DUNFIELD PL APT A4<br>NORFOLK, VA 23505 | P-0033069 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL KACVINSKI<br>3847 BENTLEY AVE.<br>APT. 3<br>CULVER CITY, CA 90232 | P-0033070 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA A JOCHUM<br>1100 ROSE LANE<br>NORFOLK, NE 68701 | P-0033071 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANIKA HERRERA<br>41144 MORRIS ST<br>INDIO, CA 92203 | P-0033072 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THINH Q NGUYEN<br>15911 LAUSANNE DR<br>HOUSTON, TX 77070 | P-0033073 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASAUNDRA SMITH AND WAYNE O SMITH<br>18 DALE DRIVE<br>INDIAN HEAD, MD 20640 | P-0033074 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN L ROSENBERG<br>10827 SIERRA MESA RD<br>JUNIPER HILLS, CA 93543 | P-0033075 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F HARDY MOORE<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0033076 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FILIA L WAPPAS<br>4608 CRAIG AVE.<br>METAIRIE, LA 70003 | P-0033077 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL O PHELPS<br>165 N CANAL ST<br>APT 1422<br>CHICAGO, IL 60606 | P-0033078 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R STEHLIK<br>1130 SHOAL RIDGE RD<br>OCONOMOWOC, WI 53066 | P-0033079 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNON D THOMPSON AND LETHA M THOMPSON 114 BAYVIEW DRIVE HENDERSONVILLE, TN 37075 | P-0033080 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KELLY 107 SPRUCETREE DR. MCLEANSVILLE, NC 27301 | P-0033081 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA P PADILLA 4232 S BOLLINGER CT VISALIA, CA 93277 | P-0033082 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA TALTON 1301 7TH STREET SOUTH 104 NAPLES, FL 34102 | P-0033083 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| DWYANE A SHULER 8125 SHADOW OAK DRIVE NORTHCHARLESTON, SC 29406 | P-0033084 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACY K GHOLSTON AND MARILYN J MCINTOSH 2800 LAYTON DRIVE BAKERSFIELD, CA 93309-5756 | P-0033085 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA PEREZ 7322 QUILL DRIVE #147 DOWNEY, CA 90242 | P-0033086 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| BENJAMIN B SLOVAK JR 1109 BROADWAY BLVD. TOMS RIVER, NJ 08757 | P-0033087 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POOYA A OSKOUIE 1205 CHATEAUGAY DRIVE MODESTO, CA 95356 | P-0033088 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BROOKE L ASMUSSEN 500 LAUREL DR COLUMBIA, MO 65203 | P-0033089 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C MALARZ 3281 BELMONT GLEN DR MARIETTA, GA 30067 | P-0033090 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SANDOVAL 3838 VINTON AVE #103 CULVER CITY, CA 90232 | P-0033091 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MITCHELL 8117 CRANBERRY ST ANCHORAGE, AK 99502 | P-0033092 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI TYSON AND TIM BENNETT 132 OLD KINGS HWY WILTON, CT 06897 | P-0033093 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD C MALARZ<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033094 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA CARLTON<br>6512 6TH AVE NW<br>SEATTLE, WA 98117 | P-0033095 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY L RUNKLE<br>33413 BERVELY DR.<br>HEMET, CA 92545-9563 | P-0033096 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY P DUONG<br>1750 LIBERTY ST APT 3<br>EL CERRITO, CA 94530-1961 | P-0033097 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM BAUMGARTNER<br>415 WYOMING AVE<br>BILLINGS, MT 59101 | P-0033098 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $259.23 | | | | | $259.23 |
| MARIE G PALMER<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033099 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M DORAN<br>12346 SHERMAN LAKE DR<br>AUGUSTA, MI 49012-9281 | P-0033100 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $359.00 | | | | | $359.00 |
| MARY ANN SAMPSON<br>161 KLINGER DRIVE<br>SUGARLOAF, PA 18249 | P-0033101 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L MOODY<br>1210 BLUEFIELD RD<br>RICHMOND, VA 23236 | P-0033102 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S DUNHAM AND CAROL C DUNHAM<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033103 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL R PRICE<br>128 VIBURNUM TERRACE<br>RED BANK, NJ 07701-6786 | P-0033104 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A WAGENAAR AND JENNIFER L LANSKI<br>5323 PALM DRIVE<br>LA CANADA FLT, CA 91011 | P-0033105 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J KURTZ<br>692 MAPLE AVE<br>BRICK, NJ 08724 | P-0033106 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ERIC C EHRHARDT AND MICHELE J EHRHARDT<br>3089 DESMOND PLACE<br>IJAMSVILLE, MD 21754 | P-0033107 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K WALLER<br>325 E MAPLE ST<br>SKIATOOK, OK 74070 | P-0033108 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY ROSE<br>203 DEL REY DR<br>WEST MONROE, LA 71291 | P-0033109 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELITA L. UY,MD,INC.<br>CARMELITA L. UY<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY CA, CA 91950 | P-0033110 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRE S PICCIRILLI<br>110 CANYON DR<br>EAST STROUDSBURG, PA 18301 | P-0033111 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S HANNER<br>2366 AMBER COURT<br>LOVELAND, CO 80537 | P-0033112 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F O'NEILL<br>5736 SOLEDAD MOUNTAIN ROAD<br>LA JOLLA, CA 92037-7257 | P-0033113 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D MILLER<br>1909 ROCKRIDGE TER<br>FORT WORTH, TX 76110 | P-0033114 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY HIGGINS<br>1074 PEACHTREE WALK NE<br>UNIT B203<br>ATLANTA, GA 30309 | P-0033115 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA ISYANOV<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033116 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN S NGODO<br>12519 MAGNOLIA CANYON<br>HOUSTON, TX 77099 | P-0033117 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LUCIA GORT<br>7490 W 35TH AVE<br>HIALEAH, FL 33018 | P-0033118 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D MCGREEVY AND LYNDSAY P MCGREEVY<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033119 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SULEYMAN E BELLIBAS<br>8 JENNIFER DR<br>EAST HANOVER, NJ 07936 | P-0033120 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $12,191.00 | | | | | $12,191.00 |
| GARY R WATTS<br>2550 PACIFIC COAST HWY SPC204<br>TORRANCE, CA 90505 | P-0033121 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D MCGREEVY<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033122 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASHONDA D JOHNSON<br>8237 MAUDIE LANE<br>COLUMBUS, GA 31904 | P-0033123 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA M WHENMAN AND JAMES L WHENMAN<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033124 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,625.00 | | | | | $2,625.00 |
| MARYKATE DEFAZIO<br>80 ARCHWOOD AVENUE<br>STATEN ISLAND, NY 10312 | P-0033125 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $17,439.36 | | | | | $17,439.36 |
| RICHARD C IGLEHART<br>1667 WESTREIDGE CIRCLE<br>CASPER, WY 82604 | P-0033126 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY OAKLEY-DAVIS<br>563 PALISADE AVE<br>TEANECK, NJ 07666 | P-0033127 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| GARY R WATTS<br>2550 PACIFIC COAST HWY SPC204<br>TORANCE, CA 90505 | P-0033128 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R EATON<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033129 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED M DODD<br>82 RIVER DR<br>KING CITY, CA 93930 | P-0033130 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R CONTRERAS<br>1735 HOME AVE<br>SAN BERNARDINO, CA 92411 | P-0033131 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA M WHENMAN AND JAMES L WHENMAN<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033132 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,625.00 | | | | | $2,625.00 |
| MARYKATE DEFAZIO<br>80 ARCHWOOD AVE<br>STATEN ISLAND, NY 10312 | P-0033133 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $17,439.36 | | | | | $17,439.36 |
| ERIKA ISYANOV AND RAVIL ISYANOV<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033134 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY E CARON AND MELISSA L CARON<br>2810 LUMBERJACK DR<br>COLORADO SPRINGS, CO 80920 | P-0033135 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J KULA<br>1215 CARPENTER ST<br>APT 1<br>PHILADELPHIA, PA 19147 | P-0033136 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARDA KABIR<br>5551 HARMONY DRIVE<br>MIRA LOMA, CA 91752 | P-0033137 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN ROCHA<br>POB 82<br>GUTHRIE, TX 79236 | P-0033138 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ZIMMERMAN<br>481 JACOBS WAY<br>FORSYTH, IL 62535 | P-0033139 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R EATON AND NANCY S EATON<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033140 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MANLEY AND KATRINA D MANLEY<br>3331 S ALPINE AVE<br>SIOUX FALLS, SD 57110 | P-0033141 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D CHADMAN AND THURLINE J CHADMAN<br>151 ELM RD<br>BLACKSBURG, SC 29702 | P-0033142 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L ROCHA<br>POB 82<br>GUTHRIE, TX 79236 | P-0033143 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M DEVRIES<br>125 WILLOW STREET<br>JACKSON'S GAP, AL 36861 | P-0033144 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M DEVRIES<br>125 WILLOW STREET<br>JACKSONS GAP, AL 36861 | P-0033145 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN HONG<br>859 WASHINGTON STREET<br>RED BLUFF, CA 96080 | P-0033146 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S LANCASTER<br>P.O BOX 993361<br>REDDING, CA 96099-3361 | P-0033147 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN ALPER<br>750 LI00 BLVD<br>APT 53A<br>LIDO BEACH, NY 11561 | P-0033148 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033149 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNHANG ZHAO<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033150 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE R FRIEDRICH<br>11707 ADVANCE DR<br>HOUSTON, TX 77065 | P-0033151 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M YASSAN<br>6231 N. KEDVALE<br>CHICAGO, IL 60646 | P-0033152 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT COMPANY<br>8254 ATLANTA AVE<br>APT. I<br>HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HE JIANG<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033154 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIYA PATEL<br>785 LOS POSITOS DRIVE<br>MILPITAS, CA 95035 | P-0033155 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K ONEAL<br>7952 PEARL STREET<br>VENTURA, CA 93004 | P-0033156 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H MILLER AND ROBIN E GLANVILLE MILLER<br>6367 S WOLFF CT<br>LITTLETON, CO 80123 | P-0033157 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLOBAL NETWORK SYSTEMS CORP.<br>P.O. BOX 59224<br>SAN JOSE, CA 95159-0224 | P-0033158 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON CRUZ<br>40051 CAFFIN CT<br>FREMONT, CA 94538 | P-0033159 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R COUNTS<br>38180 DEL WEBB BLVD. #176<br>PALM DESERT, CA 92211 | P-0033160 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILY A LOZANO<br>1830 43RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0033161 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY G BRIGHT AND ROBERT G BRIGHT<br>3508 W MUNGALL DR #1<br>ANAHEIM, CA 92804/2967 | P-0033162 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI G MOFFETT<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270-0459 | P-0033163 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M MCCASLIN<br>9235 KEMPER RD<br>MOJAVE, CA 93501 | P-0033164 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEODORA LILLY 209 WEST DRIVE ALBEMARLE, NC 28001 | P-0033165 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MCCLELLAN MICHELLE MCCLELLAN 1743C OLD HWY 97 OKANOGAN, WA 98840 | P-0033166 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARGIS DISHALRYAN 8435 BURNET AVE UNIT 104 NORTH HILLS, CA 91343 | P-0033167 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYDNEYE R SMITH 3923 PACIFIC GROVE CT TURLOCK, CA 95382 | P-0033168 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E HOLLOWAY PO BOX 537 OCCOQUAN, VA 22125 | P-0033169 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANSHEN REN 5002 PEABODY ST DULUTH, MN 55804 | P-0033170 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KONRATH AND ROBERT KONR 5804 S. AUSTIN AVE CHICAGO, IL 60638 | P-0033171 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY I GOLDMAN 400 10TH ST MANHATTAN BEACH, CA 90266 | P-0033172 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY HIGGINS 1074 PEACHTREE WALK UNIT B203 ATLANTA, GA 30309 | P-0033173 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUSIE SERVIN 4337 CAMELIA CT. CHINO, CA 91710 | P-0033174 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY J COUCH 29908 RIVIERA DRIVE ELKHART, IN 46514 | P-0033175 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANITHA Y BARNES 1421 JACKSON ST NASVILLE | P-0033176 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M HARDENBERGH 1424 E LAMBDA PL ANAHEIM, CA 92805 | P-0033177 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS S CARLEY 850 OAK LN. NEW BRAUNFELS, TX 78130 | P-0033178 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANEL BAJTAREVIC 1806 W. DIVERSEY PKWY. APT. H CHICAGO, IL 60614 | P-0033179 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S PETERSEN 2630 LEDGEDALE CT CUMMING, GA 30040 | P-0033180 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIFFANY CARTER 724 WHITE OAK DRIVE RIDGECREST, CA 93555 | P-0033181 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A IAGNEMMA 200 SYGAN RD MCDONALD, PA 15057 | P-0033182 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR E CRISEN 3835 GREENRIDGE DRIVE MONROVIA, MD 21770 | P-0033183 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,466.21 | | | | | $2,466.21 |
| VELMA PIERSON OAKWOOD AVE COUNTRY CLUB HIL, IL 60467 | P-0033184 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY TOYE PO BOX 1325 SARASOTA, FL 34230 | P-0033185 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARAN L DANIELS 10212 CRESTLAND CT CINCINNATI, OH 45251 | P-0033186 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY DAVID 872 GRAND TERRACE AVE BALDWIN, NY 11510 | P-0033187 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MADRID 1908 S. TUXEDO AVE STOCKTON, CA 95204 | P-0033188 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SKIRGAUDAS AND PAMELA S SKIRGAUDAS 1735 ALTA LA JOLLA DRIVE LA JOLLA, CA 92037 | P-0033189 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BUONO 16905 TOWER DRIVE MACOMB | P-0033190 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON G HOLOWENSKI 2901A EDINGER AVE HUNTINGTON BEACH, CA 92649 | P-0033191 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACH SOMMERS 350 E LOCUST ST APT 303 DES MOINES, IA 50309 | P-0033192 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY K ALLEN JONES 966 GALSWORTHY CT CINCINNATI, OH 45240 | P-0033193 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNKUN WANG 4474 BUENA VISTA DR LAS VEGAS, NV 89102 | P-0033194 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA H NAKATA 2014 BROADWAY NORTH WENATCHEE, WA 98801 | P-0033195 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L KURTZ AND PAUL F KURTZ (DECEASED_ 1433 CASS RD. MAUMEE, OH 43537 | P-0033196 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA V BUSSE 11707 CAPROCK ST. SAN ANTONIO, TX 78230 | P-0033197 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J SINNER 307 SARATOGA STREET CHILTON, WI 53014 | P-0033198 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROSE MARIE CASAMASSA 8167 VINEYARD AVENUE #43 RANCHO CUCAMONGA, CA 91730 | P-0033199 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMILA I BURNS 5953 GLEN COVE DRIVE BATON ROUGE, LA 70809 | P-0033200 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE D ARCENEAUX AND GERMAINE D COMEAUX 8 RUE DE VERGER NEW IBERIA, LA 70563 | P-0033201 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S SPEAR 360 E. 1ST STREET #337 TSUTIN, CA 92780 | P-0033202 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL V MOOMEY 5065 FAIRINGTON DRIVE EVANS, GA 30809 | P-0033203 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E FOX 8913 GODDARD STREET OVERLAND PARK, KS 66214 | P-0033204 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUECIANA Y REYNOLDS-STEVENS AND DAMON L STEVENS 203 FRIENDSHIP VILLAGE DR. HARRINGTON, DE 19952 | P-0033205 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMY J ARONSON 758 KING STREET RYE BROOK, NY 10573 | P-0033206 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL E THORNTON AND CHRISTINE C THORNTON<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033207 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C TUCKER<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033208 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA ARONSON<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033209 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS LEAL<br>1700 QUARTZ ST<br>PENITAS, TX 78576 | P-0033210 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ANDREA L FUENTES<br>7814 INCEPTION WAY<br>SAN DIEGO, CA 92108 | P-0033211 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE HOFFER AND JOSEPH MAE HOFFER TRUST<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0033212 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DANIEL E THORNTON AND CHRISTINE C THORNTON<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033213 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA R RUOS<br>2201 CHESTNUT AVE<br>GLENVIEW, IL 60026 | P-0033214 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J PONDER<br>1209 NW 85TH ST<br>APT 206<br>SEATTLE, WA 98117 | P-0033215 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J ARNDT<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033216 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BABU R OBILICHETTI AND NAGA L OBILICHETTI<br>36 WATCHUNG DRIVE<br>BASKING RIDGE, NJ 07920 | P-0033217 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD ARONSON<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033218 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIDEON POSNERE AND ELIZABETH POSNER<br>6131 LINDEN LANE<br>DALLAS, TX 75230-1308 | P-0033219 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN TOOCH 1591 NORWICH AVE. THOUSAND OAKS, CA 91360 | P-0033220 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S GRITZER AND DANIEL A GRITZER 322 VALLIE LANE WILMINGTON, NC 28412 | P-0033221 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL G HARLING 111 BRIARCOFT DR OXFORD, PA 19363 | P-0033222 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J PONDER 1209 NW 85TH ST. APT 206 SEATTLE, WA 98117 | P-0033223 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE GREER AND DOUGLAS A GREER 610 STONEBRIAR COURT EL DORADO HILLS, CA 95762 | P-0033224 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRONSON F PHILLIPS 205 LANCELOT LANE DUBLIN, GA 31021 | P-0033225 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO A BORRERO AND KAREN E BORRERO 3609 BEECH TREE DRIVE ORLANDO, FL 32835 | P-0033226 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S UWANAWICH 1304 SOUTH LELAND AVENUE WEST COVINA, CA 91790 | P-0033227 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D REUTHER AND SUSAN N REUTHER P.O. BOX 6797 AUBURN, CA 95604 | P-0033228 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K ARNDT AND CYNTHIA J ARNDT 2030 SHADOW CANYON ROAD ACTON, CA 93510 | P-0033229 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA HENDRICKS 2506 STAPLEFORD DR CEDAR PARK, TX 78613 | P-0033230 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E DENNIS P.O.BOX 351 BERTRAM, TX 78605-0351 | P-0033231 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| SABINE GREER AND DOUGLAS A GREER 610 STONEBRIAR COURT EL DORADO HILLS, CA 95762 | P-0033232 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA MAWN 1518 MARENGO AVENUE SOUTH PASADENA, CA 91030 | P-0033233 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY J MILLER<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0033234 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE ZEVALLOS AND JULIO ZEVALLOS<br>6809 BLUEFIELD CT.<br>SPRINGFIELD, VA 22152 | P-0033235 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR E CRISEN<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033236 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,466.21 | | | | | $2,466.21 |
| KATHLEEN M PINCHETTI<br>P.O. BOX 178852<br>SAN DIEGO, CA 92177 | P-0033237 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D FORD AND ANN S FORD<br>102 NORTH OAK STREET<br>PALATINE, IL 60067 | P-0033238 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E DENNIS<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033239 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| MATTHEW C DUFEK AND JOANE A DUFEK<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033240 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| JAMES B KEEGAN<br>98 SABLE RIDGE LN<br>ROCHESTER, NY 14612-1491 | P-0033241 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON Z ILABOR<br>4525 164TH ST SW, APT J304<br>LYNNWOOD, WA 98087 | P-0033242 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E LANHAM AND JANE L LANHAM<br>522 N.7TH ST.<br>OBION, TN 38240 | P-0033243 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA G TAYLOR<br>1509 VIA LAZO<br>PALOS VERDES EST, CA 90274 | P-0033244 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B MAGOS<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033245 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAL G DOBK<br>610 SHERIDAN RD<br>MCHENRY, IL 60050 | P-0033246 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L JOHNSON<br>8661 COUNTRY CREEK BLVD.<br>JACKSONVILLE, FL 32221-6524 | P-0033247 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID F BLAU 9640 LOBLLOLLOY LANE ROSWELL, GA 30075 | P-0033248 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA PEAD AND SCOTT PEAD 1227 W 1200 N MAPLETON, UT 84664 | P-0033249 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANE L HANLEY 10717 E. 21ST AVE. SPOKANE VALLEY, WA 99206 | P-0033250 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYD LUCAS 34 S MENTOR AVE #400 PASADENA, CA 91106 | P-0033251 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER RAY R BURNS 6249 YORKSHIRE DRIVE COLUMBIA, SC 29209 | P-0033252 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORIAH S GOTTMAN 1428 E MILES ST TUCSON, AZ 85719 | P-0033253 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE S AN 8462 EASTCHASE PKWY #7106 MONTGOMERY, AL 36117 | P-0033254 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE J WILLOUGHBY 117 APPLEHIL COURT COLUMBIA, SC 29229=9210 | P-0033255 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE A BARNES 338 SHAW ROAD PRIEST RIVER, ID 83856 | P-0033256 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M MALONEY FOX 2823 PROVIDENCE RD UNIT 256 CHARLOTTE, NC 28211 | P-0033257 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A DEVALL 1129 BLOUNT RD BELTON | P-0033258 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDALENA S LANHAM 522 N.7TH ST. OBION, TN 38240 | P-0033259 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE HANSON 955 PROMONTORY DR. WEST NEWPORT BEACH, CA 92660 | P-0033260 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELINE D CLARK AND WILLIAM T CLARK 2030 W 108TH STREET LOS ANGELES, CA 90047-4311 | P-0033261 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A DELOPEZ AND JANICE A DELOPEZ 6578 N. OLIPHANT AVE. CHICAGO, IL 60631 | P-0033262 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J BARRETT 1049 N CITADEL AVE CLOVIS, CA 03611 | P-0033263 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELIDA S ORTIZ 7218 PHARAOH DR. CORPUS CHRISTI, TX 78412 | P-0033264 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK JANEWAY 2273 FM 534 SANDIA, TX 78383 | P-0033265 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT T SULLIVAN P.O. BOX 634 BIG BAR, CA 96010 | P-0033266 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD WEED PO BOX 2665 ORLAND PARK, IL 60462 | P-0033267 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY C CHAN 2744 MARION STREET BELLMORE, NY 11710 | P-0033268 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B MAGOS 2465 SUMMERHILL LANE FALLBROOK, CA 92028 | P-0033269 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA VELOZ 10507 WILEY BURKE AVE DOWNEY, CA 90241 | P-0033270 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C DAHL AND THOMAS M HANNON 611 MAR VISTA DRIVE LOS OSOS, CA 93402 | P-0033271 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RA J SIMMONS 1338 N NORTH HILLS DRIVE UPLAND, CA 91784 | P-0033272 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJIV A NANAVATI 1825 W MAGNOLIA LN MOUNT PROSPECT, IL 60056 | P-0033273 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMDOUH F AHMED 11818 CAPROCK CANYONS LANE SUGAR LAND, TX 77498 | P-0033274 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M LEDERMAN AND JEANNE M SCHRATWIESERLEDE 141 ENGLEWOOD AVENUE UNIT 3 BRIGHTON, MA 02135 | P-0033275 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE CARTER 9320 RICHMOND KANSAS CITY, MO 64138 | P-0033276 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOSEPHINE D DUFEK AND MATTHEW C DUFEK 1632 CHADWICK WAY TALLAHASSEE, FL 32312 | P-0033277 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| R L CHANEY 2580 SW CAPITAL DR OAK HARBOR, WA 98277 | P-0033278 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA R RUSSELL 73747 RAYMOND WAY #8 TWENTY-NINE PALM, CA 92277 | P-0033279 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE Q LUCAS 8401 MEMORIAL LANE #1103 PLANO, TX 75024 | P-0033280 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V PITROFSKY AND VERA U PITROFSKY 531 BONAIR PLACE LA JOLLA, CA 92037 | P-0033281 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M NIXON 2717 CHERRY ST , CA 93304 | P-0033282 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIANA DIAZ CARRION 2024 SCRANTON AVE. ORLANDO, FL 32826 | P-0033283 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L HINMON 12410 INDEPENDENCE CT PRINCESS ANNE, MD 21853 | P-0033284 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDISON L ZAPATA P.O. BOX 422 NORTH SAN JUAN, CA 95960 | P-0033285 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F TILLQUIST 79 E PLEASANT LAKE RD SAINT PAUL, MN 55127 | P-0033286 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN BRUSKY 3720 BELMONT BLVD SARASOTA, FL 34232 | P-0033287 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUANDA WRIGHT 241 CHINA GROVE RD RUSTON, LA 71270 | P-0033288 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| JAMALE D DULA 6820 MESA DR. N.RICHLAND HILLS, TX 76182 | P-0033289 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT A RAMOS 3204 HOLLINGWORTH ST. WEST COVINA, CA 91792 | P-0033290 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURTNEY A MUNNINGS<br>2151 ROUTE 38 APT309<br>CHERRY HILL 08002-4224 | P-0033291 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A BRIGGS<br>1300 R ST UNIT 14<br>BAKERSFIELD, CA 93301 | P-0033292 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BOSACK<br>120 MANOR VIEW DR<br>MANOE, PA 15665 | P-0033293 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE D GREENE<br>1911 WEST EVERGREEN AVENUE<br>CHICAGO, IL 60622 | P-0033294 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KOBAYASHI<br>1023 SPRUCE COURT<br>DENVER, CO 80230 | P-0033295 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN B COLEY<br>3076 GOLDEN ACE<br>LONG BEACH, CA 90806 | P-0033296 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA BANNISTER<br>10707 SHAENVIEW<br>SAN ANTONIO, TX 78254 | P-0033297 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SIBYL ELLISON<br>3415 WALDROP TRL<br>DECATUR, GA 30034 | P-0033298 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHRAF ELGENDY<br>P BOX 68<br>PORT CHESTER, NY 10573 | P-0033299 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA MEDINA CASTILLO<br>15824 CLARKGROVE ST<br>HACIENDA HEIGHTS, CA 91745 | P-0033300 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A TASSON AND VENEDA S TASSON<br>1635 BRANCH VALLEY DRIVE<br>ROSWELL, GA 30076 | P-0033301 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DAVIS S OWEN<br>2811 CORTE ESMERALDA<br>SAN CLEMENTE, CA 92673 | P-0033302 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA D WHITE<br>10168 HOLBURN DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0033303 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A LEVASSEUR<br>2133 DIAMOND HILL RD<br>C<br>WOONSOCKET, RI 02895 | P-0033304 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M KING<br>22 TOWER AVE.<br>EAST PROVIDENCE, RI 02914 | P-0033305 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ERIK BURSCH<br>7054 BURNING HILLS PL<br>SAN JOSE, CA 95139 | P-0033306 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON LAFRADEZ-SUMBRY AND VINCENT SUMBRY<br>7350 W CENTENNIAL PKWY 1071<br>LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA L PERLEY<br>6213 CORDOBA CT.<br>LONG BEACH, CA 90803 | P-0033308 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADAR DVIR (MOSCOVITCH AND JACK DVIR<br>29420 PROMONTORY PL<br>AGOURA HILLS, CA 91301 | P-0033309 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY S CARDINALE AND JOSEPH P CARDINALE JR<br>14621 SE 91ST AVE<br>SUMMERFIELD, FL 34491 | P-0033310 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAOHUA LI<br>574 SANTA TUSCANA TER<br>SUNNYVALE, CA 94085 | P-0033311 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIFENG CHEN<br>4564 TILBURY DR.<br>SAN JOSE, CA 95130 | P-0033312 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C LAZARTO AND RONALD LAZARTO JR<br>4022 STOW WAY<br>NAPLES, FL 34116 | P-0033313 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| KEN K LIM AND PAMELA LIM<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033314 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN K LIM AND PAMELA LIM<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033315 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL LEA SR AND ANGELA LEA<br>6831 CHERRY HILLS RD<br>HOUSTON, TX 77069 | P-0033316 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADIMIR KORSAKOV<br>6250 W FLAMINGO RD APT 133<br>LAS VEGAS, NV 89103 | P-0033317 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J BUENZ<br>988 N. WHEELING ROAD<br>MOUNT PROSPECT, IL 60056 | P-0033318 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOCLYN D WASHINGTON-DUNHA<br>3409 BRISTOL BANKS COURT<br>PEARLAND, TX 77584 | P-0033319 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WU<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033320 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY Q WU<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033321 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L ELLIOTT AND SAMUEL J ELLIOTT<br>201 PRUITT RD<br>APT 520<br>SPRING, TX 77380 | P-0033322 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BAIRD<br>882 NORVILLE RD.<br>PENDLETON, KY 40055 | P-0033323 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORRIS W PEAVY<br>52 PAMRAPO AVE<br>JERSEY CITY, NJ 07305 | P-0033324 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MOEHRKE<br>6653 COWLES MTN BLVD<br>SAN DIEGO, CA 92119 | P-0033325 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H SAMETH AND REVITAL D HAVALELET<br>48 FENWICK RD<br>HASTINGS ON HUD, NY 10706 | P-0033326 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A WARTEL<br>3695 HUTCHINS HILL DRIVE<br>WEST BLOOMFIELD, MI 98323 | P-0033327 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,020.00 | | | | | $1,020.00 |
| LOREN UNRUH AND KATHRYN UNRUH<br>32569 SE NEW RD<br>EAGLE CREEK, OR 97022 | P-0033328 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH GIRARD<br>56 ALCOTT ST<br>ACTON, MA 01720 | P-0033329 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE J HEPP AND JAMES E HEPP<br>235 EVERGREEN DR<br>SPRINGBORO, OH 45066 | P-0033330 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M PAIR<br>126<br>KATY CIRCLE<br>BIRMINGHAM, AL 35242 | P-0033331 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINI L HUBBELL<br>934 PARKSIDE AVE<br>MORRISTOWN, TN 37814 | P-0033332 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA D GENWRIGHT 5918 SYCAMORE HILL LANE APT 1033 CHARLOTTE, NC 28277 | P-0033333 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FASANO 117 W. CHURCH STREET MILLTOWN, NJ 08850 | P-0033334 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE MILFORT 148 OLD WILL HUNTER RD APT B1 ATHENS, GA 30606 | P-0033335 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CATHERINE B ODONNELL 128 CLARENCE ROAD SCARSDALE, NY 10583 | P-0033336 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE MILFORT 148 OLD WILL HUNTER RD B1 ATHENS, GA 30606 | P-0033337 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARK D MOFFETT 4700 WYNDFIELD LANE CHARLOTTE, NC 28270-0459 | P-0033338 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS Y LAU 5342 FOXHOUND WAY SAN DIEGO, CA 92130 | P-0033339 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI G MOFFETT 4700 WYNDFIELD LANE CHARLOTTE, NC 28270 | P-0033340 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M VEITS 1119 MURRAY AVE AKRON, OH 44310 | P-0033341 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SCHWARZ 248 ROCKEFELLER RD RICHFORD, NY 13835 | P-0033342 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SCHWARZ 248 ROCKEFELLER RD RICHFORD, NY 13835 | P-0033343 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARSHE L BONDS CLAYTON 5249 MILLERS GLEN LN MEMPHIS, TN 38125 | P-0033344 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY C BROYLES 1405 MERCER RD. HAYMARKET, VA 20169 | P-0033345 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 560 E. CHESTERFIELD FERNDALE, MI 48220 | P-0033346 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY A PORTIS<br>4517 ARMORHILL AVE<br>HOMESTEAD, PA 15120 | P-0033347 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALESHA D MILLER<br>5517 JUDGE BROWN RD<br>VALLEY, AL 36854 | P-0033348 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B FLURY<br>P.O. BOX 112<br>CHESTER, GA 31012 | P-0033349 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S ASHCOM<br>14310 CREEK CLUB DRIVE<br>MILTON, GA 30004 | P-0033350 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN CHERRY<br>4921 JEAN GRIMES DR<br>APT 412<br>CHARLOTTE, NC 28269 | P-0033351 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE MERWINE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0033352 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B SOMMER<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0033353 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MARCIA L MOORE<br>510 DRACO DRIVE<br>FREEBURG, IL 62243 | P-0033354 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RAGO<br>4503 WOODSTREAM DR<br>COLUMBUS, OH 43230 | P-0033355 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA M BINGLEY<br>6951 AEROVIEW STREET<br>WEST BLOOMFIELD, MI 48324 | P-0033356 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA M HOWARD<br>5673 SILVER SPURS LANE<br>GALLOWAY, OH 43119 | P-0033357 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS COFONE<br>24 RIVER ROAD<br>#24<br>CLIFTON, NJ 07014 | P-0033358 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A HIGHT<br>28 ALEXANDER ST<br>ALEXANDRIA, VA 22314 | P-0033359 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A BARRERA<br>4485 OCEAN VIEW AVENUE<br>VIRGINIA BEACH, VA 23455 | P-0033360 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA ZIEGENFELDER<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033361 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE GUNTER<br>PO BOX 2873<br>HARKER HEIGHTS, TX 76548-0873 | P-0033362 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA ZIEGENFELDER<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033363 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINONA D GARRETT<br>300 PRINCE AVE<br>NASHVILLE, TN 37207 | P-0033364 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B WALL<br>P O BOX 2356<br>GLENVIEW, IL 60025 | P-0033365 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S MIKESKA<br>622 KIRKHAM LN<br>LEAGUE CITY, TX 77573 | P-0033366 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS VATER<br>1100 SOUTH BLVD<br>APT 543<br>CHARLOTTE, NC 28203 | P-0033367 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KELLI F HIRSCH<br>PO BOX 740<br>SUMMERFIELD, FL 34492 | P-0033368 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS VATER<br>6 CHRISTO DRIVE<br>HILTON HEAD, SC 29926 | P-0033369 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| FINUNE SHAIBI<br>194 ADMIRAL ROAD<br>BUFFALO, NY 14216 | P-0033370 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WALKER<br>417 HICKOK RD<br>LYNCHBURG, VA 24502 | P-0033371 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A TROUT<br>330 VILLA VISTA STREET<br>STERLING, CO 80751 | P-0033372 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A STEEL<br>43466 SQUIRREL RIDGE PL.<br>LEESBURG, VA 20176 | P-0033373 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE GLOSS<br>2345 VAN DYKE RD<br>PARIS, TN 38242 | P-0033374 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN F DOWNS<br>1739 PARKWOOD DR.<br>GRAPEVINE, TX 76051 | P-0033375 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM PARK<br>44903 ASPEN RIDGE DRIVE<br>NORTHVILLE, MI 48168 | P-0033376 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HEISE AND SUSAN M HEISE<br>0S608 AUTUMN WOODS LN<br>ELBURN, IL 60119 | P-0033377 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA I RIVERA<br>810 BROADWAY<br>VINELAND, NJ 08360 | P-0033378 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIA L BURTSCHY<br>55 KING STREET<br>CHARLESTON, SC 29401 | P-0033379 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALEXANDRIA D WILSON AND HENRY E WILSON<br>1202 MUIRFIELD PT.<br>CHAMPAIGN, IL 61822 | P-0033380 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE A ELLIOTT<br>165 AMBERWOOD DR<br>FORT STEWART, GA 31315 | P-0033381 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY H BAKER<br>29W281 ANDERMAN DRIVE<br>NAPERVILLE, IL 60564 | P-0033382 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R KOTAS<br>P.O. BOX 7304<br>DAYTONA BEACH, FL 32116 | P-0033383 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN DAVIS<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033384 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA B WILLIAMS<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033385 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WALLIN AND FAITH L WALLIN<br>9831 SOUTH QUINTAIL LANE<br>SOUTH JORDAN, UT 84095-3384 | P-0033386 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A WATSON AND GAIL D WATSON<br>5 OAK TERRACE<br>PALMYRA, VA 22963-2524 | P-0033387 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E SWEAZY AND DONNA B WILLIAMS<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033388 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN V NATALE<br>189 UNION AVENUE<br>NEW PROVIDENCE, NJ 07974 | P-0033389 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S ROBERTSON AND JENNIFER F ROBERTSON<br>4448 COUNTY ROUTE 21<br>CAMERON, NY 14819 | P-0033390 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA B WILLIAMS<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033391 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULRIKE A OWENS<br>15023 KIMBERLEY CT.<br>HOUSTON, TX 77079 | P-0033392 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D SISK AND REBECCA J SISK<br>P O BOX 201<br>DYER, AR 72935 | P-0033393 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JANIE L SMITH<br>403 E. CHELSEA CIRCLE<br>APT. 3<br>FORT MITCHELL, KY 41017 | P-0033394 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOAN V JUDGE AND GEORGE A JUDGE<br>4 BERKSHIRE DRIVE<br>BROOKFIELD, CT 06804 | P-0033395 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARJA M LIPPONEN<br>232 CANTERBURY DRIVE<br>WALLINGFORD, PA 19086 | P-0033396 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A LINDSEY-FEAGIN<br>3404 IROQUOIS STREET<br>DETROIT, MI 48214 | P-0033397 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S JACQUES<br>1180 FRANKLIN RD<br>LEWISBURG, TN 37091-2126 | P-0033398 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J SISK AND LARRY D SISK<br>P O BOX 201<br>DYER, AR 72935 | P-0033399 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| AMY BAUER AND MATTHEW BAUER<br>30475 MIDDLE CREEK CIRCLE<br>DAPHNE, AL 36527 | P-0033400 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P JEATRAN AND KARIN D JEATRAN<br>1625 BERKSHIRE DR<br>ELM GROVE, WI 53122 | P-0033401 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A JUDGE AND JOAN V JUDGE<br>4 BERKSHIRE DRIVE<br>BROOKFIELD, CT 06804 | P-0033402 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES J STEVENS AND JULIA A STEVENS 104 SOUTH FILLMORE STREET BEVERLY HILLS, FL 34465 | P-0033403 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MCBRIDE 824 FOREST STREET MARSHALL, MI 49068 | P-0033404 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A STEVENS AND CHARLES J STEVENS 104 SOUTH FILLMORE STREET BEVERLY HILLS, FL 34465 | P-0033405 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY C SNYDER P.O. BOX 1386 FORT ASHBY, WV 26719 | P-0033406 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033407 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J BENOIT 5441 E FM 1177 BURLESON, TX 76028 | P-0033408 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY SMITH 3712 214TH PL MATTESON, IL 60443 | P-0033409 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L HOLLINGSWORTH 4 WILSON ST UNIT B LEOMINSTER, MA 01453 | P-0033410 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033411 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUNDO B CABANBAN 15602 WAGNER ST SAN LORENZO, CA 94580 | P-0033412 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY R KISH 6146 BRAYMOORE DRIVE GALENA, OH 43021 | P-0033413 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN P SUAREZ 3411 KEARNY VILLA LN SAN DIEGO, CA 92123 | P-0033414 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHIKUN LIU 405 LUCERNE DR. UNIT 204 VERONA, WI 53593 | P-0033415 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED N ARSEMENT AND CAMILLE G ARSEMENT 104 LIVE OAK DRIVE LAFAYETTE, LA 70503 | P-0033416 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033417 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORTATON<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033418 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LORE<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033419 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY N LENANA | P-0033420 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J COHEN<br>435 OVERVIEW DRIVE<br>ATLANTA, GA 30327-4254 | P-0033421 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN DAVIS<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033422 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033423 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A BLACKWELL<br>5941 COUNTY ROAD 309<br>LEXINGTON, TX 78947 | P-0033424 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILDA L HERNANDEZ<br>2653 KINGSBRIDGE TERRACE<br>BRONX, NY 10463 | P-0033425 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELLE A BLACK<br>18 DIX AVE APT. B<br>GLENS FALLS, NY 12801 | P-0033426 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| GINGER B KRUMMEN SCHRAVEN AND BRADLEY J SCHRAVEN<br>7367 NICOLE LN<br>SOBIESKI, WI 54171 | P-0033427 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL V MUCCIO<br>28 SPAR DRIVE<br>MASTIC BEACH, NY 11951-2006 | P-0033428 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL QUINN<br>1052 OCEAN AVE<br>BAY SHORE, NY 11706 | P-0033429 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BUSSEY<br>525 121ST PL NE<br>APT B1<br>BELLEVUE, WA 98005 | P-0033430 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L HENDRICKS<br>2003 WILDWOOD DR<br>SUAMICO, WI 54173 | P-0033431 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J KAHRE AND STEPHEN M KAHRE<br>10100 S HORRALL ROAD<br>VINCENNES, IN 47591 | P-0033432 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WRIGHT AND NANCY J WRIGHT<br>62 ASPEN POINT<br>ST PAUL, MN 55128 | P-0033433 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A HUNT<br>2476 BOWENTON PL SW<br>WYOMING, MI 49519 | P-0033434 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA L HINTON<br>738 PORTLAND AVENUE<br>COLUMBUS, GA 31906 | P-0033435 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $9,202.50 | | | | | $9,202.50 |
| RONALD M ASH<br>2352 PALM HARBOR DR<br>PALM BEACH GDNS., FL 33410 | P-0033436 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0033437 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY HENDERSON<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033438 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C HEDGE<br>16702 COBBLESTONE DR<br>LYNNWOOD, WA 98037 | P-0033439 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY HENDERSON<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033440 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K DEFEE<br>4536 GLENVILLE DR.<br>PLANO, TX 75093 | P-0033441 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B DOWNES<br>1610 BERKELEY AVE<br>SAINT PAUL, MN 55105 | P-0033442 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA A AGUAYO AND EUGENIO P MENDIVIL<br>4124 EGYPTIAN ST.<br>LAS CRUCES, NM 88005 | P-0033443 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J VACCARELLA<br>1500 BURGE REYER ROAD<br>LUMBERTON, MS 39455 | P-0033444 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GWEN R VACCARINO 1365 CUMBERLAND CIRCLE EAST ELK GROVE VILLAG, IL 60007 | P-0033445 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| SHANNON GREEN POST OFFICE BOX 731521 ORMOND BEACH, FL 32173 | P-0033446 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033447 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN LAULE 535 BEECHER AVE CHELTENHAM, PA 19012 | P-0033448 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUELI ZHENG 517 COLUMBIA AVE. HINSDALE, IL 60521 | P-0033449 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0033450 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN LAULE BRYAN LAULE CHELTENHAM, PA 19012 | P-0033451 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033452 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033453 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033454 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY O HARBACK 188 LAKEWOOD ESTATES LN HARRIMAN, TN 37748 | P-0033455 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA R THOMAS 2206 SALEM WAY ROCKLIN, CA 95765 | P-0033456 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033457 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033458 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY L GROMEN<br>906 14TH ST<br>LA GRANDE, OR 97850 | P-0033459 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G JONES<br>1121 HAMLIN ROAD<br>WALDORF, MD 20602 | P-0033460 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033461 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033462 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEIGH HOLEMAN<br>1428 MIDWAY RD<br>MORTON, MS 39117 | P-0033463 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033464 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA M LITTLEPAGE<br>33-219 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | P-0033465 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA K RICKARD<br>12907 W GLACIER DRIVE<br>EVANSVILLE, WI 53536 | P-0033466 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE O TURNER<br>7833 KARLA STREET<br>WESTWEGO, LA 70094 | P-0033467 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H ROYCE<br>1916 N. DOUGLAS ST.<br>APPLETON, WI 54914 | P-0033468 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA M THORTON<br>10110 CR 2422<br>UNION, MS 39365 | P-0033469 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLAM DUNN<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033470 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,010.00 | | | | | $1,010.00 |
| LOUIS A COLEE III<br>5900 CAPO ISLAND RD.<br>ST AUGUSTINE, FL 32095 | P-0033471 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILONA AUSTIN<br>32337 GRAND PARKE BLVD<br>FERNANDINA BEACH, FL 32034 | P-0033472 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A ROBINSON<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033473 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA SMITH<br>3943 SAVANNAH DR.<br>COLUMBUS, GA 31907 | P-0033474 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DUNN<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033475 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOAN T DOTY<br>16 FREEDOM DR. SOUTH<br>BRIDGE, PA 15017 | P-0033476 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL NEWELL AND CHRISTINA Y NEWELL<br>15330 EAST 200 SOUTH<br>COLUMBUS, IN 47203 | P-0033477 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIT PATEL<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033478 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE GROM<br>116 DAVIDFORD DRIVE<br>WEXFORD, PA 15090 | P-0033479 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRINE M AVINA<br>1302 SUNDANCE<br>STEPHENVILLE, TX 76401 | P-0033480 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R LORE<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033481 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MELOCK<br>12 MAYNARD STREET<br>CORNING, NY 14830 | P-0033482 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E VANCE<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033483 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M HOLDEN<br>3839 SMITH MOUNTAIN LAKE PKWY<br>HUDDLESTON, VA 24104 | P-0033484 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L TAYLOR<br>1726 SOUTHBRIDGE COURT<br>SCHAUMBURG, IL 60194 | P-0033485 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KENNETH T IPPOLITO<br>9 PINTAIL PLACE<br>WATERFORD, NY 12188 | P-0033486 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIYA WILFONG<br>3701 CONCORD RD, APT E11<br>ASTON, PA 19014 | P-0033487 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMITKUMAR R PATEL<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033488 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN A BLONDER<br>39 BARNSTABLE STREET<br>SWAMPSCOTT, MA 01907 | P-0033489 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRKWOOD L HANNAH<br>32337 GRAND PARKE BLVD<br>FERNANDINA BEACH, FL 32034 | P-0033490 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C ANDERSON<br>811 LAFAYETTE BLVD.<br>BOWLING GREEN, OH 43402 | P-0033491 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO REYES<br>6206 LANGHAM DR<br>HOUSTON | P-0033492 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANA GOMEZ<br>PO BOX 65734<br>LOS ANGELES, CA 90065 | P-0033493 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS ARELLANO<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0033494 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED Q SCHEUER AND NANCY E SCHEUER<br>43138 STILLWATER TERRACE<br>#303<br>BROADLANDS, VA 20148-6030 | P-0033495 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SPENCER<br>3323 NE RODNEY AVE<br>PORTLAND, OR 97212 | P-0033496 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALAN BURKHARDT AND NICOLE BURKHARDT<br>6926 E 6TH ST.<br>TULSA, OK 74112 | P-0033497 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE VANCE<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033498 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE S GILPIN<br>22632 MARGARITA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0033499 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N DALLEY<br>367 FIRST ST.<br>NEWBURGH, NY 12550 | P-0033500 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M ISHERWOOD<br>PO BOX 2663<br>122 DUKES COUNTY AVE<br>OAK BLUFFS, MA 02557 | P-0033501 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE COLMES<br>9510 ETHAN RIDGE DR<br>FREDERICK, MD 21704 | P-0033502 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT L CARSON<br>18422 ARAPAHOE CIRCLE<br>PORT CHARLOTTE, FL 33948 | P-0033503 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE J BROWN AND GIL E BROWN II<br>3038 W SHERWOOD AVE<br>ROSEBURG, OR 97471 | P-0033504 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON R TERAN<br>34880 BENTON ROAD<br>HEMET, CA 92544 | P-0033505 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA NUZZI<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0033506 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D PRICE<br>1012 E STREET<br>MARTINSVILLE, VA 24112 | P-0033507 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIBI Z LOWTON<br>1230 LAUREL HAVEN COURT<br>CLERMONT, FL 34711 | P-0033508 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E BOWLES AND STIRLING W BOWLES<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0033509 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A POST AND LYNDA J POST<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033510 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA JONES<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033511 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA A YOUNG<br>6399 FENHAM ST., APT. 25<br>OAKLAND, CA 94621 | P-0033512 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY WEIN<br>29402 CROWN RIDGE<br>LAGUNA NIGUEL, CA 92677 | P-0033513 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W CHENG<br>3725 SE OGDEN STREET<br>PORTLAND, OR 97202 | P-0033514 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B WALKER<br>159 ANDERSEN SCOUT CAMP RD<br>HOULTON, WI 54082 | P-0033515 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA R TITUS AND JACK L TITUS, JR<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033516 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMIA S KONRAD<br>742 22ND AVE<br>SAN FRANCISCO, CA 94121 | P-0033517 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JAY G WARD<br>2011 RED MILE ROAD<br>MURFREESBORO, TN 37127 | P-0033518 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BYRLEY AND KELLY BYRLEY<br>4004 PINEDALE DRIVE<br>NOTTINGHAM, MD 21236 | P-0033519 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY E FOSBACK | P-0033520 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY A REYES<br>17325 NW 78TH AVE<br>HIALEAH, FL 33015 | P-0033521 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K MILLER<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033522 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLIE A PUGH<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0033523 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WATT<br>320 LEICESTER RD.<br>KENILWORTH, IL 60043 | P-0033524 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRENDA K MILLER<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033525 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA JONES<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033526 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S SCHNEREGER<br>808 W. BARTON AVE.<br>LOMPOC, CA 93436-3236 | P-0033527 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J POST AND ROBERT A POST<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033528 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J CONKLIN AND LORRAINE C CONKLIN<br>3598 HWY 319 E<br>CONWAY, SC 29526 | P-0033529 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LEE<br>POST OFFICE BOX 53<br>GROVELAND, FL 34736-0053 | P-0033530 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M FOSS<br>6 PINEHURST AVE.<br>MATTAPOISETT, MA 02739 | P-0033531 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM DUNN 9516 NW 86TH STREET KANSAS CITY, MO 64153 | P-0033532 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,020.00 | | | | | $1,020.00 |
| JANELLE L ATYEO 818 N. DULUTH AVE. SIOUX FALLS, SD 57104 | P-0033533 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L TITUS, JR AND MARCIA R TITUS 12316 NAPLES ST NE BLAINE, MN 55449 | P-0033534 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELFINA N MORENO | P-0033535 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER KIM 806 S DATE AVE ALHAMBRA, CA 91803 | P-0033536 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT P RIVERA 4808 ZINFANDEL LANE BAKERSFIELD, CA 93306 | P-0033537 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA C JONES 11140 EAST TOWNSHIP ROAD 124 REPUBLIC, OH 44867 | P-0033538 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J AFFRUNTI 22644 THRUSH ST GRAND TERRACE, CA 92313 | P-0033539 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUJ DESAI 1597 PRINCESS CIR NE ATLANTA, GA 30345 | P-0033540 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT T BORN 1419 WEST WIND DRIVE EVANSVILLE, IN 47712 | P-0033541 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA OJIDUS SILVIA OJISUA 1107 S ELMWOOD OAK PARK, IL 600304 | P-0033542 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M CLOSE 8828 SAWTELLE WAY UNIT C SACRAMENTO, CA 95826 | P-0033543 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W STUTTS AND CAROL J STUTTS 108 WHISPERING HILLS DRIVE BEREA, KY 40403 | P-0033544 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E IGNERI 55 BLUFF AVE NORWALK, CT 06853 | P-0033545 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS E TANISAWA<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033546 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA M GRANT<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0033547 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H RATHWELL<br>921 1811-4TH STREET S.W<br>CALGARY, AL T2S1W2<br>CANADA | P-0033548 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K WALTERS<br>1711 BRANDYWINE WAY<br>DALTON, GA 30720 | P-0033549 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BECKER<br>130 BARDEN COURT<br>BLOOMFIELD HILLS, MI 48304 | P-0033550 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BAIR<br>3929 FARR RD<br>FRUITPORT, MI 49415 | P-0033551 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BOYLES AND DEBORAH C BOYLES<br>152 N CARNEGIE AVE<br>PORT TOWNSEND, WA 98368 | P-0033552 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A BLASS<br>12917 BUCKEYE DR<br>DARNESTOWN, MD 20878 | P-0033553 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAGED K MALEK<br>3682 CASITAS DRIVE<br>JACKSONVILLE, FL 32224 | P-0033554 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BERNSTEIN<br>3904 BLUE MONSTER COVE<br>ROUND ROCK, TX 78664 | P-0033555 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HAMM<br>2 N WATERVIEW DR<br>PALM COAST, FL 321371FAHP | P-0033556 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL E MERCADO<br>8550 RAFFINATO COURT<br>ELK GROVE, CA 95624 | P-0033557 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL C OLEARY<br>340 GRANADA DR<br>SPARKS, NV 89431 | P-0033558 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C NELSON AND VALERIE J NELSON<br>DONALD NELSON<br>6472 SANTA CATALINA<br>GARDEN GROVE, CA 92845 | P-0033559 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW P SCHUPBACH 3750 WINTERGREEN TERRACE ALGONQUIN, IL 60102 | P-0033560 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MARSHA A FOSTER 19618 FAWNS CROSSING DR TOMBALL, TX 77375 | P-0033561 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN S MCGEORGE AND KAREN L MCGEORGE 6560 E CALLE DEL NORTE ANAHEIM, CA 92807 | P-0033562 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,660.75 | | | | | $2,660.75 |
| FRANK MACCHIA 9831 OLIVE ST TEMPLE CITY, CA 91780 | P-0033563 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA 164 EAST 92ND STREET BROOKLYN, NY 11212 | P-0033564 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT SIMMS 2454 BLUE HERON DRIVE FLORISSANT, MO 63031 | P-0033565 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA L HERLE JENNA HERLE 29 LEONADO RCHO STA MARG, CA 92688 | P-0033566 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $26,382.96 | | | | | $26,382.96 |
| JEFFREY G BROWN AND SUSAN FORTINO-BROWN 18534 CRESTWOOD ROAD NEW BUFFALO, MI 49117 | P-0033567 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA A FOSTER AND GENEVA L FOSTER 19618 FAWNS CROSSING DR TOMBALL, TX 77375 | P-0033568 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M HIRSCH 127 THE HILL FRONT ROYAL, VA 22630-3801 | P-0033569 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M JAIME 494 KENOAK DR POMONA, CA 91768 | P-0033570 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN S MCGEORGE AND KAREN L MCGEORGE 6560 E CALLE DEL NORTE ANAHEIM | P-0033571 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,250.00 | | | | | $2,250.00 |
| RICK S MONROE 6279 CITRACADO CIRCLE CARLSBAD, CA 92009 | P-0033572 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVE, LTD<br>P.O. BOX 155<br>N 19476 DAULTON ROAD<br>GALESVILLE, WI 54630 | P-0033573 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HAMM<br>2 N WATERVIEW DR<br>PALM COAST, FL 32137 | P-0033574 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SWEEDLER AND JONATHAN SWEEDLER<br>14569 CLEARVIEW DRIVE<br>LOS GATOS, CA 95032 | P-0033575 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0033576 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SID SHAH<br>27W130 REDBUD LN<br>WINFIELD, IL 60190 | P-0033577 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L SLATER<br>1801 CHARLOTTE AVE<br>MISSOULA, MT 59801 | P-0033578 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E LOLL<br>2725 BAYBERRY WAY<br>FULLERTON, CA 92833 | P-0033579 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND K GLATT<br>3823 RETREAT DR<br>MEDINA, OH 44256-8161 | P-0033580 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN S MCGEORGE<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033581 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,551.00 | | | | | $1,551.00 |
| MICHAEL PEREZ<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033582 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S BEAUCHENE AND CELESTE A MASI<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033583 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA A FOSTER AND ADONNIS M FOSTER<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033584 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D JIMENEZ<br>13764 E BULAH AVE<br>PARLIER, CA 93648 | P-0033585 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L COX<br>13 STRATFORD RD.<br>CHARLESTON, SC 29407 | P-0033586 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED H HASS<br>9886 BLOSSOM SPRINGS ROAD<br>ELCAJON, CA 92021 | P-0033587 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PEREZ<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033588 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN S MCGEORGE<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033589 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,349.90 | | | | | $1,349.90 |
| DENISE BROWN AND LARRY BROWN<br>22152 KAY CT<br>SONORA, CA 95370 | P-0033590 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN ROSADO<br>1307 PENN LINE ROAD<br>PAULSBORO, NJ 08066 | P-0033591 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA D JONES<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033592 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINE S HOLMES<br>3935 CHERRY RIDGE WALK<br>SUWANEE, GA 30025 | P-0033593 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>99 NELSON ST<br>STARKVILLE, MS 39759 | P-0033594 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC KING<br>P.O. BOX 9278<br>BERKELEY, CA 94709-0278 | P-0033595 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SHAER<br>54 GRAY STREET<br>BOSTON, MA 02116 | P-0033596 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0033597 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINO D PAZ AND ESTRELLA M PAZ<br>845 17TH AVENUE SOUTH<br>ST. CLOUD, MN 56301 | P-0033598 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILANA S DIAMOND<br>1270 MOREHEAD COURT<br>ANN ARBOR, MI 48103 | P-0033599 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE SEROTA<br>1909 CLUBHOUSE DRIVE<br>ANN ARBOR, MI 48108 | P-0033600 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA SIFUENTES<br>2103 SAINT CLAIRE DRIVE<br>ARLINGTON, TX 76012 | P-0033601 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW L BORNSTEIN<br>1258 E DRIGGS AVE<br>SALT LAKE CITY, UT 84106 | P-0033602 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE Y SAHAGUN<br>5019 FOOTHILLS RD<br>APT F<br>LAKE OSWEGO, OR 97034 | P-0033603 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIQUITA A MASDEN<br>P O BOX 91834<br>LOUISVILLE, KY 40291 | P-0033604 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INITIALIZED CAPITAL MANAGEMEN<br>4425 CORTO MONTEREY<br>UNION CITY, CA 94587 | P-0033605 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD CANDELARIA<br>PO BOX 4132<br>SAN FELIPE, NM 87001 | P-0033606 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA GIBSON<br>4588 ROCK HILL RD<br>STARKVILLE, MS 39759 | P-0033607 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| VALERIE A GART<br>P.O. 2024<br>NEWPORT BEACH, CA 92659 | P-0033608 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BLAINE R BANTA<br>4566 WHISPERING LAKE DRIVE<br>FRISCO, TX 75034 | P-0033609 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK GART AND VALERIE GART<br>P.O., BOX 2024<br>NEWPORT BEACH, CA 92659 | P-0033610 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE PICKREL<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0033611 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T HAMMOND<br>145 WILLOWBROOK DRIVE<br>PORTOLA VALLEY, CA 94028 | P-0033612 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C WOLFE<br>6 N BROADWAY<br>DENVER, CO 80203 | P-0033613 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S NEWBERGER<br>10037 CIRCLEVIEW DR.<br>AUSTIN, TX 78733 | P-0033614 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVICK BAGDASARIAN<br>31 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0033615 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUKHJIT S SRAN PO BOX 628 KERMAN, CA 93630 | P-0033616 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVICK BAGDASARIAN 31 HALLCREST DR LADERA RANCH, CA 92694 | P-0033617 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K GRUVER 1520 COURT ST SCOTT CITY, KS 67871 | P-0033618 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOU A GURNEY HC 1 BOX 5244 KEAAU, HI 96749 | P-0033619 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A FOLEY 12078 GANTRY LANE APPLE VALLEY, MN 55124 | P-0033620 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M BELANGER 12302 DAVIDSON DRIVE LOUISVILLE, KY 40243 | P-0033621 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN R BAKER 41897 GRISWOLD ROAD ELYRIA, OH 44035 | P-0033622 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN M MENDOZA AND JOCELYN DE LA PUENTE 6036 W NELSON ST. CHICAGO, IL 60634 | P-0033623 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J AMOROSO 34 HILL CREEK RD. ROCHESTER, NY | P-0033624 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W JORDAN 12004 KLING ST APT 7 VALLEY VILLAGE, CA 91607 | P-0033625 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN M MENDOZA AND JOCELYN DE LA PUENTE 6036 W NELSON ST. CHICAGO, IL 60634 | P-0033626 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M EATON-HERBURGER 6709 S REDBUD AVE BROKEN ARROW, OK 74011 | P-0033627 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E KELLER 309 PARKERVIEW ST. SPRINGFIELD, MA 01129 | P-0033628 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M KROO PO BOX 969 NEWBERG, OR 97132 | P-0033629 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL CLEMENTS AND CHERYL CLEMENTS 5601 NW 72ND STREET SUITE 278 OKLAHOMA CITY, OK 73132 | P-0033630 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE W MENDENHALL 12605 BLACK CT RED BLUFF, CA 96080 | P-0033631 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY R AUTRY ROBINSON 8662 US HIGHWAY 701 N ELIZABETHTOWN, NC 28337 | P-0033632 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA E SANTIAGO-MITCHEL 984 CALLE G DE LA VEGA EL COMANDANTE SAN JUAN, PR 00924 | P-0033633 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RAFAEL E MERCADO 8550 RAFFINATO COURT ELK GROVE, CA 95624 | P-0033634 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ABRAHAMSEN PAUL J ABRAHAMSEN PO BOX 2671 RAMONA, CA 92065 | P-0033635 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M DONALDSON 7250 SANDCASTLE LN LINDEN, NC 28356 | P-0033636 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH S ROGERS 3320 EZIE AVE CLOVIS, CA 93611 | P-0033637 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY HARRIS AND LAWRENCE D ADAMS 1818 18TH AVE #201 , WA 98122 | P-0033638 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIP ALAN PINKERTON 19327 E AVENIDA DELL VALLE QUEEN CREEK, AZ 85142 | P-0033639 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE MARY ANN LANKFORD 12204 SE 47 AVE. BELLEVIEW, FL 34420 | P-0033640 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRELL MOORE 7401 BLACKMON ROAD APT 4107 COLUMBUS, GA 31909 | P-0033641 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A RATHEL 7996 HURLEYS NECK ROAD MARDELA SPRINGS, MD 21837 | P-0033642 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARA D MILLER 5614 154TH AVE NE REDMOND, WA 98052 | P-0033643 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE MOORE 900 WOODBURN DRIVE COLUMBUS, GA 31907 | P-0033644 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AISHA JAMIL 6303 CHIMNEY WOOD CT ALEXANDRIA, VA 22306 | P-0033645 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA C MCCONNELL 174 FEDERAL ST 1R BELCHERTOWN, MA 01007 | P-0033646 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M JICHA 5 FOREST ROCK CT. CATONSVILLE, MD 21228 | P-0033647 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A STANULIS AND EDWARD P STANULIS 315 EDGEWATER DRIVE ALGONAC, MI 48001 | P-0033648 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A WILSON 1536 ATLANTIC AVE LEMOORE, CA 93245 | P-0033649 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE MOORE 900 WOODBURN DRIVE COLUMBUS, GA 31907 | P-0033650 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A STANULIS AND EDWARD P STANULIS 315 EDGEWATER DRIVE ALGONAC, MI 48001 | P-0033651 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME P SCHEPPEL 5718 S LAURELCREST CT SPOKANE, WA 99224 | P-0033652 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA D TANNER 1130 E. MONROE ST. APT 305 PHOENIX, AZ 85034 | P-0033653 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAINT FRANCIS CREDIT UNION 2532 E. NEWTON PL TULSA, OK 74110 | P-0033654 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME P SCHEPPEL AND JERRY & MARY SCHEPPEL 5718 S LAURELCREST CT SPOKANE, WA 99224 | P-0033655 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELGA CENDAN AND N/A 6051 SW 110 AVENUE MIAMI, FL 33173 | P-0033656 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA D FOSTER<br>1953 PINEY GROVE ROAD<br>LOGANVILLE, GA 30052 | P-0033657 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE A MASI AND BARBARA S BEAUCHENE<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033658 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES FORE<br>4609 W LOWER MEADOW DR<br>HERRIMAN, UT 84096 | P-0033659 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA T XU<br>13643 FOSTER AVE UNIT 4<br>BALDWIN PARK, CA 91706 | P-0033660 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME P SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033661 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M CARBY AND DEANNA L CARBY<br>64 E. MEADOW<br>CORTLAND, IL 60112 | P-0033662 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE KRELING<br>PO BOX 550064<br>SOUTH LAKE TAHOE, CA 96155 | P-0033663 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| TOYOTAL FINANCIAL SERVICES<br>4338 CRESCENT PARK DRIVE<br>MEMPHIS, TN 38141 | P-0033664 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDELISA VARGAS-NUNEZ<br>CALLE 14 L-!7<br>URB. EL CONQUISTADOR<br>TRUJILLO ALTO, PR 00976 | P-0033665 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY C NAKAMURA<br>8945 READING AVENUE<br>LOS ANGELES, CA 90045 | P-0033666 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A HUFTON<br>1840 RIDDLESWORTH DRIVE<br>VIRGINIA BEACH, VA 23456 | P-0033667 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIBEL CLARKE<br>PO BOX 793<br>HOBOKEN, NJ 07030 | P-0033668 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELETA N SCOTT AND FRANCIS E SCOTT<br>332 SIMS AVENUE<br>AUGUSTA, GA 30906 | P-0033669 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN RATMIROFF<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033670 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM D REUTHER AND SUSAN N REUTHER P.O. BOX 6797 AUBURN, CA 95604-6797 | P-0033671 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MYRLAND AND DOUGLAS L MYRLAND 8788 ALPINE AVENUE LA MESA, CA 91941 | P-0033672 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C REITAN 6379 151ST ST N HUGO, MN 55038-8450 | P-0033673 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S RAUSCH 2529 E WEBSTER PL #09 MILWAUKEE, WI 53211 | P-0033674 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A CARRAGHAN 606 MAPLEWOOD DRIVE DOUGLASSVILLE, PA 19518-1213 | P-0033675 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN RATMIROFF 1308 FINLEY DRIVE PLANO, TX 75025 | P-0033676 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD J SHAGREN 1456 BARRY AVE. APT 4. LOS ANGELES, CA 90025 | P-0033677 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URIAH J WEBER AND CHERYL C WEBER 656 HERITAGE DRIVE ERIE, PA 16509 | P-0033678 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URIAH J WEBER AND CHERYL C WEBER 656 HERITAGE DRIVE ERIE, PA 16509 | P-0033679 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSON A COKE 79 WILLIAM STREET APT. H COTATI, CA 94931 | P-0033680 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY PEED 238 NORTH DOGWOOD TRAIL KITTY HAWK, NC 24979 | P-0033681 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW ALLOCCO AND ELIZABETH ALLOCCO PO BOX 402602 MIAMI BEACH, FL 33140 | P-0033682 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M STEINER 375 E. 9TH AVE. SALT LAKE CITY, UT 84103 | P-0033683 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJKUMAR MANDLEWALA 803 SECAUCUS ROAD JERSEY CITY, NJ 07307 | P-0033684 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN Y VANCE<br>17985 HUNTLEIGH CT<br>APT 202<br>COUNTRY CLUB HIL | P-0033685 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L KLUG AND LORI A KLUG<br>5765 TOMAH DR.<br>COLORADO SPRINGS, CO 80918 | P-0033686 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KIMHUONG T NGUYEN<br>16465 KING AVE<br>RIVERSIDE, CA 92504 | P-0033687 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN E FRIEDMAN<br>7808 SW RUBY TERRACE<br>PORTLAND, OR 97219 | P-0033688 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L JOFFRION<br>5903 WEST AUSTIN DRIVE<br>ALEXANDRIA<br>ALEXANDRIA, LA 71303 | P-0033689 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE L DOUVIA<br>P.O.BOX 2466<br>ORCUTT, CA 93457 | P-0033690 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M DONALDSON<br>7250 SANDCASTLE LN<br>LINDEN, NC 28356 | P-0033691 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO A GALDO<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033692 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO A GALDO<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033693 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S EVANS<br>80 BEAVER RIDGE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0033694 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL-AZIZ N VHORA AND SAMINA A VHORA<br>2 EAST 150TH ST.<br>HARVEY, IL 60426 | P-0033695 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE P SHELLY<br>105 SEVEN PINES RD<br>SEDONA, AZ 86336 | P-0033696 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE MUNCASTER<br>17 WOODSIDE DR<br>CLIFTON PARK, NY 12065 | P-0033697 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A EADIE<br>7132 PRESTONBURG DR SW<br>GRAND RAPIDS, MI 49548 | P-0033698 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCO A RICO FLORES<br>8773 TIGERSHARK AVENUE<br>NORTH CHARLESTON, SC 29406 | P-0033699 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUNETTE SMITH<br>62 PERSONS ROAD<br>CEDARTOWN, GA 30125 | P-0033700 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENDER SPIGHT<br>2704 DURBY CIRCLE<br>MEMPHIS, TN 38114 | P-0033701 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K CROSBY<br>1039 MARTY LEE LANE<br>CARLISLE, OH 45005-3837 | P-0033702 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME P SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033703 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BEILER<br>961 STRASBURG PIKE<br>STRASBURG, PA 17579 | P-0033704 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A MCGOVERN<br>6 GLEN HOLLOW DR.<br>APT. A20<br>HOLTSVILLE, NY 11742-2427 | P-0033705 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONY D WILLIAMS<br>10070 CARDINAL DRIVE<br>ORRSTOWN, PA 17244 | P-0033706 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY D WALLER<br>1262 SE 48TH AVE<br>PORTLAND, OR 97215 | P-0033707 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A BERTSCH<br>8009 S GRASS CREEK DR<br>SIOUX FALLS, SD 57108 | P-0033708 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESHAN BOYMOUSHAKIAN AND HASMIG A BOYMOUSHAKIAN<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033709 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PEDLEY<br>237 LYNN ANN DRIVE<br>NEW KENSINGTON, PA 15068 | P-0033710 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD VILORIA<br>21893 BAHAMAS<br>MISSION VIEJO, CA 92692 | P-0033711 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CARLETON<br>3134 COLLEGE AVE APT D<br>MERCED, CA 95340 | P-0033712 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J CHANDLER<br>7250 S. CHAMPLAIN AVE<br>CHICAGO, IL 60619 | P-0033713 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY ZHOU | P-0033714 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J HUFF<br>831 TARROGANA DR.<br>TRACY, CA 95376 | P-0033715 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON CUMMINGS<br>1160 PACIFIC AVE #10<br>LONG BEACH, CA 90813 | P-0033716 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A MALDONADO AND CAROLE L MALDONADO<br>217 WINTER SET DRIVE<br>SPRINGFIELD, MA 01129 | P-0033717 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY B TUCKER AND ROBERT C TUCKER<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033718 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT HAMILTON<br>PO BOX 526346<br>SALT LAKE, UT 84152 | P-0033719 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ALVARO<br>697 EVERGREEN AVENUE<br>HAMDEN, CT 06518 | P-0033720 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL LIVIGNI<br>1078 SAVOY DRIVE<br>MELVILLE, NY 11747 | P-0033721 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A MALDONADO AND CAROLE L MALDONADO<br>217 WINTER SET DRIVE<br>SPRINGFIT, MA 01129 | P-0033722 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C TUCKER<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033723 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA MCNEY<br>837 CEDAR ST.<br>SANTA MONICA, CA 90405 | P-0033724 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY R AVGERIS AND JOHN G AVGERIS JR<br>1200 IRONWOOD DR<br>EAGLE POINT, OR 97524 | P-0033725 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L HEATH<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0033726 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANA C CORONA<br>2623 INDEPENDENCE AVE APT B<br>HUNTINGTON PARL, CA 90255 | P-0033727 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| TIMOTHY SPAHN<br>3225 NE 89TH AVE.<br>PORTLAND, OR 97220 | P-0033728 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L HEATH<br>1524 WARRIOR RD APT 4<br>ANNISTON, AL 36207 | P-0033729 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE S HOARD<br>308 E JEFFERSON ST<br>BUCKNER, MO 64016 | P-0033730 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A LEE AND JAMES A LEE<br>10727 FULLER AVE<br>KANSAS CITY, MO 64134 | P-0033731 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY MOSBY<br>1201 LIBRA DR<br>CEDARHILL, TX 75104 | P-0033732 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH HEPBURN<br>7005 ARNOLD AVE UNIT B<br>JBER, AK 99506 | P-0033733 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRETT PULLINS<br>670 N MAIN #301<br>ROCHESTER, MI | P-0033734 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K HUEBSCHER<br>52 SOLOMON PIERCE RD<br>LEXINGTON, MA 02420 | P-0033735 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAURICIO A BOWSA<br>857 SWISS TRAILS RD<br>DUARTE, CA 91010 | P-0033736 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOANN M BURKE<br>440 N MAPLE<br>MANTENO, IL 60950 | P-0033737 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY K GOULD<br>28286 VIA ALFONSE<br>LAGUNA NIGUEL, CA 92677 | P-0033738 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMAS HOZNEK<br>1031 RUDDER LANE<br>FOSTER CITY, CA 94404 | P-0033739 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY R THREADGILL<br>9196 FOGGY MEADOW RD.<br>CHARLOTTE, NC 28269 | P-0033740 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE FORSTER<br>231 E. IRWIN ST.<br>BAD AXE, MI 48413 | P-0033741 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER E STRONES<br>331 E MOHAWK DRIVE<br>FLAGSTAFF, AZ 86005 | P-0033742 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN FORSTER<br>231 E IRWIN ST.<br>BAD AXE, MI 48413 | P-0033743 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,288.97 | | | | | $1,288.97 |
| MICHAEL L STROUP<br>10200 GILES ST APT 1037<br>LAS VEGAS, NV 89183 | P-0033744 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESHAN BOYMOUSHAKIAN AND HASMIG A BOYMOUSHAKIAN<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033745 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J HILL<br>9196 FOGGY MEADOW RD<br>CHARLOTTE, NC 28269 | P-0033746 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C ROE<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033747 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE L SODERGREN AND ELIZABETH B SODERGREN<br>141 CEDARCREST LANE<br>DOUBLE OAK, TX 75077-8438 | P-0033748 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE M GRIESS<br>11358 W 85TH PL UNIT B<br>ARVADA, CO 80005-4782 | P-0033749 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORALEE LANGKILDE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033750 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>252 COUNTRYSIDE DRIVE SE<br>LENOIR, NC 28645 | P-0033751 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORALEE LANGKILDE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033752 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE KNECHT<br>1900 S FERNCREEK AVE<br>ORLANDO, FL 32806 | P-0033753 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE FREEMAN<br>9710 S. TORRENCE AVE<br>CHICAGO, IL 60617 | P-0033754 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C BATES<br>8320 JIM WOLFE RD<br>CORRYTON, TN 37721 | P-0033755 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA CALLAWAY<br>307 LAUREL LN<br>FATE, TX 75087 | P-0033756 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARIA M NAPOLI AND ROSARIA NAPOLI<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033757 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA G NAPOLI AND DOMENICO NAPOLI<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033758 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HEALY<br>1515 E VICTOR HUGO AVE<br>PHOENIX, AZ 85022 | P-0033759 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| BARBARA A REMINGTON AND SCOTT D REMINGTON<br>303 CASTELLANO WAY<br>UNIT 6<br>PORT TOWNSEND, WA 98368 | P-0033760 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA NAPOLI AND DOMENICO NAPOLI<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA | P-0033761 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P PITMAN AND KRISTINE M PITMAN<br>5711 RIVER RUN CIRCLE<br>ROCKLIN, CA 95765 | P-0033762 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J TILL<br>5497 NW ELDORADO BLVD<br>BREMERTON, WA 98312 | P-0033763 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A PADULA<br>PO BOX 1222<br>GUALALA, CA 95445 | P-0033764 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KAREN L SMITH<br>2556 SPRING LANE<br>SAYLORSBURG, PA 18353 | P-0033765 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY J MOLINO<br>210 WARING ROAD<br>ELKINS PARK, PA 19027 | P-0033766 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMRITPAL S GREWAL<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0033767 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LINDA J ROE<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033768 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W GOWAN<br>513 1ST STREET<br>COLONA, IL 61241 | P-0033769 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARISA HOSKINS<br>5121 FRANCIS ST.<br>OCEANSIDE, CA 92057 | P-0033770 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HATIM KARIMI<br>14017 SOUTH LAKERIDGE DRIVE<br>PLAINFIELD, IL 60544 | P-0033771 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFRIE T DAVIS<br>1140 FREDERICK BLVD<br>AKRON, OH 44320 | P-0033772 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA BERTA<br>10 HILLDALE CT<br>ORINDA, CA 94563 | P-0033773 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSZTAK HO<br>2165 NEWELL ROAD<br>PALO ALTO, CA 94303 | P-0033774 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE S BROWN<br>176 SIMMONS ROAD<br>GOODMAN, MS 39079 | P-0033775 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA G HOSKINS<br>5121 FRANCIS STREET<br>OCEANSIDE, CA 92057 | P-0033776 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA MURILLO<br>134 CLIPPER CT<br>ATWATER, CA 95301 | P-0033777 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONEE L BRADDOCK<br>25383 ALESSANDRO BLVD APT 717<br>MORENO VALLEY, CA 92553 | P-0033778 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY LEINSON<br>7100 PLAYA VISTA DR.<br>UNIT #313<br>PLAYA VISTA, CA 90094 | P-0033779 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L SHAFFER<br>217 BROOKE HILL DRIVE<br>CHARLESTON, WV 25311 | P-0033780 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE DINIS<br>PO BOX 578872<br>MODESTO, CA 95357 | P-0033781 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEKA WOMBLE<br>3953 DRAGON FLY LANE<br>LOGANVILLE, GA 30052 | P-0033782 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON FELDERMAN<br>175 WEST VALENCIA ROAD<br>APT#479<br>TUCSON, AZ 85706 | P-0033783 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCIA M ST JEAN8959 P. O. BOX 502741 ST THOMAS, VI | P-0033784 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN W SPENCER 337 ALDEN AVENUE, APT. 15 NEW HAVEN, CT | P-0033785 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN M LANGSTON 304 RIDGE PINE DR CANTON, GA 30114 | P-0033786 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ROBERTA ERICKSON AND GARY KIRCHOFF 4333 N BELL CHICAGO, IL 60618 | P-0033787 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN H MAHER 408 PLEASANTVILLE COURT LANOKA HARBOR, NJ 08734 | P-0033788 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BODDIE 2130 BLANKENSHIP DR DERIDDER, LA 70634 | P-0033789 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J CARDOZA AND SUSAN J CARDOZA 899 STONE POST ROAD FALLBROOK, CA 92028 | P-0033790 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARY E SHAVER 3041 PATRICK HENRY DRIVE #101 FALLS CHURCH, VA 22044 | P-0033791 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL M PICHARDO 15 WALLER AVE OSSINING, NY 10562 | P-0033792 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE J HOWARD 1000 WESLEY TRCE BIRMINGHAM, AL 35242 | P-0033793 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $10,800.59 | | | | | $10,800.59 |
| ALAN K RUVELSON 102 W KRAFT ROAD WEST ST PAUL, MN 55118 | P-0033794 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A BURGO 25306 COTTAGE RD. WILMINGTON, IL 60481 | P-0033795 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E NAYMICK 1358 BRIARSHORE WAY LEWIS CENTER, OH 43035 | P-0033796 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BLASIO 132 CLOVERSIDE CT WEST SENECA, NY 14224 | P-0033797 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINI L HUBBELL 934 PARKSIDE AVE MORRISTOWN, TN 37814 | P-0033798 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDY STEWART<br>25455 CARBERRY DR<br>CHANTILLY, VA 20152 | P-0033799 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES WHITE<br>212 S COTTAGE GROVE AVE<br>URBANA, IL 61802 | P-0033800 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033801 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033802 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI S GUTHRIE<br>415 SYLVIA DRIVE<br>APT I-2<br>FOREST PARK, GA 30297 | P-0033803 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L LEONARD AND DEBRA K LEONARD<br>5903 187TH LN S.W.<br>ROCHESTER, WA 98579 | P-0033804 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD L HARRIS<br>11709 PRICE DR.<br>OKLAHOMA CITY, OK 73170 | P-0033805 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L DUVALL<br>20537 LOWFIELD DRIVE<br>GERMANTOWN, MD 20874 | P-0033806 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033807 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BENTLEY<br>138 MOORELAND RD<br>MOORESVILLE, NC 28117 | P-0033808 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M HERMAN<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0033809 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH K LIU AND KAREN D LIU<br>21587 HOWE DR<br>ASHBURN, VA 20147 | P-0033810 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033811 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE L BLACKMON<br>11727 N.MARIANNE CIR<br>HOUSTON, TX 77071 | P-0033812 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W DALY<br>91 STRAWBERRY HILL AV APT 927<br>STAMFORD, CT 06902-2739 | P-0033813 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033814 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R FISH<br>11830 NEOWASH RD<br>PO BOX 2835<br>WHITEHOUSE, OH 43571 | P-0033815 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |
| DONALD B WOLFORD<br>PO BOX 39<br>CAPON BRIDGE, WV 26711 | P-0033816 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON<br>15 ANNA CT.<br>CARMEL, NY 10512 | P-0033817 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G BARNES<br>2207 EAST 2540 SOUTH<br>ST GEORGE, UT 84790-6540 | P-0033818 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R STEFFENHAGEN<br>12810 DERMAINE AVE APT 304<br>APPLE VALLEY, MN 55124 | P-0033819 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J LUNDY AND MARY MAHLOW<br>6200 NORTH WAYNE ROAD #406<br>NO LONGER IN CONTACT<br>WESTLAND, MI 48185 | P-0033820 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL E GERLACH<br>3027 WALNUT GROVE<br>ERIE, CO 80516 | P-0033821 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033822 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD S RUBB<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033823 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R VAUGHN<br>14706 RABBIT RUN CT<br>CENTREVILLE, VA 20120-1364 | P-0033824 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M GRAY<br>72 BAY BLVD<br>NEWARK, DE 19702 | P-0033825 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G SCHUTTE 3640 SHADY LANE NORTH BEND, OH 45052 | P-0033826 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL 139 CR 3060 MOUNT PLEASANT, TX 75455 | P-0033827 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATTLIE A WELDON 6383 HERONWALK DRIVE GULF BREEZE, FL 32563 | P-0033828 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L RUBB 434 OLIVER ROAD SEWICKLEY, PA 15143 | P-0033829 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BALASTRIERI AND MICHAEL A BALASTRIERI 1933 FRANKFORT ST SAN DIEGO, CA 92110 | P-0033830 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M SWAN AND PHILIP G SWAN 1600 DUTCH RIDGE RD SE NEW LEXINGTON, OH 43764-9076 | P-0033831 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGO CASTELLANOS 1111 ALPINE DR RICHARDSON, TX 75080 | P-0033832 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURETHA GALLOWAY POST OFFICE BOX 7 QUINCY, FL 32353 | P-0033833 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033834 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE MOSLEY 109 COTTONWOOD RD HERON, MT 59844 | P-0033835 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J FULTON 3007 SUGAR MAPLE CT FRIENDSWOOD, TX 77546 | P-0033836 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA K KEISLER AND BARNEY R KEISLER 505 WINDY RD GILBERT, SC 29054 | P-0033837 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG TRAN 3082 PANORAMA RD APT B RIVERSIDE, CA 92506 | P-0033838 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033839 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON P TAYLOR 7716 BUCKINGHAM NURSERY DR SEVERN, MD 21144 | P-0033840 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE ROGERS AND GALE ROGERS 6010 DEEP LAKE WAY BURKE, VA 22015 | P-0033841 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER T BRIDEWELL 2460 FOUNTAIN PL UNIT E ATTN: TK LAKESIDE PARK, KY 41017 | P-0033842 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 6010 DEEP LAKE WAY BURKE, VA 22015 | P-0033843 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R SMITH 21222 1ST AVE S DES MOINES, WA 98198 | P-0033844 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M TRACANNA 4 FAWN LANE WESTFORD, MA 01886 | P-0033845 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033846 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY E TORRES-RIVERA A-COND. JARDINES SAN IGNACIO APT 313A SAN JUAN, PR 00927 | P-0033847 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M NAQUIN AND RYAN P NAQUIN 6229 WEST PARK AVE HOUMA, LA 70364 | P-0033848 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT CARMEL, NY 10512 | P-0033849 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT CARMEL, NY 10512 | P-0033850 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO TRACANNA 4 FAWN LANE WESTFORD, MA 01886 | P-0033851 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C BALLARD PO BOX 161793 LOUISVILLE, KY 40256 | P-0033852 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT CARMEL, NY 10512 | P-0033853 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFAEL SIERRA<br>55 CALLE SANTIAGO IGLESIAS<br>SAN JUAN, PR 00917-1125 | P-0033854 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN DEMENT<br>4960 TYLER STREET<br>OCEANSIDE, CA 92057 | P-0033855 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| VALENTINO D PAZ AND ESTRELLA M PAZ<br>845 17TH AVENUE SOUTH<br>ST CLOUD, MN 56301 | P-0033856 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R ROZMAN AND SHIRLEY NORTH-ROZMAN<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0033857 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M SCOTT<br>1780 PAKMALEE DRIVE<br>MURRELLS INLET, SC 29576 | P-0033858 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| WANDA B JONES AND JAMES BANKSTON<br>23335 E. MCCAIN RD.<br>FRANKLINTON, LA 70438 | P-0033859 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $17,053.75 | | | | | $17,053.75 |
| TERESA H WILLIAMS<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0033860 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUELLA F CONN AND CLARENCE E CONN<br>2646 SETTLERS WAY<br>GULF BREEZE, FL 32563 | P-0033861 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYAWANDA BERRY<br>125 CEDARSTONE DRIVE<br>TERRY, MS 39170 | P-0033862 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A STOOR<br>1076 SHADY VALLEY PLACE NE<br>ATLANTA, GA 30324 | P-0033863 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KING AND KELLY R KING<br>2804 W 125TH ST<br>LEAWOOD, KS 66209 | P-0033864 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURTON MUNGER<br>17 OPERA LANE<br>ALISO VIEJO, CA 92656 | P-0033865 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWIN CITIES DISABILITY LAW FI<br>449 SOUTH OWASSO BLVD W<br>ST PAUL, MN 55113 | P-0033866 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS SERV ASSOCIATES, INC.<br>P O BOX 328<br>WOODSTOCK, VA 22664 | P-0033867 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA L DUNCAN<br>PO BOX 1990<br>INEZ, KY 41224 | P-0033868 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033869 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SMITH<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033870 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE MUNSLOW AND CARL BOEHM<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0033871 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M KUHN<br>12126 STATE HIGHWAY 55<br>KIMBALL, MN 55353 | P-0033872 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE GRADY<br>PO BOX 572<br>AMADOR CITY, CA 95601 | P-0033873 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JASON C BLACK AND STEPHANIE BLACK<br>7520 COLBERT DRIVE<br>RANCHO MURIETA, CA 95683 | P-0033874 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A RYAN AND JENNIFER N RYAN<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033875 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIL SANTAMARIA<br>P O BOX 2237<br>WALNUT, CA 91788-2237 | P-0033876 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HORD<br>7590 COTTONWOOD AVE<br>HESPERIA, CA 92345 | P-0033877 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M TIPPIN<br>6931 EBY AVENUE<br>MERRIAM, KS 66204 | P-0033878 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033879 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L GALLUP<br>438 CR 11 #37<br>ONEONTA, NY 13820 | P-0033880 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A RYAN AND JENNIFER N RYAN<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033881 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER HOOFARD 954 NE 79TH AVE PORTLAND, OR 97213 | P-0033882 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOREY TODD AND TOREY M TODD 6247 FREE UNION RD. FREE UNION, VA 22940 | P-0033883 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER S MAX AND FEROL E MAX 8448 173RD AVE. S.W. ROCHESTER, WA 98579 | P-0033884 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A HULME AND DIANA L HULME 20229 CYPRESS SHADOWS BLVD ESTERO, FL 33928 | P-0033885 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S FOX 187 SOUTH 700 WEST WINAMAC, IN 46996 | P-0033886 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN K SMITH 21222 1ST AVE S DES MOINES, WA 98198 | P-0033887 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA BRYANT 3826 AFTON RD MARBLE HILL, GA 30148 | P-0033888 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA A DUGAN 168 BRYANT ST BERKLEY, MA 02779 | P-0033889 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE E LIGHT 1010 W 300 S ANGOLA, IN 46703 | P-0033890 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033891 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A BANZHAF 614 THUNDERBIRD DRIVE MARSHSHALLTOWN, IA 50158 | P-0033892 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE SCHUTTE 3640 SHADY LANE NORTH BEND, OH 45052 | P-0033893 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR C HARVEY 10791 PAPERBARK PLACE BOYNTON BEACH, FL 33437 | P-0033894 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA W SMITH 45 EAST HARTSDALE AVENUE APT. 6P HARTSDALE, NY 10530 | P-0033895 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN D STEMPLE AND JAMIE A STEMPLE 2803 MAPLE SPRING HIGHWAY EGLON, WV 26716 | P-0033896 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH A LUCKETT 109 THORN HILL CT. SIMPSONVILLE, SC 29681 | P-0033897 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAISE T DONADIO 5 TWISTING DRIVE LAKE GROVE, NY 11755 | P-0033898 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E KILBURG 614 WEST SLIFER STREET APT 10 PORTAGE, WI 53901 | P-0033899 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE F TUCKER 1635 ENZOR ROAD TROY, AL 36079 | P-0033900 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN R JOHNSON 11333 SAVANNAH DRIVE FREDERICKSBURG, VA 22407 | P-0033901 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M JOHNSON 740 E. MILL VALLEY ROAD PALATINE, IL 60074 | P-0033902 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T2T 5133 RAPPOLLA COURT PLEASANTON, CA 94588 | P-0033903 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA B TORRES 829 TYSON AVE PHILADELPHIA, PA 19111 | P-0033904 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANA BROWN 524 WEST 7TH AVENUE 607 SPOKANE, WA 99204 | P-0033905 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $17,488.01 | | | | | $17,488.01 |
| SWATI K MALLI AND KAUSHIK J MALLI 9708 MCKENNA DR ELK GROVE, CA 95757 | P-0033906 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA M KELLOGG AND RYAN R KELLOGG 1007 N WILLOW ST ELLENSBURG, WA 98926 | P-0033907 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PIMENTAL 115 CAPTAINS CIRCLE TIVERTON, RI 02878 | P-0033908 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAUSHIK J MALLI 9708 MCKENNA DR ELK GROVE, CA 95757 | P-0033909 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD L TOMORSKY 8161 KIOWA TRAIL PINCKNEY, MI 48269 | P-0033910 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERISSE Y HUNTERSOUTHERN 10142 VICTORIA ST ALTA LOMA, CA 91701 | P-0033911 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| OK-KWI C WILLIAMS 10112 MAUMEE WESTERN ROAD MONCLOVA, OH 43542 | P-0033912 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL O STREETS 4067 HARDWICK ST 396 LAKEWOOD, CA 90712 | P-0033913 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHIYUAN WANG 1845 OAKLAND DRIVE MOUNT PLEASANT, MI 48858 | P-0033914 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033915 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIWEI ZHOU 14124 RED RIVER DR CENTREVILLE, VA 20121 | P-0033916 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SANCHEZ 339 THIRD STREET NORTHFIELD, IL 60093 | P-0033917 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE PETERS 29442 HART OAKS DRIVE KEENE, CA 93531 | P-0033918 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA FEIL SUMPTER AND CHARLES SUMPTER 9015 GRAPHITE CIR NAPLES, FL 34120 | P-0033919 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M FLYNN 6701 TONAWANDA CREEK RD LOCKPORT, NY 14094 | P-0033920 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MICHEL W7550 COUNTY ROAD F ANTIGO, WI 54409 | P-0033921 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S GORMAN AND MARGARET E GORMAN PO BOX 894 EARLYSVILLE, VA 22936 | P-0033922 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J MICHEL<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033923 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MICHEL<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033924 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M ALBRECHT<br>1040 VINTAGE CLUB DR<br>JOHNS CREEK, GA 30097 | P-0033925 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA RYAN<br>54B BEACON HILL RD<br>WEST MILFORD, NJ 07480 | P-0033926 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK A ROME<br>2621 CALDERON DRIVE<br>SANTA MARIA, CA 93455-7411 | P-0033927 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033928 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN DEOGBURN<br>1027 TRAVERS DRIVE<br>CHARLESTON, SC 29412 | P-0033929 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J SCIMECA AND ANGELA M SCIMECA<br>1571 DANESFIELD DR.<br>BELVIDERE, IL 61008 | P-0033930 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033931 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE R DAVIS AND BRENT D DAVIS<br>184 WESTWOOD DR<br>OREM, UT 84097 | P-0033932 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033933 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATIN<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033934 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,728,404.00 | | | | | $1,728,404.00 |
| DONNA C BUTTRAM<br>724 CLOYDEN ROAD<br>PALOS VERDES EST, CA 90274 | P-0033935 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN T VONHADEDN<br>9029 E. MISSISSIPPI AVE.<br>APT B-301<br>DENVER, CO 80247 | P-0033936 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J RAUSA 1081 CAMINO DEL RIO SOUTH STE. 108 SAN DIEGO, CA 92108 | P-0033937 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KIMBERLEY R NEWMAN 5039 W. NEW WORLD DRIVE GLENDALE, AZ 85302 | P-0033938 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE M IRELAND 975 ENOLA ROAD GRAND ISLAND, NY 14072 | P-0033939 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DAMON 23 REVERE PLACE RIDGEFIELD, CT 06877 | P-0033940 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $2,205.00 | | | | | $2,205.00 |
| JOHN HARDY 5326 KIRTLAND AVENUE LAKEWOOD, CA 90713 | P-0033941 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A FEDERHEN 303 CHESTER KNOLL DRIVE BENNINGTON, VT 05201 | P-0033942 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033943 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L BRYANT AND SUSAN BRYANT 2905 SUGARBERRY LANE MIDLOTHIAN, VA 23113 | P-0033944 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033945 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUSSEIN ALUIE 18 CLEBOURNE DR. ROCHESTER, NY 14625 | P-0033946 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| TONY L NGUYEN 22217 ARLINE AVE HAWAIIAN GARDENS, CA 90716 | P-0033947 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033948 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L DENNISON 1224 NW 114 AVENUE CORAL SPRINGS, FL 33071-6379 | P-0033949 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES A JONASSEN 1732 AUBURN AVE NE GRAND RAPIDS, MI 49505 | P-0033950 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033951 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B KENNADY AND DIANNE Y KENNADY<br>267 GOLD KING DRIVE<br>VALLEY SPRINGS, CA 95252 | P-0033952 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033953 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY A DODD<br>116 SMITH DRIBE<br>NAUVOO, AL 35578 | P-0033954 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033955 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033956 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS R FARIAS<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0033957 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUO L‹IANG YU<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0033958 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB ALLAN<br>2118 WILSHIRE BLVD. #250<br>SANTA MONICA, CA 90403 | P-0033959 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN J WARFORD<br>9200 MILLIKEN AVE<br>APT 6310<br>RANCHO CUCAMONGA, CA 91730 | P-0033960 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINDLE BOOKER AND QUINDLE BOOKER<br>7258 S HARVARD AVE<br>CHICAGO, IL 60621 | P-0033961 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUEZANNE P BRUCE<br>45 EAST NEWTON STREET #209<br>BOSTON, MA 02118-4804 | P-0033962 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUNDREAKER L WEAVER<br>605 WILBURN AVE. APT I<br>LAGRANGE, GA 30240 | P-0033963 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANG SHAH<br>325 SWEET GUM CIR<br>MILTON, GA 30004 | P-0033964 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHA Y COX | P-0033965 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN ORTEGA AND STEVEN ORTEGA 3785 W. SUGARBERRY ST. EAGLE, ID 83616 | P-0033966 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KENNEY 1324 PLESANT STREET ATHOL, MA 01331 | P-0033967 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANH H CHUNG 412 WINDWARD DR HOUMA, LA 70360 | P-0033968 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM E MITCHUM POBOX 802 SANGER, CA 93657 | P-0033969 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANH H CHUNG 412 WINDWARD DR HOUMA, LA 70360 | P-0033970 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E DEMOTT 4722 18TH AVE NE SEATTLE, WA 98105 | P-0033971 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033972 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED L CREMEEN AND WENDY K CREMEEN 1859 YOLANDA CIRCLE CLAYTON, CA 94517 | P-0033973 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033974 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL R VELAZQUEZ PO BOX 580987 KISSIMMEE, FL 34758 | P-0033975 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A MARVEL 205 WEST MAIN ST. EWING, IL 62836 | P-0033976 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN C BROWNLIE AND MICHAEL E BROWNLIE 22926 KENT AVE TORRANCE, CA 90505 | P-0033977 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI BACCARI 10 LEDGEMONT DR. GREENVILLE, RI 2828 | P-0033978 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033979 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BACCARI 10 LEDGEMONT DR. GREENVILLE, RI 02828 | P-0033980 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH B WINNETT<br>137 HIGH ST<br>O-125<br>FLORENCE, MA 01062 | P-0033981 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICO SCHARFE<br>11349 SW HILLCREST CIR<br>PORT ST LUCIE, FL 34987 | P-0033982 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN M BENTLAGE<br>6 CLAFLIN ROAD<br>APT. 1<br>BROOKLINE, MA 02445 | P-0033983 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY D COYLE<br>69 WALKER AVE.<br>GETTYSBURG, PA 17325 | P-0033984 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITAGAY SISK<br>5759 YOUNGVILLE RD<br>SPRINGFIELD, TN 37172 | P-0033985 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L COLLINS AND FRANCIS S COLLINS<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033986 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033987 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E HANSON<br>215 VIA MARFINO<br>SAN CLEMENTE<br>SAN CLEMENETE, CA 92673 | P-0033988 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033989 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA B WILCOX<br>16 WRIGHT ROAD<br>AYER, MA 01432 | P-0033990 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH J QUIGLEY<br>4975 COCHRAN MILL RD<br>FAIRBURN, GA 30213 | P-0033991 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS S COLLINS AND DIANE L COLLINS<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033992 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MARTIN AND DONNA L MARTIN<br>1127 E DEL MAR BLVD<br>#324<br>PASADENA, CA 91106 | P-0033993 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY W HOLMES 1116 WEST 34TH WAY VANCOUVER, WA 98660 | P-0033994 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033995 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033996 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D B STASTNY 1008 POPLAR GRV WOODSTOCK, GA 30189 | P-0033997 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS L LEWIS P.O.BOX 2294 GOOSE CREEK, SC 29445 | P-0033998 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033999 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON LUTTRELL 1647 SE WASHINGTON ST PORTLAND, OR 97214 | P-0034000 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E WASHINGTON 160 LEVERICH ST HEMPSTEAD, NY 11550 | P-0034001 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K MCNEIL 62 BELLEFIELD LN CLAYTON, NC 27527 | P-0034002 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0034003 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA L HOLTZ 1820 SPRING ST VANDALIA, IL 62471 | P-0034004 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,572.32 | | | | | $1,572.32 |
| DEBI STANLEY 21893 BAHAMAS MISSION VIEJO, CA 92692 | P-0034005 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034006 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R PICKER 461 POPLAR LANE EAST MEADOW, NY 11554 | P-0034007 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034008 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL M ZERIVITZ<br>825 BRAESIDE ROAD<br>BALTIMORE, MD 21229 | P-0034009 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY T FISH<br>1250 GREENWOOD AVE<br>APT 813<br>JENKINTOWN, PA 19046-2959 | P-0034010 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034011 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL V VANNER<br>26 SHANNON LANE<br>GROTON, CT 06340 | P-0034012 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLLIE C LIU<br>25 BIRCHWOOD COURT<br>PRINCETON JCT, NJ 08550-5110 | P-0034013 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S CHUPPA<br>125 FITCH BLVD #249<br>YOUNGSTOWN, OH 44515 | P-0034014 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKIE R NAJERA<br>3711 ARBOLEDA ST<br>PASADENA, CA 91107 | P-0034015 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HENDERSON<br>407 W. 7TH STREET<br>APT 328A<br>SAN PEDRO, CA 90731 | P-0034016 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHO MOON<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0034017 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE B TROUTMAN<br>720 CENTER STREET<br>MILLERSBURG, PA 17061-1410 | P-0034018 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LITCY SOLHJOO<br>156 ORCHARD AVE<br>WOODBURY, CT 06798 | P-0034019 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D LATRENTA<br>646 ORANGEBURGH ROAD<br>RIVERVALE, NJ 07675 | P-0034020 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W TILGHMAN<br>316 RADNOR ROAD<br>BALTIMORE, MD 21212 | P-0034021 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $125,834.00 | | | | | $125,834.00 |
| JOSEPH P PASTER<br>48 PHILLIPS ROAD<br>SUDBURY, MA 01776 | P-0034022 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM G MCKOY III AND ALTHEA L MCLEOD<br>811 BARRY LANE<br>JOPPA, MD 21085 | P-0034023 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| GLENEDA F SPROLES<br>13029 WINFIELD RD<br>ABINGDON, VA 24210 | P-0034024 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R ROZMAN AND SHIRLEY NORTH-ROZMAN<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0034025 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F HANEY<br>354 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 | P-0034026 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CLARK<br>806 BIG PINE RD.<br>NORTH AUGUSTA, SC 29841 | P-0034027 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY R WOMACK<br>116 CHICORA WOOD CT.<br>ORANGEBURG, SC 29118 | P-0034028 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A SACK<br>100 JENNINGS WAY<br>MORRISVILLE, NC 27560 | P-0034029 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY R WOMACK<br>116 CHICORA WOOD CT.<br>ORANGEBURG, SC 29118 | P-0034030 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AL BLITSTIEN<br>BERYL BLITSTIEN<br>7033 N. KEDZIE #1101<br>CHICAGO, IL 6064 | P-0034031 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA LADENSACK<br>26600 BURG RD. APT #223<br>WARREN, MI 48089 | P-0034032 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAHIDE NAKAGAWA<br>26039 CYPRESS STREET UNIT 110<br>LOMITA, CA 90717 | P-0034033 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAHIDE NAKAGAWA AND TOMOKO E NAKAGAWA<br>26039 CYPRESS STREET, UNIT 11<br>LOMITA, CA 90717 | P-0034034 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S BLITSTIEN<br>7709 TWINING WAT<br>CANOGA PARK, CA 91304 | P-0034035 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO A LOPEZ<br>107 CATHERWOOD PLACE<br>CARY, NC 27518-6812 | P-0034036 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM HOANG 3643 DEBRA WAY SAN JOSE, CA 95117 | P-0034037 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSER S KABIR 717 YOEST CIRCLE ANTIOCH, TN 37013-4169 | P-0034038 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L HEINZERLING 7361 SANSOL DRIVE SPARKS, NV 89436-6252 | P-0034039 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARAN L SERRATO 1159 BRYCE WAY VENTURA, CA 93003 | P-0034040 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D MITCHELL 18942 DAVIDSON ST. ROSEVILLE, MI 48066 | P-0034041 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A PINGER 1202 MADISON ST. KEITHSBURG, IL 61442 | P-0034042 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S BROWN 43707 MALLARD LN CLINTON TOWNSHIP, MI 48038 | P-0034043 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN J BOVEE PO BOX 8354 PANAMA CITY, FL 32409 | P-0034044 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA T SHIPPY 2484 BELLAVISTA ST CASTLE ROCK, CO 80109 | P-0034045 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY F SP 1341 5TH ST LA VERNE, CA 91750 | P-0034046 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WUICH 6946 W ALASKA DR LAKEWOOD, CO 80226 | P-0034047 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OHARA JAMES SR 512 BEAMAN ST S/E KNOXVILLE, TN 37914 | P-0034048 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H NICHOLS 3305 EATON ROAD BIRMINGHAM, AL 35223 | P-0034049 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LEUGS AND DANELLE A LEUGS 1537 LENOX RD SE GRAND RAPIDS, MI 49506 | P-0034050 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH W ARWARDY<br>4 WARD DRIVE<br>PO BOX 229<br>BROOKSIDE, NJ 07926 | P-0034051 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JIMMY E FAULKNER<br>34 SAGE ST<br>PHENIX CITY, AL 36870-6504 | P-0034052 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0034053 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $3,471.18 | | | | | $3,471.18 |
| STEPHEN D KAHN AND TOBY L KAHN<br>5636 BENT BRANCH ROAD<br>BETHESDA, MD 20816 | P-0034054 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE LESELLIER<br>1585 COUNCIL BLUFF DR NE<br>ATLANTA, GA 30345 | P-0034055 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN A TUCKER<br>139 BLUFF VIEW DR<br>109<br>BELLEAIR BLUFFS, FL 33770 | P-0034056 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD ANASTASIA<br>49 VOSE HILL ROAD<br>MILTON, MA 02186-1326 | P-0034057 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOISES HERNANDEZ<br>10343 S AVE J<br>CHICAGO, IL 60617 | P-0034058 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S MARIN<br>131 SKYLINE DRIVE<br>MURPHY, TX 75094-3228 | P-0034059 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN B STRAWN(FISK) AND JOHN P STRAWN<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0034060 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI M LANGSNER<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0034061 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,673.38 | | | | | $5,673.38 |
| RAUL G PENA<br>19712 EAST STANFORD DRIVE<br>CENTENNIAL, CO 80015 | P-0034062 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE Y LIU AND TIFFANY H DAI<br>6943 LONGFELLOW CT<br>SAN JOSE, CA 95129 | P-0034063 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE HALL<br>PO BOX 96<br>NIVERVILLE, NY 12130 | P-0034064 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOR WAH LEE 8903 DARCY HOPKINS DR CHARLOTTE, NC 28277 | P-0034065 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M STEWART PO BOX 50571 ARLINGTON, VA 22205-5571 | P-0034066 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HOSS AND SHARON M HOSS 6 RISING MOON TRAIL ORMOND BEACH, FL 32174 | P-0034067 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H MATTSON AUSTIN 40 MARIE ST SAUSALITO, CA 94965 | P-0034068 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B MCKITTERICK 10018 MAPLE AVE COLUMBIA, MD 21046-1032 | P-0034069 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B MCKITTERICK 10018 MAPLE AVE COLUMBIA, MD 21046-1032 | P-0034070 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MCCABE AND CARLA S MCCABE 2706 W GREENS DR LITTLETON, CO 80123 | P-0034071 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVONDA WHITAKER 315 IVY BROOK DRIVE DALLAS, GA 30157 | P-0034072 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIELA M LUCK 74460 PAROSELLA STREET PALM DESERT, CA 92260 | P-0034073 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE MCCOMAS | P-0034074 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOIRIAH SLYDELL 1698 ESSEX LANE RIVIERA BEACH, FL 33404 | P-0034075 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA A KRAMER 2487 CHAMONIX LANE F4 VAIL, CO 81657 | P-0034076 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L CLEGG 2956 DOUGLAS DR BURLINGTO, KY 41005 | P-0034077 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMANA WENZEL 7901 MELCOMBE WAY WAKE FOREST, NC 27587 | P-0034078 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW FURR 23045 COUNTY ROAD 12 SOUTH FOLEY, AL 36535 | P-0034079 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY G BARRETT<br>17017 N 12TH ST 2045<br>PHOENIX, AZ 85022 | P-0034080 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE H NAGHAVI<br>9 CANTATA DR<br>MISSION VIEJO, CA 92692 | P-0034081 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA DORAN<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330/2242 | P-0034082 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| OSCAR A JOYA<br>410 SW 62ND AVE<br>MIAMI, FL 33144 | P-0034083 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VESTER ADAY<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034084 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CASTRO<br>1232 RT 27<br>NORTH BRUNSWICK, NJ 08902 | P-0034085 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MCCORMACK<br>200 RECTOR PLACE<br>APT 9K<br>NEW YORK, NY 10280 | P-0034086 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B CHATENAY<br>3 FORREST DR<br>SYLACAUGA, AL 35150 | P-0034087 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M MCCARTHY<br>8282 KINGSDALE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0034088 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J MILLS<br>1824 GOLF VIEW COURT<br>RESTON, VA 20190 | P-0034089 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOUMAN ESMAEILPOUR<br>129 VIA SOVANA<br>SANTEE, CA 92071 | P-0034090 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| VESTER ADAY<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034091 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY CAR FINANCE | P-0034092 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN F SHALHOUT SR<br>5500 AUTOCLUD DR<br>P.O BOX 3005<br>MONROE, WI 53566-8305 | P-0034093 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN D KAHN AND TOBY L KAHN 5636 BENT BRANCH ROAD BETHESDA, MD 20816 | P-0034094 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C DEFILIPPIS P.O. BOX 991472 REDDING, CA 96099-1472 | P-0034095 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON H CHEUNG 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034096 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G NICHOLSON AND ANTHONY G NICHOLSON 29181 ARNOLD DR SONOMA, CA 95476 | P-0034097 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SLAUGHTER 62 RAILWAY DRIVE KIRKWOOD, PA 17536 | P-0034098 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V WASHINGTON 38 WARNER AVE JERSEY CITY, NJ 07305 | P-0034099 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SMITH AND HOLLY H SMITH 4069 27 RD N ARLINGTON, VA 22207 | P-0034100 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON H CHEUNG 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034101 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R JORDAN AND DOLORES URBAN JORDAN POB 1983 PAHOA, HI 96778 | P-0034102 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V WASHINGTON 38 WARNER AVE JERSEY CITY, NJ 07305 | P-0034103 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON CHEUNG 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034104 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L MADCHE 3000 NW ALEXANDRIA CT SILVERDALE, WA 98383 | P-0034105 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M TRAIN 751 MILLER AVENUE MILL VALLEY, CA 94941 | P-0034106 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A NAGEL P.O. BOX 77 BURLINGTON JCT., MO 64428-0077 | P-0034107 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESTER W LOUCKS 119 E ROOSEVELT DU QUOIN, IL 62832 | P-0034108 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARIE L BUCHER 227 N. WESTERN AVE. MACOMB, IL 61455 | P-0034109 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING W POON 62 CONTINENTAL ROAD MORRIS PLAINS, NJ 07950 | P-0034110 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M FINK 11650 27TH AVE N PLYMOUTH, MN 55441-3018 | P-0034111 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA WESTBROOK 12054 HIRAM PLACE NE SEATTLE, WA 98115 | P-0034112 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M FINK 11650 27TH AVE N PLYMOUTH, MN 55441-3018 | P-0034113 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L DART 15820 PASSAGE AVENUE #1 PARAMOUNT, CA 90723 | P-0034114 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOSHA L JOHNSON 13716 WILDER AVE NORWALK, CA 90650 | P-0034115 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E CHABINAK 8618 SOUTH COUNTRY CLUB ROAD PERKINS, OK 74059 | P-0034116 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A JAQUE 13861 JASPERSON WAY WESTMINSTER, CA 92683 | P-0034117 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTLEY W CHILDERS 83 SUNSHINE LANE ENTIAT, WA 98822 | P-0034118 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MCCBE AND CARLA S MCCABE 2706 W GREENS AVE LITTLETON, CO 80123 | P-0034119 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E COVEY 3533 TRIWAY LANE WOOSTER, OH 44691 | P-0034120 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BECERRA 1404 NE 170TH RIDGEFIELD, WA 98642 | P-0034121 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA J CALLAWAY 242 ASPEN LAKE DRIVE WEST NEWNAN, GA 30263 | P-0034122 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELINA CANO<br>6901 W 95TH PLACE<br>OAK LAWN, IL 60453 | P-0034123 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BOCKOVER<br>1420 S MAYFAIR AVE<br>DALY CITY, CA 94015-3866 | P-0034124 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES PITENIS<br>2828 N. ATLANTIC AVE<br>SUITE 806<br>DAYTONA BEACH, FL 32118 | P-0034125 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN A LEE<br>13147 DESTINO PL<br>CERRITOS, CA 90703 | P-0034126 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L YOUNG<br>2147 W. EUCLID AVE.<br>STOCKTON, CA 95204 | P-0034127 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W JORDAN<br>12004 KLING ST APT 7<br>VALLEY VILLAGE, CA 91607 | P-0034128 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA KUSCHUK<br>12 SANDALWOOD DRIVE<br>LIVINGSTON, NJ 07039 | P-0034129 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTAN D LUCIOTTI<br>2022 NE 152ND ST.<br>VANCOUVER, WA 98686 | P-0034130 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASEEM SINGLA<br>16508 BARRISTER LN<br>CHESTERFIELD, MO 63005 | P-0034131 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET PARK<br>218 LAKESHORE DRIVE<br>BERKELEY LAKE, GA 30096 | P-0034132 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA D PENDER JACKSON<br>P.O.BOX8171<br>FT.LAUDERDALE, FL 33310 | P-0034133 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYRUM G PAYNE<br>433 LAMBS CHURCH ROAD<br>ALTAVISTA, VA 24517 | P-0034134 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF S KLAWON<br>P.O. BOX 6133<br>PINE MOUNTAIN CL, CA 93222 | P-0034135 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORETHA COOK<br>1632 E 30TH ST<br>BALTIMORE, MD 21218 | P-0034136 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW KLIMKOWSKI<br>28842 VIA BUENA VISTA<br>SAN JUAN CAPISTR, CA 92675 | P-0034137 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG WANG<br>19 SAGE DR<br>WARREN, NJ 07059 | P-0034138 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V WASHINGTON<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034139 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE LUCIANO<br>206 JAMES CT<br>FELRAN, NJ 08075 | P-0034140 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S GAETA-SYMONDS<br>9420 NOBLE AVE. #110<br>NORTH HILLS, CA 91343 | P-0034141 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE SOLLNER-FIGLER<br>214 SIDNEY ROAD<br>PITTSTOWN, NJ 08867-4145 | P-0034142 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE K MYERS<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034143 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034144 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A LAURINA<br>5528 JACKSON ST<br>PITTSBURGH, PA 15206 | P-0034145 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS GONZALEZ<br>20779 GERONIMO ROAD<br>APPLE VALLEY, CA 92308 | P-0034146 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0034147 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E COVEY<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034148 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L CHEMELLI<br>211 NORTHERN AVENUE<br>KITTANNING, PA 16201 | P-0034149 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A BRADIX AND SHARI L BRADIX<br>1080 WILDWOOD AVE.<br>DALY CITY, CA 94015 | P-0034150 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GIL I GODOY-MONZON<br>27422 LAUREL GLEN CIR<br>VALENCIA, CA 91354 | P-0034151 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L CROOG<br>1125 MAXWELL LANE<br>UNIT 447<br>HOBOKEN, NJ 07030 | P-0034152 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG KIM<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034153 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J DAHLKE<br>12013 CHESHOLM LANE<br>EDEN PRAIRIE, MN 55347 | P-0034154 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALBERTO J VINDAS QUESADA<br>427 E ERIE DR<br>TEMPE, AZ 85282 | P-0034155 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND B KANE<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0034156 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG H KIM<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034157 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE L GARDNER AND VERONICA G GARDNER<br>182 E BOOKER AVE<br>WYANDANCH, NY 11798 | P-0034158 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRITKUMAR PATEL<br>200 WEST 2ND STREET<br>THE DALLES, OR 97058 | P-0034159 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R CORBY<br>330 WILLOW GROVE ROAD<br>STEWARTSVILLE, NJ 08886 | P-0034160 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SULLIVAN<br>18620 BLUE ISLAND<br>ROSEVILLE, MI 48066 | P-0034161 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA K BURNETT<br>2615 PINEBROOK DRIVE<br>GAINESVILLE, GA 30506 | P-0034162 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE B YOUNG<br>65 BRANTLEY AVE<br>RIDGEWAY, SC 29130 | P-0034163 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DEVITO<br>21 BROMLEY ROAD<br>PITTSFORD, NY 14534 | P-0034164 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE K MYERS<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034165 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE N MYERS 10002 NW 10TH COURT BOYNTON BEACH, FL 33426 | P-0034166 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARESE S THOMAS 1171 ATAGAHI TRL MACON, GA 31220 | P-0034167 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DEVITO AND CATHERINE C DEVITO 21 BROMLEY ROAD PITTSFORD, NY 14534 | P-0034168 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN DE LA FUENTE 2110 PEARL STREET SANTA MONICA, CA 90405 | P-0034169 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MEISTER AND KATHLEEN M MEISTER 3472 10TH DRIVE WISCONSIN DELLS, WI 53695 | P-0034170 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA M HENDERSON AND PAUL D STARK 1914 DUBLIN STREET NEW ORLEANS, LA 70118 | P-0034171 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $8,959.00 | | | | | $8,959.00 |
| SANDRA J TAYLOR 2111 MCDANIEL AVE EVANSTON, IL 60201 | P-0034172 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY M SMITH AND JEREMY A SMITH 4420 ABBEY WAY POWDER SPRINGS, GA 30127 | P-0034173 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J SCHUCHMAN PO BOX 80142 ALBUQUERQUE, NM 87198 | P-0034174 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN PYHTILA 2555 DELIVERANCE DR COLORADO SPRINGS, CO 80918 | P-0034175 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE Y SHIN 1841 WATFORD GLEN LAWRENCEVILLE, GA 30043 | P-0034176 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J SCHUCHMAN | P-0034177 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUANSHENG ZHU 10629 WOODBRIDGE ST 210 210 NORTH HOLLYWOOD, CA 91602 | P-0034178 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE A EKHATOR 1021 1ST ST. N.E. DEVILS LAKE, ND 58301 | P-0034179 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC N BARNHART AND BARBARA L BARNHART 2646 GLENEAGLES DRIVE TUCKER, GA 30084 | P-0034180 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SIERRA A PETTY 220 STEWARTS LANDING CIRCLE SMYRNA, TN 37167 | P-0034181 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D CALVIN JR N62W13460 SUNBURST DRIVE MENOMONEE FALLS, WI 53051 | P-0034182 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL RAYNAL AND ANASTASIA ZHAKULA 311 EAST ERIE STREET UNIT 428 MILWAUKEE, WI 53202 | P-0034183 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENA M SPILLER 2215 CLAREMONT RD CARMICHAEL, CA 95608 | P-0034184 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD N ANTOINE 793 BARTH DRIVE BALDWIN, NY 11510 | P-0034185 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MEISTER 3472 10TH DRIVE WISCONSIN DELLS, WI 53965 | P-0034186 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENZHEN SONG 4446 BRISBANE WAY UNIT 3 OCEANSIDE, CA 92058 | P-0034187 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L NIELSEN AND JULIE A NIELSEN 2161 COTTONWOOD STREET MISSOURI VALLEY, IA 51555 | P-0034188 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN BARAJAS AND CORNELIA VALDIVIA 1750 N SIERRA WAY SAN BERNARDINO, CA 92405 | P-0034189 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO B ZAMORA 104 MARK AVE LAKE CITY, TX 78368 | P-0034190 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE ROLDAN 1102 COURTLAND AVENUE MILPITAS, CA 95035 | P-0034191 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L NIELSEN AND JULIE A NIELSEN 2161 COTTONWOOD STREET MISSOURI VALLEY, IA 51555 | P-0034192 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA BUTLER 1600 ROARING RAPIDS ROAD RALEIGH, NC 27610 | P-0034193 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A HARRIS<br>9022 ARNEWAY DRIVE<br>TOMBALL, TX 77375 | P-0034194 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA TESCHEMAKER<br>399 NORTH BROADWAY<br>APT 3D<br>YONKERS, NY 10701 | P-0034195 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MATTHEW P SCHUPBACH<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0034196 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034197 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L VATH AND THEODORE W VATH<br>2708 SE EAGLE DR<br>PORT ST LUCIE, FL 34984 | P-0034198 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034199 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRICK HARRIS<br>439 RANDALL LN<br>LAVERGNE, TN 37086 | P-0034200 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| RACHEL GUY AND ROBERT GUY<br>31378 VAN EYCK COURT<br>WINCHESTER, CA 92596 | P-0034201 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034202 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA THOMAS<br>40 ASPEN COVE<br>APT 301<br>BIRMINGHAM, AL 35209 | P-0034203 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>31173 SKYLINE DRIVE<br>TEMECULA, CA 92591 | P-0034204 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034205 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHAUNTI L WILEY-NYAWOSE<br>151 GREENHAVEN LANE APT 3D2<br>GURNEE | P-0034206 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ERICSON AND DIANE E ERICSON<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034207 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD E SNAY<br>105 TURTLE BAY CRT<br>SUMMERVILLE, SC 29483 | P-0034208 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HANNUM<br>3470 GARNET ST<br>APT 150<br>TORRANCE, CA 90503 | P-0034209 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDON S MAST<br>1528 ELMHURST DRIVE<br>LONGMONT, CO 80503 | P-0034210 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENUKHA ARJOON<br>3520 JACKSON ST.<br>APT 204<br>HOLLYWOOD, FL 33021 | P-0034211 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY MOORE<br>85 HILL'S SHOP RD<br>AUBURN, GA 30011-2837 | P-0034212 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAS RAMIREZ VEGA<br>15100 S.W. 112 TERRACE<br>MIAMI, FL 33196 | P-0034213 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN L DUPPSTADT<br>9912 ROBIN STREET<br>LA PORTE, TX 77571-2568 | P-0034214 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A HAMPDEN<br>316 TAMARACK COURT<br>KETTERING, MD 20774 | P-0034215 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUZHEN LI<br>3205 LAKE TOWN DR<br>COLUMBIA, MO 65203 | P-0034216 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPAL J ALLEN<br>PO BOX 534<br>HARBOR CITY, CA 90710 | P-0034217 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE M LOPEZ<br>21851 RODAX STREET<br>CANOGA PARK, CA 91304 | P-0034218 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D WREDE AND JANE B WREDE<br>1125 WESTBROOKE TER<br>NORMAN, OK 73072-6308 | P-0034219 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M ON<br>PO BOX 210646<br>SAN FRANCISCO, CA 94121 | P-0034220 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE B SABO<br>3118 GEYER AVE.<br>APT B<br>ST. LOUIS, MO 63104 | P-0034221 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELENA S HARRIS<br>825 FOREST PATH<br>STONE MOUNTAIN, GA 30088 | P-0034222 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E RUSSIAN<br>4955 MARIN DR<br>OCEANSIDE, CA 92056 | P-0034223 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WISE<br>676 SOUTH EASTRIDGE DR<br>SPRINGVILLE, UT 84663 | P-0034224 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO LAFOUNTAIN-SHERE AND LEO LAFOUNTAIN-SHERER<br>2203 WEST FORK ROAD<br>LAPEER, MI 48446-8039 | P-0034225 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMERALD GOLDMAN AND EMERALD GOLDMAN<br>4406 SE TAYLOR STREET<br>PORTLAND, OR 97215 | P-0034226 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL VASQUEZ AND LORRAINE PEDROZA<br>409 SAFARI DR<br>SAN JUAN, TX 78589 | P-0034227 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA SORIA<br>1201 MEDICAL CENTER DR<br>APT 123<br>CHULA VISTA, CA 91911 | P-0034228 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VEDERMAN<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034229 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE C SIU<br>P.O. BOX 423<br>MONTEREY PARK, CA 91754 | P-0034230 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VEDERMAN<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034231 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLARYSA L CARMONA<br>51423 LA PONDEROSA AVE<br>COACHELLA, CA 92236 | P-0034232 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRAM MINOOFAR<br>2462 NALIN DR.<br>LOS ANGELES, CA 90077 | P-0034233 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS FOO<br>13220 VALLEYHEART DR #106<br>STUDIO CITY, CA 91604 | P-0034234 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA E HOODS 400 CHANEY RD #1024 SMYRNA, TN 37167 | P-0034235 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P WATSON 112 LABREA WAY SAN RAFAEL, CA 94903 | P-0034236 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L KLINE 12 LARSON ROAD MILFORD, MA 01757 | P-0034237 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA STERNENBERGER 99 BAILEY ROAD SOMERVILLE, MA 02145 | P-0034238 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RECHI BUTLER 2921 E. 33RD AVE TAMPA, FL 33610 | P-0034239 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R CLARK AND MARY R CLARK 8008 LIFFORD BENBROOK, TX 76116 | P-0034240 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIME FINANCE 797 W WINCHESTER DR RIALTO, CA 92376 | P-0034241 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A ACCARDO 2232 OAKWOOD DR TROY, MI 48085 | P-0034242 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JANET M WILSON AND LENNARD A WATSON 2241 CLOVERDALE DR, SE ATLANTA, GA 30316 | P-0034243 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M WILSON AND LENNARD A WATSON 2241 CLOVERDALE DR, SE ATLANTA, GA 30316 | P-0034244 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE D AGINS PO BOX 273 CHARDON, OH 44024 | P-0034245 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESE CRITCH-GILFILLAN AND PAUL GILFILLAN 36 WOODCUTTERS DR BETHANY, CT 06524 | P-0034246 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE D AGINS PO BOX 273 CHARDON, OH 44024 | P-0034247 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J CHAPMAN AND MARY S CHAPMAN 3134 29TH ST COLUMBUS, IN 47203 | P-0034248 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A LONG<br>615 E. VINE ST.<br>STOWE, PA 19464 | P-0034249 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W NEWELL<br>1506 WALKER ROAD<br>SULPHUR, LA 70665 | P-0034250 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J COSTANZO<br>386 HILL TOP CT<br>FRONT ROYAL, VA 22630 | P-0034251 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D CHAPMAN | P-0034252 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO SCIASCIA AND DENISE O SCIASCIA<br>95 OPOSSUM ROAD<br>SKILLMAN, NJ 08558 | P-0034253 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C CASHMERE<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034254 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S WELTER AND GARRIN S WELTER<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034255 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W FALK<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034256 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M MEISTER<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034257 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S WELTER AND GARRIN S WELTER<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034258 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISHA C FALK<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034259 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE VAZQUEZ<br>URB QUINTAS DEL RÍO CASA C-18<br>BAYAMON, PR 00961 | P-0034260 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L AGAR<br>5080 OAKHILL RD<br>CLARKSTON, MI 48348 | P-0034261 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $511.98 | | | | | $511.98 |
| ANDRE VAZQUEZ<br>URB QUINTAS DEL RIO CASA C-18<br>BAYAMON, PR 00961 | P-0034262 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT LEICHT<br>1300 PARKTOWN DR<br>OCEAN SPRINGS, MS 39564 | P-0034263 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTARAJ P HOSAMANE 2816 LAURELGATE DR DECATUR, GA 30033 | P-0034264 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN G VELLO 327 PRESTON AVENUE PITTSBURGH, PA 15214 | P-0034265 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $25.68 | | | | | $25.68 |
| ROXANE E TARCY 351 EASTERN AVENUE CAMPBELL, OH 44405 | P-0034266 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BLECK 100 SYCAMORE PLACE CROSS JUNCTION, VA 22625 | P-0034267 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS GONZALEZ 20500 DEERWATCH PL ASHBURN, VA 20147 | P-0034268 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURY Y MOSQUEA 107 VALLEY VIEW RD MEDIA, PA 19063 | P-0034269 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P SHERIDAN AND PATRICK SHERIDAN 65 N NEW ARDMORE AVE BROOMALL, PA 19008 | P-0034270 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L GRAYSON 1308 BURNETT DR LANTANA | P-0034271 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT P MOSCA 335 ROOSEVELT AVE MASSAPEQUA PARK, NY 11762 | P-0034272 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENIDIA CUEVAS PO BOX 319 LAS MARÍAS, PR 00670 | P-0034273 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L MILLER 1920 DEAN RD. APT 70 JACKSONVILLE, FL 32216 | P-0034274 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE E GLOVER 4124 CHURTON ROAD VERNON, NY 13476 | P-0034275 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $231.00 | | | | | $231.00 |
| DAWN A CASHEMRE 2745 ROCHESTER ROAD CRANBERRY TWP, PA 16066 | P-0034276 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A WILLIAMS 813 LULLWATER DRIVE OVIEDO, FL 32765 | P-0034277 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN P MACGILVRAY 199 AIKEN AVE #26 LOWELL, MA 01850 | P-0034278 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY L MARSH 122 MOSSIDE LOOP SEVEN FIELDS | P-0034279 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L VANCE AND JACQUELINE M VANCE 5637 EAST COUNTY ROAD J CLINTON, WI 53525 | P-0034280 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY C KRAUSE AND DANIEL J KRAUSE 710 EAST PEARL STREET SEYMOUR, WI 54165 | P-0034281 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L ANDRUS 391 SCHOOL STREET TILTON, NH 03276 | P-0034282 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN R PEINE 3634 JAMES CT. HASTINGS, MN 55033 | P-0034283 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D SMITH PO BOX 833 OLD LYME, CT 06371 | P-0034284 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J MERGO 162 REYNOLDS STREET PLYMOUTH, PA 18651 | P-0034285 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY S ORR 103 MAPLE WIND LANE SIMPSONVILLE, SC 29681 | P-0034286 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHARON B DETWEILER 6841 ARECA BLVD. SARASOTA, FL 34241 | P-0034287 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G WRIGHT 1100 CLEARWATER WHITE LAKE, MI 48386 | P-0034288 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G WRIGHT 1100 CLEARWATER WHITE LAKE, MI 48386 | P-0034289 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG B RISOR 408 EMERALD DRIVE NORFOLK NORFOLK, NE 68701 | P-0034290 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BLECK 100 SYCAMORE PLACE CROSS JUNCTION, VA 22625 | P-0034291 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANNA A SALIM-LEONG AND UMME SALMA SALIM<br>4105 TAUNTON DR<br>BELTSVILLE, MD 20705 | P-0034292 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE F ALLEN AND JOE H ALLEN<br>502 FRANKLIN CT<br>ASHLAND, KY 41101 | P-0034293 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G BRENT | P-0034294 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN BROWN<br>P O BOX 380654<br>MIAMI, FL 33238 | P-0034295 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K NEIL<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034296 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE CARELOCK AND TYLER CARELOCK<br>1960 HOLLYWOOD DR.<br>LAWRENCEVILLE, GA 30044 | P-0034297 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANTARAJ P HOSAMANE<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034298 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E SCHRAG AND DARRELL R SCHRAG JR<br>125 SUNSET DR<br>LIBERTYVILLE, IL 60048 | P-0034299 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO M RIVERA MAYOL<br>HC 1 BOX 11052<br>PEÑUELAS, PR 00624-9200 | P-0034300 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI E KAAPU<br>3913 N. I10 SERVICE RD. W<br>APT 326<br>METAIRIE, LA 70002 | P-0034301 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY E MCKEEN<br>259 OLD MINE RD<br>SWEETWATER, TN 37874 | P-0034302 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLOWAY R TYREE<br>PO BOX 963<br>NEAH BAY, WA 98357 | P-0034303 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALLISON AND TAMARA L MCCLELLAND<br>4346 PILGRIM MILL RD.<br>CUMMING, GA 30041 | P-0034304 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDI A MUHAMMAD<br>625 N VAN BUREN AVE APT 306<br>TUCSON, AZ 85711 | P-0034305 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD R HOLZMAN<br>5333 BALBOA BLVD.<br>#271<br>ENCINO, CA 91316 | P-0034306 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESLEY E WOMACK<br>207 DEER CREEK DRIVE<br>ALVORD, TX 76225 | P-0034307 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUAE M CRUZ<br>7485 TREASURE TRAIL CIR<br>COLORADO SPRINGS, CO 80911 | P-0034308 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DAVES AND SARA L DAVES<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0034309 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T KALIS AND MARIANE L KALIS<br>1714 BEARS DEN RD.<br>YOUNGSTOWN, OH 44511 | P-0034310 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY O DALEY<br>28 MONTVIEW ROAD<br>CHELMSFORD, MA 01824 | P-0034311 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R LAUBSCHER<br>10739 BELL RD<br>JOHNS CREEK, GA 30097 | P-0034312 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E MASON<br>1222 FREEMAN LANE APT 15<br>POCATELLO, ID 83201 | P-0034313 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J JAMES<br>1 JORDAN RILEY LN<br>GREENSBORO, NC 27407 | P-0034314 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVAN BATHLA AND HARSH MAHENDRA | P-0034315 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASOON PRASOON<br>717 STRASSLE WAY<br>SOUTH PLAINFIELD, NJ 07080 | P-0034316 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J PRICE<br>162HEMPSTEAD1315<br>OZAN, AR 71855 | P-0034317 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON B BURR<br>446 ROSCOE JONES RD.<br>COOPERSTOWN, NY 13326 | P-0034318 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY TARWATER<br>4016 E. DIAMOND CIRCLE<br>MESA, AZ 85206 | P-0034319 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE MINGO AND RENEE MINGO<br>7404 LINDEN AVE<br>BALTIMORE, MD 21206 | P-0034320 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY R BUTERA<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034321 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D GOLDEN<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034322 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034323 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J VICKERS<br>100 ROCK CREEK TRAIL<br>FAYETTEVILLE, GA 30214 | P-0034324 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA P GOLDEN<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034325 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN K KUREK<br>7453 NEWCASTLE GOLF CLUB RD<br>H205<br>NEWCASTLE, WA 98059 | P-0034326 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F MOLITOR<br>3671 PERSIMMON DR<br>ALGONQUIN, IL 60102 | P-0034327 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S BREECE<br>542 PALMER FARM DR<br>YARDLEY, PA 19067 | P-0034328 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| GLADYS HENDERSON<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0034329 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $4,831.55 | | | | | $4,831.55 |
| DAVID A MACK<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034330 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN M BENTLEY<br>970 ROCKAWAY LANE<br>CAMANO ISLAND, WA 98282 | P-0034331 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S GLASSMAN AND TERRI L GLASSMAN<br>22007 45TH AVE E<br>SPANAWAY, WA 98387 | P-0034332 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE M BROWN<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | P-0034333 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J MYERS AND DONNA J MYERS<br>PO BOX 7034<br>LOS OSOS, CA 93412 | P-0034334 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA S AVILA<br>12221 CARROLL CREEK RUN<br>FORT WAYNE, IN 46818 | P-0034335 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN MANCARELLA<br>5908 CURTIS ROAD<br>PACE, FL 32571 | P-0034336 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R BARNA<br>5205 TALLANTWORTH CROSSING<br>CUMMING, GA 30040 | P-0034337 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V GILBERT<br>623 COUNTRY LANE<br>DELANO, MN 55328 | P-0034338 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A STYLES<br>633 HEMLOCK DR<br>EUCLID, OH 44132 | P-0034339 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY K SIMPSON<br>5673 OREBANK RD<br>KINGSPORT, TN 37664 | P-0034340 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CANNIE H WARD<br>1257 FURNIE HAMMOND RD<br>CLARENDON, NC 28432 | P-0034341 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M ROLFS<br>31 KEENS WAY<br>PEMBROKE, MA 02359 | P-0034342 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BLAKE AND GINA M BLAKE<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034343 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE TIURA<br>PO BOX 7225<br>SANTA ROSA, CA 95407-0225 | P-0034344 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS Y CHAN<br>21440 MILLARD LANE<br>CUPERTINO, CA 95014 | P-0034345 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BLAKE<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034346 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L MCKINNON AND ANITA M MCKINNON<br>10 WESTROCK LN<br>PALM COAST, FL 32164 | P-0034347 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A WESTBY AND BARBARA I WESTBY<br>1274 CAMPGROUND RD<br>TROY, TN 38260 | P-0034348 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T RAY<br>4 ELM DRIVE<br>SAINT PETERS, MO 63376 | P-0034349 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>814 11TH AVENUE<br>ALBANY, GA 31701 | P-0034350 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SZYMCZYK<br>12 PRINCETON DRIVE<br>JACKSON, NJ 08527 | P-0034351 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MCCALL<br>6672 CARRIAGE CIRCLE<br>HUNTINGTON BEACH, CA 92648 | P-0034352 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ROUSH | P-0034353 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLOVORKIA L MOULTRIE<br>295 BIG ESTATE IECLE<br>YEMASEE, SC 29945 | P-0034354 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D SHELLEY<br>1930 GRUBB ST<br>TAZEWELL, TN 37879 | P-0034355 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT D MURPHEY AND SUSAN K MURPHEY<br>2336 STONE BRIDGE DRIVE<br>MONTROSE, CO 81401 | P-0034356 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CULLEN D JOHNSON<br>PORN BOX 240<br>MATTHEWS, MO 63867 | P-0034357 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS C THACKER<br>8859 KY HWY 1232<br>CORBIN, KY 40701 | P-0034358 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $8,600.00 | | | | | $8,600.00 |
| ANDRE A FULLER<br>669 EAST 87TH STREET<br>BROOKLYN, NY 11236 | P-0034359 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P SILVA AND CHERI R SILVA<br>5156 E. BRANCHWOOD DR.<br>BOISE, ID 83716 | P-0034360 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E PATRICK<br>1517 SUNE DRIVE<br>ROANOKE, VA 24019 | P-0034361 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K WHELAN<br>3818 UPTON AVE N<br>MINNEAPOLIS, MN 55412 | P-0034362 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W GRUENEWALD II AND PATRICIA W GRUENEWALD<br>324 N CHURCH AVE<br>BROWNSVILLE, TN 38012-2188 | P-0034363 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH S ILLIES AND CURTIS A ILLIES<br>23637 CANTERBURY SANDS TRAIL<br>BATTLE LAKE, MN 56515-9100 | P-0034364 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABRINA N DERUSSEAU POB 273 ISLAND PARK, ID 83429 | P-0034365 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHASHI K RANGNEKAR AND RAJAS S RANGNEKAR 267 WHALEPOND ROAD OAKHURST, NJ 07755 | P-0034366 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M BRILL 10154 WHITE WATER LILY WAY BOYNTON BEACH, FL 33437 | P-0034367 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J BALSAMO 4425 38TH ST. SAN DIEGO, CA 92116 | P-0034368 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNIO T MORALES 349 N EUCALYPTUS AVE #30 RIALTO, CA 92376 | P-0034369 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $8,538.00 | | | | | $8,538.00 |
| CRYSTAL R ZIMMERMAN 616 GREENLEE ROAD PITTSBURGH, PA 15227 | P-0034370 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL K CHEAH AND SUE L CHEAH 8840 N. MERIDIAN AVE FRESNO, CA 93720-1961 | P-0034371 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034372 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS CAPONE AND SHARON N CAPONE 1834 SOUTH ROSEWOOD STREET PHILADELPHIA, PA 19145-2314 | P-0034373 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN E RAY 1136 HALSTEAD RD PARKVILLE, MD 21234 | P-0034374 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDYN A HEINZ AND KRISTINE A HEINZ 202 W. 109TH ST. NORTH VALLEY CENTER, KS 67147 | P-0034375 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY A COLLINS 3547 CRESTWOOD , MI 48446 | P-0034376 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA R RAY 1136 HALSTEAD RD PARKVILLE, MD 21234 | P-0034377 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RMG CONSULTING LLC 205 SILVER CREEK CIRCLE LAFAYETTE, LA 70508 | P-0034378 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BOGGS | P-0034379 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>1430 LUPINE RD.<br>HEALDSBURG, CA 95448 | P-0034380 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA R RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034381 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY L WILKS<br>3515 COEUR D ALENE DR<br>WEST LINN, OR 97068 | P-0034382 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN E RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034383 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA R RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034384 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE ARMSTRONG<br>322 MIDLAND AVENUE<br>POMPTON LAKES, NJ 07442 | P-0034385 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M O'SHEA<br>23 SUMNER ST<br>AUBURN, MA 01501 | P-0034386 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S SPITERI<br>54 HORNOT CIRC<br>ASHEVILLE, NC 28806 | P-0034387 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,438.27 | | | | | $1,438.27 |
| DIANE NEUNERT<br>60 LEHIGH AVENUE<br>PISCATAWAY, NJ 08854 | P-0034388 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE G RIVERA<br>212 BARRINGTON DRIVE<br>HAINES CITY, FL 33844 | P-0034389 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWABENA NSIAH<br>2408 E. 103RD ST<br>CHICAGO, IL 60617 | P-0034390 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SPEARS<br>31 TWILLINGATE ROAD<br>TEMPLE, NH 03084 | P-0034391 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN E RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034392 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN E RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034393 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE J FOREMAN<br>26602 PASEO CALLADO<br>SAN JUAN CAPISTR, CA 92675 | P-0034394 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANE W LAUVE AND RICHARD M LAUVE 648 SPINNR CIRCLE MOUNT PLEASANT, SC 29464 | P-0034395 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D MILLER 12989 MANTUA CENTER RD MANTUA, OH 44255 | P-0034396 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK H DANNENBERG 4500 BAXTER CT. NW ALBUQUERQUE, NM 87114-4792 | P-0034397 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE KREAMER 10351 KENTSDALE DRIVE WALDORF, MD 20603 | P-0034398 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| S JEAN BALLARD 1956 ELHARDT STREET CAMANO ISLAND, WA 98282 | P-0034399 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYSZARD S TOBIASIEWICZ 500 BEDFORD ST # 210 STAMFORD, CT 06901 | P-0034400 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS J BLUBAUGH 735 CLAY HILL RD CHAMBERSBURG, PA 17202 | P-0034401 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC N STEIGMAN 11 KNOLL VIEW OSSINING, NY 10562 | P-0034402 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A ROBINSON 1962 ELHARDT STREET CAMANO ISLAND, WA 98282 | P-0034403 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYSZARD S TOBIASIEWICZ 500 BEDFORD ST # 210 STAMFORD, CT 06901 | P-0034404 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J MYERS AND DONNA J MYERS PO BOX 7034 LOS OSOS, CA 93412 | P-0034405 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D WARD 808 PIERSON DRIVE CHARLOTTE, NC 28432 | P-0034406 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B HERBIG AND JAMIE J LANGFORD-HERBIG 9947 CROSSCUT LANE SW OLYMPIA, WA 98512 | P-0034407 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL STRODE 37875 BIRCH LANE AVON, OH 44011 | P-0034408 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYSZARD S TOBIASIEWICZ<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034409 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE C SHELDON<br>9218 ALTA OAKS DR<br>DALLAS, TX 75243 | P-0034410 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA HOWARD<br>POST OFFICE BOX 975<br>STATESBORO, GA 30459 | P-0034411 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA SUTTON<br>283 GIRARD AVE<br>SOMERSET, NJ 08873 | P-0034412 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LARRY D LUND<br>107 BACHTELL CIR<br>SMITHSBURG, MD 21783 | P-0034413 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY J FOLLMER AND WALTER J FOLLMER<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0034414 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL D HARTKE AND NANCY R FARMER<br>5843 WATERMAN BLVD<br>SAINT LOUIS, MO 63112 | P-0034415 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| DAVID A MACK<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034416 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M CONWAY<br>140 HOLLY ROAD<br>MARSHFIELD, MA 02050 | P-0034417 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0034418 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M JOHNSON AND MARIE A JOHNSON<br>499 HANSEN LANE<br>SEBASTOPOL, CA 95472 | P-0034419 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A REECE<br>161 CENTER OAK CIRCLE<br>SPRING HILL, FL 34609-0244 | P-0034420 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M MILLER<br>261 NW 10TH STREET<br>BOCA RATON, FL 33432 | P-0034421 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R SLAVIK AND GLORIA A SLAVIK<br>733 LANCASTER AVENUE<br>NORTHERN CAMBRIA, PA 15714-1815 | P-0034422 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW J ANDOW 763 PLAZA MIRODA CHULA VISTA, CA 91910 | P-0034423 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI R LATIMORE 5388 BLACKBERRY WAY OCEANSIDE, CA 92057 | P-0034424 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L PROCTOR 72 LEONARD ST APT 1 LACKAWANNA, NY 14218 | P-0034425 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J WOODIN AND DORCAS A WOODIN 1819 E HSTRC COL RVR HWY TROUTDALE, OR 97060 | P-0034426 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHRISTOPHER L CRAIG PO BOX 1145 LIVINGSTON, AL 35470 | P-0034427 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D COTE 280 ROBERTS ROAD SUWANEE, GA 30024 | P-0034428 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS J LEE 1440 SULPHUR AVE ST. LOUIS, MO 63110 | P-0034429 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SPETT 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034430 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| JUNE C LAMBERT AND MARJORIE B FIELDS 111 DUCK CREEK LANE GREENWOOD, DE 19950 | P-0034431 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H TREANOR 2061 N JERICHO WAY MERIDIAN, ID 836461 | P-0034432 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS A HOWLAND TRUSTEE AND SHARON T HOWLAND TRUSTEE 15910 SE 42ND PLACE BELLEVUE, WA 98006-1816 | P-0034433 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M REYNOLDS 950 PALOMINO DR VILLA HILLS, KY 41017 | P-0034434 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE L STOYANOFF JR 5566 ADDERSTONE CLARKSTON, MI 48346 | P-0034435 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M LICONA 4580 BRIGHTON VIEW TRAIL CUMMING, GA 30040 | P-0034436 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA L KUNZE<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034437 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARAZ KAZMI<br>3864 JAMIE CT<br>COLLEGEVILLE, PA 19426 | P-0034438 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L KUNZE<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034439 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA C PHILLIPS AND MITCHELL E PHILLIPS<br>1130 MINNESOTA RD<br>IOLA, KS 66749 | P-0034440 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S PANG<br>3030 LAKIMAU ST<br>HONOLULU, HI 96815 | P-0034441 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C PRATT<br>5215 OVERLAND DR.<br>BILOXI, MS 39532 | P-0034442 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L KUNZE<br>201 GROVE ST.<br>PO BOX 22<br>OLSBURG, KS 66520 | P-0034443 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WYCOFF<br>104 MARINA DR<br>NEW BERN, NC 28560 | P-0034444 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEDGRA T CURTIS<br>BOX 277<br>WILCOE, WV 24895 | P-0034445 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA M WATSON<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034446 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M ALFAMA<br>1815 WESTINGHOUSE STREET<br>SAN DIEGO, CA 92111 | P-0034447 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER M LEE<br>C/O FEYISSA 1001 4TH AVENUE<br>SUITE 3200<br>SEATTLE, WA 98154 | P-0034448 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAHEIKOLEN CHEUNG<br>2666 VIRGINIA ST APT B<br>BERKELEY, CA 94709-1031 | P-0034449 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS K ASARO 161 VIA MONTISI SANTEE, CA 92037 | P-0034450 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M SOMAIO 716 GOODE STREET BALLSTON SPA, NY 12020 | P-0034451 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M WALKER 5207 HOLLYTREE DR APT 105 TYLER, TX 75703-3422 | P-0034452 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M WHITE 8717 WHITEHEAD ST MCKINNEY, TX 75070-2133 | P-0034453 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SPETT 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034454 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M WHITE 8717 WHITEHEAD ST MCKINNEY, TX 75070-2133 | P-0034455 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACALASTAIR M MING 4 BRISTON COURT BEDFORD, NH 03110-6529 | P-0034456 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F RICHARDS 60-30 MADISON ST APT C8 QUEENS, NY 11385 | P-0034457 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SPETT 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034458 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,165.00 | | | | | $1,165.00 |
| HERBERT A WALL III 5618 FLORIDA AVENUE BETHEL PARK, PA 15102-2646 | P-0034459 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRYSTYNA STADNIK 14094 BARRINGTON CT LAKE OSWEGO, OR 97035 | P-0034460 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,172.00 | | | | | $1,172.00 |
| CAROLE E SHOLES AND RONALD W SHOLES 2543 CHAPEL HILL ROAD SPRINGFIELD, IL 62702 | P-0034461 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J STADNIK AND KRYSTYNA STADNIK 14094 BARRINGTON CT LAKE OSWEGO, OR 97035 | P-0034462 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,041.00 | | | | | $1,041.00 |
| DIAMOND HILLS CHEVY BUICK GMC 27311 ALMADEN LN SUN CITY, CA 92585 | P-0034463 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MCCULLA 1628 DAVIDSON ROAD MCLEAN, VA 22101 | P-0034464 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M HATSERAS<br>319 CASTLE CIRCLE<br>LAGRANGE PARK, IL 60526 | P-0034465 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R KENNEDY AND JEANNE R KENNEDY<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0034466 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER L DUNCAN, JR. AND ALICE C DUNCAN<br>BURNETTE & PAYNE, PA<br>414 E. MAIN STREET<br>ROCK HILL, SC 29730 | P-0034467 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BLACKBURN<br>16 WHITNEY GATE<br>SMITHTOWN, NY 11787 | P-0034468 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDETTE M GRANT<br>181 PENNSYLVANIA AVENUE<br>LAKE HOPATCONG, NJ 07849-1631 | P-0034469 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E HINES AND CHESTER M HINES<br>1075 SOUTH JEFFERSON STREET<br>APT. 421<br>ARLINGTON, VA | P-0034470 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034471 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA G WALDROP<br>3901 SPRINGDALE DR.<br>ODESSA, TX 79762 | P-0034472 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R RODRIGUEZ<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0034473 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL VAIDYA<br>11401 S COLLEGE AVE<br>TULSA, OK 74137 | P-0034474 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIAN MCNEELY<br>LESLIAN MCNEELY<br>607 FOOTHILL BLVD., #491<br>LACANADA-FLINTRI, CA 91012 | P-0034475 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVI JAIN<br>37896 ABRAHAM ST<br>FREMONT, CA 94536 | P-0034476 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SUSAN COMBS<br>406 EAST ABERDEEN PLACE<br>TRENTON, OH 45067 | P-0034477 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M HARDIN<br>16 ADDISON PARK DRIVE<br>APT 205<br>HUNTSVILLE, AL 35806 | P-0034478 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L CHAFFIN<br>24W660 OHIO STREET<br>NAPERVILLE, IL 60540 | P-0034479 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MICHAEL CHAPEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034480 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C ABEL<br>P. O. BOX 152<br>CLEARLAKE OAKS, CA 95423 | P-0034481 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY CHAPEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034482 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERMAINE MAYFIELD<br>151 DENHAM WINCHESTER RD.<br>WAYNESBORO, MS 39367 | P-0034483 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R HIBBS AND VICKIE W HIBBS<br>14218 SAN FELIPE DRIVE<br>CORPUS CHRISTI, TX 78418 | P-0034484 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA BABER<br>4444 PENNIMAN AVE.<br>OAKLAND, CA 94619 | P-0034485 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIREEN CHAPEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034486 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H TREANOR<br>2061 N JERICHO WAY<br>MERIDIAN, ID 83646 | P-0034487 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASIMIR V JUSKOWIAK<br>62 HILLSIDE VILLAGE DR.<br>WEST BOYLSTON, MA 01583 | P-0034488 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE FLOYD<br>1787 NAUGHTON WAY<br>SWANSEA, IL 62226 | P-0034489 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W VESTER<br>2 REBEL ROAD<br>WESTPORT, CT 06880 | P-0034490 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| LENITA S RICH<br>PO BOX 281<br>23558 HENRY RD<br>RIDGELY, MD 21660 | P-0034491 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD STEDMAN<br>201 S MASON<br>BENSENVILLE, IL 60106 | P-0034492 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNALDO VASQUEZ JR.<br>12911 PAUL REVERE<br>SAN ANTONIO, TX 78233 | P-0034493 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L SHELL<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034494 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J STOREY AND KATHLEEN M STOREY<br>16040 WEST PORT AU PRINCE LAN<br>SURPRISE, AZ 85379 | P-0034495 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $930.80 | | | | | $930.80 |
| JOAN C GURASICH<br>53 LINARIA WAY<br>PORTOLA VALLEY, CA 94028 | P-0034496 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R SPIEGEL AND COLLIN T WELCH<br>512 W ROMA AVE<br>PHOENIX, AZ 85013 | P-0034497 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PATRICK S SHERRATT AND JULIE K SHERRATT<br>45775 GEOSTAR DR<br>GRAND COULEE, WA 99133 | P-0034498 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D BORGGREEN<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407` | P-0034499 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS CIACCIO | P-0034500 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L SHELL<br>976 NEWTON ST.<br>BELLINGHAM, WA 98229 | P-0034501 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BORGGREEN SR.<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407 | P-0034502 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM N ARKON<br>9 FACULTY DRIVE<br>ASHEVILLE, NC 28806 | P-0034503 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N HOFFMAN<br>1906 PECAN GROVE DRIVE<br>ANNA, TX 75409 | P-0034504 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TERRLYN J WRONIAK<br>6158 BENZING DRIVE<br>FAIRFIELD, OH 45014-5303 | P-0034505 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| MICHAEL R DI PIETRO<br>534 SWEET PEA PLACE<br>ENCINITAS, CA 92024-7711 | P-0034506 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD E FIELDS<br>2837 KELLER AVE<br>NORFOLK, VA 23509 | P-0034507 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA M KAISER<br>7424 WOODSIDE DRIVE<br>STOCKTON, CA 95207 | P-0034508 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM H DEANE<br>7414 SAN RAMON DR.<br>HOUSTON, TX 77083-4524 | P-0034509 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A WADER AND ELIZABETH M WADER<br>10408 HEALY ST<br>SANTEE, CA 92071 | P-0034510 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIAN G COBB<br>717 SANTA MARIA DR<br>QUINCY, IL 62305 | P-0034511 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA ROBERTS<br>9717 SHOSHONE AVENUE<br>NORTHRIDGE, CA 91325 | P-0034512 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRENDA J ENGLE<br>596 MONOCACY CREEK ROAD<br>BIRDSBORO, PA 19508 | P-0034513 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L PETERSON<br>20240 REED LN APT 203<br>BEND, OR 97701 | P-0034514 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A WEINERT AND SCOTT R WEINERT<br>300 NE 94TH AVE<br>PORTLAND, OR 97220-4550 | P-0034515 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A RINALDI<br>37 GOLDEN EYE LANE<br>PORT MONMOUTH, NJ 07758 | P-0034516 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EVELYN JOHNSON<br>6590 BOSWORTH SQ. W.<br>COLUMBUS, OH 43229 | P-0034517 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GIN AND KATHERINE S GIN<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034518 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S CLARK AND MARK ~ CLARK<br>23730 NE SHAMROCK CT<br>WOOD VILLAGE, OR 97060 | P-0034519 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA WYNN<br>326 W CENTER ST<br>SPOKANE, WA 99208 | P-0034520 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $356.71 | | | | | $356.71 |
| EVELYN CAMPOS<br>215 PAINT WAY<br>PATTERSON, CA 95363 | P-0034521 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS W FLAKE<br>19265 E WALNUT RD<br>QUEEN CREEK, AZ 85142 | P-0034522 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B ENGFER JR. AND MAVIS KEYWORTH ENGFER<br>6748 LANDERWOOD LANE<br>SAN JOSE, CA 95120-5526 | P-0034523 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G YOUNG<br>664 FAIRVIEW LANE<br>FORKED RIVER, NJ 08731 | P-0034524 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAO J SHENG<br>2205 CEDAR VILLAGE BLVD<br>EAST BRUNSWICK, NJ 08816 | P-0034525 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE CONNOLLY<br>254 ADAIR DR.<br>RICHLAND, WA 99352 | P-0034526 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA A LOOSIER AND BOBBY D LOOSIER<br>2059 COUNTY ROAD 150<br>MOULTON, AL 35650 | P-0034527 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G BROWN AND HEIDI B BROWN<br>977 CLEARFIELDS LANE<br>CRDOZET, VA 22932 | P-0034528 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAR LIDDELL | P-0034529 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAR LIDDELL AND HERMAN LIDDELL<br>3514LAWRENCE ST<br>MOSS POINT, MS 39563 | P-0034530 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHAD F HITZ<br>17012 ORCHARD AVENUE<br>OMAHA, NE 68135 | P-0034531 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAY N CAIN<br>20861 RECHER AVE<br>EUCLID, OH 44119 | P-0034532 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| KATHLEEN LOPEZ AND LEONARD LOPEZ<br>PO BOX 815<br>AVALON | P-0034533 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $524.00 | | | | | $524.00 |
| CHERYL RILEY<br>351 CINDY DRIVE SE<br>CONYERS, GA 30094 | P-0034534 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELA HERNANDEZ<br>1571 ORANGE AVE UNIT A<br>COSTA MESA, CA 92627 | P-0034535 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN RODRIGUEZ<br>205 FLOYD AVENUE #7<br>MODESTO, CA 95350 | P-0034536 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD G CULPEPPER 495 NAPA AVE. #10 MORRO BAY, CA 93442 | P-0034537 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEHNAM NEMATI 1830 PARK MANOR DRIVE ORLANDO, FL 32817 | P-0034538 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AMY K GIN 2504 NW 151ST WAY VANCOUVER, WA 98685-1203 | P-0034539 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M GIN AND KATHERINE S GIN 2504 NW 151ST WAY VANCOUVER, WA 98685-1203 | P-0034540 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA BERTONE 93 CRESTWOOD DRIVE SAN RAFAEL, CA 94901 | P-0034541 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG B EDMONDS 5905 VERSAGE DR MINT HILL, NC 28227 | P-0034542 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BRYANT 37 PIKE ROAD PIEDMONT, AL 36272 | P-0034543 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACKENZIE D MACKINS 1301 LOMAX AVE CHARLOTTE, NC 28211 | P-0034544 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A SOLOMON 7373 KAHANA DR BOYNTON BEACH, FL 33437-7199 | P-0034545 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TENORIO 4435 TOUCHTON RD EAST, APT 60 JACKSONVILLE, FL 32246 | P-0034546 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEA CHREUNG 703 BEECH ST ROCKLAND, MA 02370 | P-0034547 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE L FLETCHER 2883 LOWER MOUNTAIN ROAD RANSOMVILLE, NY 14131 | P-0034548 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F NEIDINGER AND KEVIN S NEIDINGER 2260 W. GOOD HOPE RD. UNIT 325 GLENDALE, WI 53209 | P-0034549 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN CULPEPPER 495 NAPA AVE. #10 MORRO BAY, CA 93442 | P-0034550 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSE CHREUNG<br>703BEECH ST<br>ROCKLAND, MA 02370 | P-0034551 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| NOEMI B BEALER<br>1422 TOBERMAN<br>LOS ANGELES, CA 90015 | P-0034552 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DAVID D MARTIN<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034553 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEREE T LUJAN KONOPKA<br>5516 SUNDALE DRIVE<br>FLOWER MOUND, TX 75028 | P-0034554 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN V GARGUILO<br>25 REESE PLACE<br>FARMINGDALE, NY 11735 | P-0034555 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G CARBONE<br>226 AUBURN WOODS CIRCLE<br>VENICE, FL 34292 | P-0034556 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| MICHAEL S WHAPLES<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034557 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHELEY GILBERT<br>18326 MANORCLIFF LANE<br>KATY, TX 77449 | P-0034558 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL R BROWN<br>231 MOSSY BANK DR<br>MARTINEZ, GA 30907 | P-0034559 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EJIKE C NWUDE<br>10641 GRAMERCY PL<br>UNIT 246<br>COLUMBIA, MD 21044 | P-0034560 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN F RENAZILE<br>13385 SW 28TH STREET<br>MIRAMAR, FL 33027 | P-0034561 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON WRIGHT<br>7160 EVAN AVENUE<br>SEBASTOPOL, CA 95472 | P-0034562 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA GONZALES<br>7144 BENARES STREET<br>DOWNEY, CA 90241 | P-0034563 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M SKRZYPEK<br>410 FARMINGTON AVENUE<br>Q8<br>NEW BRITAIN, CT 06053 | P-0034564 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY M COLLAR<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034565 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L TEXEIRA<br>1500 LIMAHANA CIRCLE UNIT E40<br>LAHAINA, HI 96761 | P-0034566 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA L HEGANOVIC<br>12034 BARRETT BRAE DR.<br>HOUSTON, TX 77072 | P-0034567 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY T MOORE<br>609 GLEN ROSE DRIVE<br>ALLEN, TX 75013 | P-0034568 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $31,418.00 | | | | | $31,418.00 |
| SHIVA BORGHEIAN<br>28492 LAS ARUBAS<br>LAGUNA NIGUEL, CA 92677 | P-0034569 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS COPPLE AND ASHLEY COPPLE<br>11927 S RENE ST<br>OLATHE, KS 66062 | P-0034570 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUO LIANG YU AND MARCELA L YU<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0034571 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIA J NUSCH<br>4142 BAVERTON DR.<br>SUWANEE, GA 30024 | P-0034572 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S WHAPLES<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034573 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&J AUTO FABRICS, INC.<br>247 S. RIVERSIDE AVE.<br>RIALTO, CA 92376 | P-0034574 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KING<br>6200 FM 586<br>BANGS, TX 76823 | P-0034575 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R WHITE<br>5549 WESTWOOD NORTHERN BOULEVARD<br>UNIT 8<br>CINCINNATI, OH 45248 | P-0034576 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WHEELER AND XXXX X XXXX<br>3305 FEDERAL AVENUE<br>EVERETT, WA 98201 | P-0034577 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M BESHEER<br>1242 CORNERSTONE WAY<br>CORONA, CA 92880 | P-0034578 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONCHITA L BRACRAMONTE 785 GREGORY ST SAN JOSE, CA 95125 | P-0034579 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON WRIGHT 7160 EVAN AVENUE SEBASTOPOL, CA 95472 | P-0034580 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVAUGHN T STEPHENSON 5430 BELLE VISTA AVE BALTIMORE, MD 21206 | P-0034581 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERIAN F COOPER 8481 W UNION AVE 11-203 LITTLETON, CO 80123 | P-0034582 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY TIEDE 228 LAURELHURST DR SE TUMWATER, WA 98501 | P-0034583 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M RITTEHOUSE AND DONALD G RITTENHOUSE W8170 STATE HIGHWAY M69 IRON MOUNTAIN, MI 49801 | P-0034584 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIRO E PORTILLO 3941 TOPPING ST HOUSTON, TX 77093 | P-0034585 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE ULINCY 1711 NASHVILLE PIKE GALLATIN, TN 37066 | P-0034586 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL E SANDERS 215 FERN RIDGE LANDENBERG, PA 19350 | P-0034587 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP REED 27862 PERALES MISSION VIEJO, CA 92692 | P-0034588 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA S RUIZ 7122 JORDAN AVE #5 CANOGA PARK, CA 91303 | P-0034589 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP REED 27862 PERALES MISSION VIEJO, CA 92692 | P-0034590 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M RITTENHOUSE AND DONALD G RITTENHOUSE W8170 STATE HIGHWAY M69 IRON MOUNTAIN, MI 49801 | P-0034591 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA D ROCHA 10211 URA LN APT 7-308 DENVER, CO 80260 | P-0034592 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH L ARCE<br>400 E 67TH WAY<br>LONG BEACH, CA 90805 | P-0034593 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESTOR J GOMEZ AND AILLEN TORRES<br>857 MORADO PLACE<br>OXNARD, CA 93030 | P-0034594 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CHANG<br>732 RODMAN CIRCLE<br>MONTEREY PARK, CA 91754 | P-0034595 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY HUANG<br>2027 INDIANA ST<br>WEST COVINA, CA 91792 | P-0034596 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| NATASHA L KHACHATUROV<br>26355 CLIFF GIBSON RD<br>MARSTON<br>MARSTON, NC 28363 | P-0034597 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T AUSTIN AND MARY ANNE T AUSTIN<br>36 RIVERSIDE DRIVE<br>ROTTERDAM JCT., NY 12150 | P-0034598 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE M HOGAN<br>952 CAMPBELL AVE<br>LAKE WALES, FL 33853 | P-0034599 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD V CARRARA, JR AND TINA D CARRARA<br>126 SPRING DRIVE<br>DILLSBURG, PA 17019 | P-0034600 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C DE NEFF<br>2482 TOWNSHIP ROAD 136<br>BELLEFONTAINE, OH 43311 | P-0034601 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H DRISCOLL AND NANCY F DRISCOLL<br>178 FARMCLIFF DRIVE<br>GLASTONBURY, CT 06033 | P-0034602 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA G SPARROCK AND ANDREA SPARROCK<br>6050 NW 46 AVENUE<br>TAMARAC, FL 33319 | P-0034603 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I SANTANA<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034604 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL BORRELLI<br>339 MEADOWVIEW DRIVE<br>TRAPPE, PA 19426 | P-0034605 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I SANTANA<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034606 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD P MARTIN<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034607 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A FARRINGTON AND KIM M FARRINGTON<br>1718 DORCHESTER RD<br>CLEARWATER, FL 33764 | P-0034608 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WAYNE D MOSLEY<br>2032 BRADDISH AVE<br>BALTIMORE, MD 21216 | P-0034609 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD P MARTIN<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034610 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W CALLAHAN<br>623`BROAD`RUN`ROAD<br>WEST`CHESTER, PA 19382 | P-0034611 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RUBIN AND LAVERNE A RUBIN<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034612 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RUBIN AND LAVERNE A RUBIN<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034613 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M SITES<br>46B WELLWOOD LN<br>PALM COAST 32164 | P-0034614 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE CASTIGLIONE<br>1127 E. KALER DR.<br>PHOENIX, AZ 85020 | P-0034615 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C MCKITRICK AND AMY D MCKITRICK<br>79 CHRISTOPHER CT<br>CHARLES TOWN, WV 25414 | P-0034616 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W PATTERSON<br>13112 HADLEY ST<br>UNIT 202<br>WHITTIER, CA 90601 | P-0034617 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH WOO<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD 21093 | P-0034618 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH WOO<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD | P-0034619 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY MOORE AND JOAN<br>24 SIGNAL HILL DRIVE<br>HOCKESSIN, DE 19707 | P-0034620 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA E GREINER AND ANDREW J GREINER<br>3223 NOBB HILL DRIVE<br>MT. PLEASANT, WI 53406 | P-0034621 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C WANG<br>3720 GREEN STREET<br>CLAYMONT, DE 19703 | P-0034622 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA ANDERSSON FLAHER<br>95 GROVE STREET<br>READING, MA 01867 | P-0034623 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL BORRELLI<br>339 MEADOWVIEW DRIVE<br>TRAPPE, PA 19426 | P-0034624 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L CURRY AND LINDA L CURRY<br>1832 RUSH SCOTTSVILLE ROAD<br>RUSH, NY 14543 | P-0034625 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE MONTORO ARCHITECTURAL GRP<br>150 WEST SADDLE RIVER ROAD<br>SADDLE RIVER | P-0034626 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K FRIEDEL AND DEBRA J FRIEDEL<br>1125 E. INMAN RD<br>INKOM, ID 83245 | P-0034627 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C FENTON<br>882 MAIN ST<br>PO BOX 9<br>FLEISCHMANNS, NY 12430 | P-0034628 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J GUILLORY<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0034629 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY W SHAN<br>56 BRADLEY LN<br>BRIDGEWATER, NJ 08807 | P-0034630 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J ERWIN AND ROBERT N WOODWARD<br>1634 PRAIRIE ST.<br>VINCENNES, IN 47591 | P-0034631 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L ALBER | P-0034632 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE W FIGARI<br>11200 PICKFAIR DR<br>AUSTIN, TX 78750 | P-0034633 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN SORRENTINO<br>701 SOMERSET PARK DRIVE APT 1<br>LEESBURG, VA 20175 | P-0034634 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH B LANG<br>10 MAYNARD COURT<br>GRAND ISLE, VT 05458 | P-0034635 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT W RAY<br>LOGANVILLE, GA 30052 | P-0034636 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON FATHEREE AND SHARON FATHEREE<br>9322 FALLING WATER DR<br>BRISTOW, VA 20136 | P-0034637 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAWENA D ARRINGTON<br>402 TIPTON LANE<br>CHURCH HILL, TN 37642 | P-0034638 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CONLON<br>17 BERG AVE<br>LONG BRANCH, NJ 07740 | P-0034639 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J COHEN<br>4730 ASTERIA ST.<br>TORRANCE, CA 90503 | P-0034640 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034641 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C BOOKLEINER<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0034642 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JUSTIN C DUCKWORTH AND CALLIE C DUCKWORTH<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034643 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VISCO M GRGICH AND REGINA G GRGICH<br>4205 BELVEDERE COURT<br>MODESTO, CA 95357 | P-0034644 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C DUCKWORTH AND CALLIE C DUCKWORTH<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034645 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY MONSON<br>76 KATHERINE COURT<br>SHELTON, CT 06484 | P-0034646 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A TINGLEY<br>4742 POMEGRANATE CT<br>ALEXANDRIA, VA 22309 | P-0034647 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C DUCKWORTH<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034648 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER L HALL<br>44762 SHADOWCREST DR<br>LANCASTER, CA 93536 | P-0034649 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A CASTLE MARTIN AND JACK C MARTIN 110 ROCK HOUSE CIR N SACRAMENTO, CA 95835 | P-0034650 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E BENDICKSON 616 LORETTA CIRCLE SPICER, MN 56288 | P-0034651 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S KENDLE 2326 N WOOSTER AVE DOVER, OH 44622 | P-0034652 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D HALL 4305 VANCE RD NORTH RICHLAND H, TX 76180 | P-0034653 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L RASMUSSEN 30484 JOCKO CANYON ROAD ARLEE, MT 59821 | P-0034654 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK C MARTIN AND CYNTHIA A CASTLE MARTIN 110 ROCK HOUSE CIR N SACRAMENTO, CA 95835 | P-0034655 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J NORD 30484 JOCKO CANYON ROAD ARLEE, MT 59821 | P-0034656 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BOX AND SCOTT A BOX 4520 AMBROSE ALDAY LOOP SE RIO RANCHO, NM 87124 | P-0034657 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S MOROSKY 1921 WILSON LANE APT.103 MCLEAN, VA 22102-4718 | P-0034658 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORY BENDICKSON 44 VERONICA DR WINDSOR, CO 80550 | P-0034659 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN D MARROQUIN 6214 ST ROSALIA DR SPRING, TX 77379 | P-0034660 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FREY 273 S MAIN STREET AMBLER, PA 19002 | P-0034661 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY HASTINGS P.O.BOX 342 3265 REYNOLDSBURG R'S. CAMDEN, TN 38320 | P-0034662 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSEMARIE B PURSEL AND THOMAS M PURSEL, JR.<br>707 RIDGEVIEW DRIVE<br>WASHINGTON, MO 63090-4223 | P-0034663 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R CURRY AND DAVID R CURRY<br>1832 RUSH SCOTTSVILLE ROAD<br>RUSH, NY 14543 | P-0034664 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA D RICE<br>1911 GRAYSON HWY STE107<br>GRAYSON, GA 30017 | P-0034665 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN V COX AND ANGELA O COX<br>7818 SHALLOWBROOK COURT<br>SEVERN, MD 21144 | P-0034666 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L BELIVEAU<br>362 EAST HILL ROAD<br>CANTON, CT 06019 | P-0034667 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FREY<br>273 S MAIN STREET<br>AMBLER, PA 19002 | P-0034668 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA H SHAFFER AND JAMES M SHAFFER<br>862 WEST CENTRAL ROAD<br>WETUMPKA, AL 36092-6140 | P-0034669 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA THOMAS<br>2904 TARRAGON LANE<br>BOWIE, MD 20715 | P-0034670 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE T ROPPEL<br>8998 SW 99TH COURT ROAD<br>OCALA, FL 344813FADP | P-0034671 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN P WILLIAMS<br>151 GLYNN ADDY DRIVE<br>STOCKBRIDGE, GA 30281 | P-0034672 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M STEINHARDT AND STEVEN D STEINHARDT<br>7903 HALE WAY<br>WHITE CITY, OR 97503 | P-0034673 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A DEAN AND AMY M DEAN<br>3566 NE HARRISON DR<br>ISSAQUAH, WA 98029 | P-0034674 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| TERRY R VAUGHN<br>112 BRUNSWICK LN<br>MESQUITE, TX 75149 | P-0034675 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FOSS AND MARLENE S FOSS<br>5061 HASKELL AVE<br>ENCINO, CA 91436 | P-0034676 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK MIKOWSKI<br>20 SALEM RIDGE ROAD<br>CARMEL, NY 10512 | P-0034677 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R SOXMAN<br>5047 WHISPERING PINES LANE<br>MURRYSVILLE, PA 15668 | P-0034678 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J SZULKOWSKI<br>1218 SNEE DRIVE<br>PITTSBURGH, PA 15236 | P-0034679 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATERINA DUBOUSKAYA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034680 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE B CORISH<br>211 CLEAR CREEK RD<br>LANGHORNE, PA 19047 | P-0034681 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KATERINA DUBOUSKAYA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034682 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034683 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 748047 | P-0034684 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE RUBIN<br>22257 COLLINGTON DRIVE<br>BOCA RATON, FL 33428 | P-0034685 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J COHEN<br>4730 ASTERIA ST.<br>TORRANCE, CA 90503 | P-0034686 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034687 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L HARGUS<br>50 RED FOX LN<br>SEDONA, AZ 86351 | P-0034688 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HUMM AND ELIZABETH D HUMM<br>104 BELMONT DRIVE<br>SAINT JOHNS, FL 32259 | P-0034689 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ZACHARY J BEACH<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034690 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE M DEUTSCH<br>39 KIWANIS DRIVE<br>WAYNE, NJ 07470 | P-0034691 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDY J CHILDRESS<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034692 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $338.00 | | | | | $338.00 |
| WENDY A HENRIKSON<br>13851 SW SHELTERED PLACE<br>REDMOND, OR 97760 | P-0034693 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R AHERN<br>101 S STANWORTH DRIVE<br>PRINCETON, NJ 08540 | P-0034694 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDY J CHILDRESS<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034695 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $676.00 | | | | | $676.00 |
| STEFANO A MIONE AND JOSEPHINE A MIONE<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3754 | P-0034696 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R ROMEL AND CHRISTOPHER B ROMEL<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0034697 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY B MCMASTER<br>PO BOX 466<br>125 GAVILAN RD<br>ALTO, NM 88312 | P-0034698 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO A PEREZ<br>743 NIANTIC AVE<br>DALY CITY, CA 94014 | P-0034699 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CASTOR<br>5005 GAVIOTA AVE.<br>ENCINO, CA 91436 | P-0034700 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J CLARINO<br>468 A LIBERTY ST UNIT 101<br>LITTLE FERRY, NJ 07643 | P-0034701 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J KACZKOWSKI<br>4950 DAWSON COURT<br>CUMMING, GA 30040 | P-0034702 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS PANAGIOTAKIS<br>366 MARCELLUS ROAD<br>MINEOLA, NY 11501 | P-0034703 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P BECKER<br>18 OAKLAND AVE<br>MILFORD, CT 06460 | P-0034704 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA ANDREW<br>17521 FALLS ROAD<br>UPPERCO, MD 21155 | P-0034705 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA L WARREN<br>4846 VIEWCREST RD<br>SAN ANTONIO, TX 78217 | P-0034706 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRILOK R AGGARWAL<br>7512 GREEN MOUNTAIN WAY<br>WINTER GARDEN, FL 34787 | P-0034707 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ARVIND KUMAR<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034708 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BEAVER JR AND ANNA L GRINDER<br>14KINGS WHARF PALCE<br>WALDORF, MD 20602-2233 | P-0034709 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL S STAEHLE AND LINDA L STAEHLE<br>5426 GOLDFINCH WAY<br>BLAINE, WA 98230 | P-0034710 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY HODAKOWSKI<br>412 COLUMBIA DR<br>RALEIGH, NC 27604 | P-0034711 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J NEVILLE<br>665 HICKORY DRIVE<br>WAYNESVILLE, NC 28786 | P-0034712 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISOPTHER B GRANITZ AND KIM J GRANITZ<br>1397 BRAMPTON CV<br>WELLINGTON, FL 33414 | P-0034713 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M CIOCHON<br>1248 WIND CHIME DR<br>WATERFORD, MI 48327 | P-0034714 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHAMMAD O RAHMAN<br>17449 SMOKE TREE LANE<br>CANYON COUNTRY, CA 91387 | P-0034715 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ARVIND KUMAR<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034716 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DUNKELBERGER<br>1179 ROUTE 9 SOUTH<br>CAPE MAY CT HSE, NJ 08210-2731 | P-0034717 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK M POLISINI<br>5446 VALKEITH DRIVE<br>HOUSTON, TX 77096 | P-0034718 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA S KLUTH<br>17311 SE 288TH ST<br>KENT, WA 98042 | P-0034719 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN S CLARK<br>500 WILLARD STREET<br>QUINCY, MA 02169 | P-0034720 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTNEY N SAMUEL<br>68 E TAUNTON AVE<br>BERLIN, NJ 08009 | P-0034721 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JED S RAKOFF AND ANN R RAKOFF<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034722 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J HONEYWILL<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034723 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W PORTER<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034724 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JED S RAKOFF AND ANN R RAKOFF<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034725 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY A MILIBAND AND BRIGID E MILIBAND<br>9348 CROCKER ROAD<br>GRANITE BAY, CA 95746 | P-0034726 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY KRATZER<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0034727 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J BEACH<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034728 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J DAZZO<br>1202 WOODSIDE RD<br>SCOTCH PLAINS, NJ 07076 | P-0034729 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J PORTER<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034730 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNA R RIMMER AND DAVID P RIMMER<br>PO BOX 434<br>KURTISTOWN, HI 96760 | P-0034731 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A HAWKEN<br>9819 WHITE HILL COURT<br>FORT WAYNE, IN 46804 | P-0034732 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN P WIENER<br>PO BOX 6648<br>ANNAPOLIS, MD 21401 | P-0034733 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAOMI K (NABOA)MOTOSHIGE AND DARCI L (NABOA) BENTO 98-1727 KUPUKUPU ST AIEA, HI 96701 | P-0034734 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL STOKES 4800 AUBURN AVE APT 1004 BETHESDA, MD 20814 | P-0034735 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN P THOMPSON AND JAMES MASSARI 320 COUNTRY LANE ALGONQUIN, IL 60102 | P-0034736 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANO A MIONE AND JOSEPHINE A MIONE 12381 DARKWOOD ROAD SAN DIEGO, CA 92129-3784 | P-0034737 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH GREENBLAT 3052 WHEELER ST. BERKELEY, CA 94705 | P-0034738 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LANI ESPINAL 10 JUNIOR DR RONKONKOMA, NY 11779 | P-0034739 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL P HONEYWILL 399 SHARON GRANGE ROAD ALIQUIPPA, PA 15001 | P-0034740 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE S MYERS AND ZOE MYERS 11501 TURLEYTOWN RD LINVILLE, VA 22834 | P-0034741 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EIAN J MALONE 437 EAST 157TH ST. CLEVELAND, OH 44110 | P-0034742 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANO A MIONE AND JOSEPHINE A MIONE 12381 DARKWOOD ROAD SAN DIEGO, CA 92129-3754 | P-0034743 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KING 209 5TH AVE HELENA, MT 59601 | P-0034744 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B DAZZO 1202 WOODSIDE RD SCOTCH PLAINS, NJ 07076 | P-0034745 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE GARCIA 5951 LONDON LANE TAMARAC, FL 33321 | P-0034746 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWHIN KARIMI 1751 W WALKER ST APT 2108 LEAGUE CITY, TX 77573 | P-0034747 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISH SINGH 1533 LODI AVENUE SAN MATEO, CA 94401 | P-0034748 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMTEEN M SIOSHANSI 60 E SPRING ST APT 121 COLUMBUS, OH 43215 | P-0034749 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHTYN ALEXANDER PO BOX 3521 RUNNING SPRINGS, CA 92382 | P-0034750 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANO A MIONE AND JOSEPHINE A MIONE 12381 DARKWOOD SAN DIEGO, CA 92129-3754 | P-0034751 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L SULLIVAN P.O. BOX 1998 MARTINSBURG, WV 25402-1998 | P-0034752 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT OLIVE AND DAWN OLIVE 407 CAPITAL LANE GURNEE, IL 60031 | P-0034753 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M DELACH AND STEPHEN L DELACH 145 VALLEYCREST DRIVE CECIL, PA 15321 | P-0034754 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM J GENDREAU AND SUSAN GENDREAU 6004 GLENWAY LN GREENDALE, WI 53129 | P-0034755 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L HOLBROOK 3935 SPRING CREEK RD TRION, GA 30753 | P-0034756 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW H MEYER AND ANDREW H MEYER 259 OAK ROAD SANTA BARBARA, CA 93108 | P-0034757 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ALOZIE 12410 MADELEY LANE BOWIE, MD 20715 | P-0034758 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PETER J MORRIS 11773 NW 12TH STREET PEMBROKE PINES, FL 33026 | P-0034759 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| HILDA GURROLA 4909 BRAYTON AVE LONG BEACH, CA 90807 | P-0034760 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L DELACH AND SARAH M DELACH 145 VALLEYCREST DRIVE CECIL, PA 15321 | P-0034761 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CHACKO 26458 ALDERTREE COURT MORENO VALLEY, CA 92555 | P-0034762 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A DRURY 39565 DETROIT ST HARRISON TWP, MI 48045 | P-0034763 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W PENNAZ 957 KAUKU PL. HONOLULU, HI 96825 | P-0034764 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANDREW K KRUEGER 3006 PERRY LANE AUSTIN, TX 78731 | P-0034765 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN BOLEN 211 N. WATERFIELD DR. CLINTON, KY 42031 | P-0034766 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON A LOPEZ 917 JUNIPERO DRIVE COSTA MESA, CA 92626-5824 | P-0034767 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M DELACH AND STEPHEN L DELACH 145 VALLEYCREST DRIVE CECIL, PA 15321 | P-0034768 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SCHMIDT 7418 SPRING VILLAGE DR. APT. 313 SPRINGFIELD, VA 22150 | P-0034769 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J WILLIAMS AND MARIANA S WILLIAMS 2272 DUNSTER LANE POTOMAC, MD 20854-6112 | P-0034770 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH ROBERTS 1524 RHOMBERG AVE. DUBUQUE, IA 52001 | P-0034771 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L DELACH AND SARAH M DELACH 145 VALLEYCREST DRIVE CECIL, PA 15321 | P-0034772 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFIELD W SCOTT 7211 LANE PARK DRIVE DALLAS, TX 75225-2455 | P-0034773 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E KARATSU 1535 5TH STREET MANHATTAN BEACH, CA 90266 | P-0034774 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN M ZUCKERMAN AND JENNIFER M ZUCKERMAN 1426 GREYSTONE TER WINCHESTER, VA 22601 | P-0034775 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA OCTAVE AND WILLIS OCTAVE 8154 PIERRE LANE ST.JAMES, LA 70086 | P-0034776 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW L DEGRANDIS AND HEATHER B DEGRANDIS<br>2354 HIGHGATE ST #10<br>MEDFORD, OR 97504 | P-0034777 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY KRATZER<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0034778 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1204 SOMERSET AVE<br>TAUNTON, MA 02780-5033 | P-0034779 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IJEWRIA L UPSHAW<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034780 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S BROWN<br>3018 SYLVAN DRIVE<br>FALLS CHURCH, VA 22042 | P-0034781 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S QUERE AND TOMOKO YOSHIYAMA-QUERE<br>15711 SE 143RD STREET<br>RENTON, WA 98059 | P-0034782 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORACE T CALDWELL<br>397 PEACHTREE RD<br>THOMASVILLE, AL 36784 | P-0034783 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN TUCKER<br>385A ALCATRAZ AVE<br>OAKLAND, CA 94618 | P-0034784 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M MONTGOMERY<br>3700 LOS FELIZ BLVD.<br>APT 9<br>LOS ANGELES, CA 90027 | P-0034785 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P MAUHAR<br>408 EDDY COURT<br>PORT TOWNSEND, WA 98368 | P-0034786 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S ANDERSON<br>10305 WHITEHAVEN RD.<br>OKLAHOMA CITY, OK 73120 | P-0034787 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK FALCO<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034788 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IJEWRIA L UPSHAW<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034789 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK FALCO<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034790 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S ANDERSON<br>12500 SW POWELL BUTTE HWY<br>POWELL BUTTE, OR 97753 | P-0034791 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A CAUTION<br>122 EUPHRATES CIRCLE<br>PALM BEACH GARDE, FL 33410 | P-0034792 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L WILLISON AND MELODY D WILLISON<br>2953 KILTIE DR<br>SUN PRAIRIE, WI 53590 | P-0034793 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A WESLEY-PRUENTE<br>9600 HADLEY<br>OVERLAND PARK, KS 66212 | P-0034794 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| DIANE ROBINSON<br>129 MEADOWOOD ST<br>APT A<br>GREENSBORO, NC 27409 | P-0034795 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SUDHOFF<br>696 CR 64<br>GARRETT, IN 46738 | P-0034796 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK FALCO<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034797 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HARDER<br>5053 WEST STRONG STREET<br>CHICAGO, IL 60630 | P-0034798 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SANG GEUN PARK<br>2563 POINTE COUPEE<br>CHINO HILLS, CA 91709 | P-0034799 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| TOM L RIDDICK<br>10074 GRANDVIEW DRIVE<br>LS MESA, CA 91941 | P-0034800 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE KANTER<br>12120 TEXAS AVE.<br>APT #302<br>LOS ANGELES, CA 90025 | P-0034801 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A WILSON<br>21 OAK HILL ROAD<br>NEEDHAM, MA 02492 | P-0034802 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNEE KENNEDY AND STEPHEN KENNEDY<br>1915 BRILL DR.<br>LUTZ, FL 33549 | P-0034803 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINA J POLLO 2508 CHERRY AVE STEUBENVILLE, OH 43952 | P-0034804 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORLISS FAISON 25 WASHINGTON LANE APT 625 WYNCOTE, PA 19095 | P-0034805 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRIS J KUHN 15500 TAMARAC CIRCLE WICHITA, KS 67230 | P-0034806 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA LEUNG 51 VETERANS PKWY PEARL RIVER, NY | P-0034807 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE R WALTERS 1717 WHITNEY DRIVE RICHARDSON, TX 75082 | P-0034808 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| VINCENT JACKSON AND B 20648 JIMMY LUNCEFORD ROAD NORTHPORT, AL 35475 | P-0034809 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA DITTMAN 10170 TRUCKEE WAY COMMERCE CITY, CO 80022 | P-0034810 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BURTON 23 GREENFIELD DRIVE ANSONIA, CT | P-0034811 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L CAHILL 553 W 650 S RICHFIELD, UT 84701 | P-0034812 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C COTTONE 9351 STOTTLEMEYER RD BOONSBORO, MD | P-0034813 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN E WENCE AND KIMBERLY L WENCE 9195 MATTHEW DR. MANASSAS PARK, VA 20111 | P-0034814 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT LI 210 HAMLIN LOOP WALNUT CREEK, CA 94598 | P-0034815 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND POB 880 1245 COUNTY RD 30 LAKE CITY, CO 81235 | P-0034816 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E CONN 1100 CONNEMARA LANE PFLUGERVILLE, TX 78660 | P-0034817 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRA F SEIFERT<br>2026 CALAIS ROAD<br>FORT WAYNE, IN 46814 | P-0034818 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D JOINER<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034819 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $27,400.00 | | | | | $27,400.00 |
| ROBERTA C MCDADE AND ROBERTA C MCDADE<br>1811 SUMMERNIGHT TERRACE<br>COLORADO SPRINGS, CO 80909-2725 | P-0034820 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A JACKS<br>1327 OLSEN WAY<br>SUISUN CITY, CA 94585 | P-0034821 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE K DALTON<br>11552 IVY BUSH COURT<br>RESTON, VA 20191 | P-0034822 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L KALANQUIN<br>2400 NE MOUNTAIN WILLOW DR.<br>BEND, OR 97701 | P-0034823 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D JOINER<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034824 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $27,400.00 | | | | | $27,400.00 |
| HIGHLANDER RV CAMPGROUND<br>1245 COUNTY RD. 30<br>POB 880<br>LAKE CITY, CO 81235 | P-0034825 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUBERT J KEMPERMAN<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034826 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLO MIRABELLI<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034827 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D HADLEY<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD 21713 | P-0034828 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLO MIRABELLI<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034829 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE I KEMPERMAN<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034830 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L RUMMEL<br>4872 LAKE ROCKWELL RD.<br>RAVENNA, OH 44266 | P-0034831 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LMT ENTERPRISES, LLC<br>8808 MINNEHAHA LN<br>KANSAS CITY, MO 64114 | P-0034832 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY J PRASHKER<br>1316 N PARADISE LANE<br>DAYTONA BEACH, FL 32119 | P-0034833 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHIYO NUKAGA<br>505 43RD ST<br>OAKLAND, CA 94609 | P-0034834 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M RYBERG<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034835 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M REVELES<br>1017 11TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0034836 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA T CAREY<br>832 PAYETTE DRIVE<br>CORONA, CA 92881 | P-0034837 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034838 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME CRAWFORD<br>30844 GOLDEN RDG<br>NOVI, MI 48377 | P-0034839 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRA SILVA<br>4805 BIRKDALE CIR<br>FAIRFIELD, CA 94534 | P-0034840 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE HUNG<br>45760 MOUNTAIN PINE SQ<br>STERLING, VA 20166 | P-0034841 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M VAUGHAN<br>1991 WILLESDON DR. E<br>JACKSONVILLE, FL 32246 | P-0034842 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA K DEVOY<br>6513 LAKEWOOD DR<br>HAMILTON, OH 45011 | P-0034843 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON D MANKIN AND KIMBERLY MANKIN<br>16 DEERWOOD<br>ALISO VIEJO, CA 92656 | P-0034844 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY N HIRSCHENSOHN AND BARBARA E HIRSCHENSOHN<br>4128 VENTURA CANYON AVE<br>SHERMAN OAKS, CA 91423 | P-0034845 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYKEISHA ORR<br>2705 10TH STREET<br>SAN PABLO, CA 94806 | P-0034846 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN M RINGER<br>1113 S WHITEMARSH AVE<br>COMPTON, CA 90220 | P-0034847 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE J MAYFIELDVENIERIS<br>1775 CRESCENT KNOLLS GLEN<br>ESCONDIDO, CA 92029 | P-0034848 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T RIEDMAN<br>995 PUTNAM AVENUE<br>MERRICK, NY 11566 | P-0034849 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA P MEADOWS<br>116 BASALT COVE<br>SHERWOOD, AR 72120 | P-0034850 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034851 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WADE<br>7 OLD QUARRY RD<br>VASSALBORO, ME 04989 | P-0034852 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034853 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FAY<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034854 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR G NEAVINS AND CYNTHIA D NEAVINS<br>P.O. BOX 14085<br>ST PETERSBURG, FL 33733 | P-0034855 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L PERCHINSKE AND VICKI L PERCHINSKE<br>1820 DEVONSHIRE DR NW<br>CANTON, OH 44708 | P-0034856 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANH L LAM<br>1929 MAPLEVIEW CT<br>SWANSEA, IL 62226 | P-0034857 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M BETTRAY<br>6007 RED CEDAR DRIVE<br>BELLVUE, CO 80512 | P-0034858 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA FLEURY<br>54 WAIAPO STREET<br>KIHEI | P-0034859 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY C BRITSCHGI<br>9264 FOSDYKE COURT<br>SACRAMENTO, CA 95829 | P-0034860 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAOZHONG ZHANG 10712 BRYCE LN HIGHLANDS RANCH, CO 80126 | P-0034861 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M BRITSCHGI 9264 FOSDYKE COURT SACRAMENTO, CA 95829 | P-0034862 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER OTTERVIK 272 W. LANGHORNE AVENUE BETHLEHEM, PA | P-0034863 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J VANDENBERG 2260 CRANFORD RD DURHAM, NC 27705 | P-0034864 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $465.00 | | | | | $465.00 |
| DARYLL A MOWREY AND EMILY S MOWREY 359 WILSON DR ORCUTT, CA 93455 | P-0034865 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA Y CAMPBELL 6133 FIDLER AVE. LAKEWOOD, CA 90712 | P-0034866 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA C MCDADE 1811 SUMMERNIGHT TERRACE COLORADO SPRINGS, CO 80909-2725 | P-0034867 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL GIRALDO 630 S WIND CIRCLE SUNRISE, FL 33326 | P-0034868 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA P VOJTIK 3407 KENTSHIRE CIRCLE AURORA, IL 60504 | P-0034869 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE K MARMET PO BOX 305 DAYTON, MT 59914 | P-0034870 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIYO NUKAGA AND RICHARD JACOBUS 505 43RD ST OAKLAND, CA 94609 | P-0034871 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F WOBICK 100 DIANE LANE MT PLEASANT, TX 75455 | P-0034872 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J RYBERG 1 BRIARSTONE LANE GAITHERSBURG, MD 20877 | P-0034873 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANALITA F REALINO AND KAMAU SHOMARI 4449 W. HILL AVE WAUKEGAN, IL 60085 | P-0034874 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M WITTSTRUCK 15305 KAYLA ST SE YELM, WA 98597 | P-0034875 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD W BEST<br>16131 ROSENRIDGE DR<br>HOUSTON, TX 77053 | P-0034876 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BOBBIE J SMITH<br>161 COURTENAY SMITH DR<br>SENECA, SC 29672 | P-0034877 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAH C WEST<br>4634 14TH ST.<br>BOULDER, CO 80304 | P-0034878 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE C WITT AND FAYE C WITT<br>16520 SCEPTER CT<br>LOXLEY, AL 36551 | P-0034879 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANFORD B CROWDER AND PATRICIA G CROWDER<br>4027 WATERS EDGE LANE<br>LANCASTER, SC 29720 | P-0034880 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN A IRISH AND KHRISHANA R IRISH<br>293 LEE ROAD 2212<br>SMITHS STATION, AL 36877 | P-0034881 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA C SHARPE AND MICHAEL A SHARPE<br>270 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | P-0034882 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA FAY<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034883 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOLEDA M WHITE<br>5346 STEWART MILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0034884 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER<br>506 OAK RIDGE WAY<br>PEARL, MS 39208 | P-0034885 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARAL SAHEBJAME<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034886 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA A TYLER<br>40 BLUEFORDTOWN RD<br>NESMITH, SC 29580 | P-0034887 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH B ENGLAND<br>270 UNION AVE APT B6<br>RUTHERFORD, NJ 07070 | P-0034888 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PILLA<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034889 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A PILLA<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034890 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYASONE MUONGKHOT<br>9721 CURTIS DR. W<br>IRVINGTON, AL 36544 | P-0034891 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE M HANINGTON AND KENNETH R HANINGTON<br>21420 BELKNAP DRIVE<br>BEND, OR 97701 | P-0034892 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS G JEFFERIES AND DINA A JEFFERIES<br>PO BOX 1558<br>KINGSTON, WA 98346 | P-0034893 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA V BARGEMAN<br>40011 TILBURY DRIVE<br>PALMDALE, CA 93551 | P-0034894 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYSHAWN T CARTER<br>444 LOCUST CT<br>ROCKVILLE CENTRE, NY 11570 | P-0034895 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY F RALLS<br>9204 BRIETTE PLACE<br>EL CAJON, CA 92021 | P-0034896 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL D HARDY AND LAURA HARDY<br>9015 E NASSAU AVE<br>DENVER, CO 80237 | P-0034897 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ZAMBRANO<br>86 FULTON ST. #2<br>WEEHAWKEN, NJ 07086 | P-0034898 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLEENOR FAMILY TRUST<br>7362 DERBY DRIVE<br>HAMILTON, OH 45011 | P-0034899 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W ANTHONY<br>1218 SMOKEY RD<br>AYLETT, VA 23009 | P-0034900 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA D JOHNSON<br>8520 COVE MEADOW LANE<br>FORT WORTH, TX 76123 | P-0034901 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNE SEVASTOPOULOS AND GEORGE SEVASTOPOULOS<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034902 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C SHERMAN<br>5431 DOGGETT RD<br>BROWNS SUMMIT, NC 27214 | P-0034903 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREANNE SEVASTOPOULOS AND GEORGE SEVASTOPOULOS 90 ANALISA LN WALNUT CREEK, CA 94596 | P-0034904 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTAINY J SOLA 8401 CRISP RD WILLIAMSBURG, MI 49690 | P-0034905 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $23,541.00 | | | | | $23,541.00 |
| JAMILEH SAHEBJAME 6447 BIXBY TERRACE DR LONG BEACH, CA 90815 | P-0034906 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA C LEVY 1300 SOUTHAMPTON RD #20 BENICIA, CA 94510 | P-0034907 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA NOBLITT 2175 S TROY ANAHEIM, CA 92802 | P-0034908 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR H LUNA 9208 NAN ST. PICO RIVERA, CA 90660 | P-0034909 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE M TRAPANI 191 WHEAT ROAD BUENA, NJ 08310 | P-0034910 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MCCLATCHEY AND NITSA K MCCLATCHEY 144 N SHORE TRAIL STOYSTOWN, PA 15563 | P-0034911 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F KOONCE AND FRANCES L KOONCE 4325 RICHLANDS HWY JACKSONVILLE, NC 28540-8890 | P-0034912 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIANG FU AND JIAN ZHOU 1354 BLACKHAWK DRIVE COLUMBUS, IN 47201 | P-0034913 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN S BAXTER 300 CALDECOTT LANE UNIT 315 OAKLAND, CA 94618-2421 | P-0034914 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN C LARA | P-0034915 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CARROLLL 6935 OVERLOOK HILL LANE SUGAR LAND, TX 77479 | P-0034916 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK W DEVAULT 5309 NE RAINBOW CIRCLE LEE'S SUMMIT, MO 64064 | P-0034917 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET A ROSENTHAL 19650 ANADALE DR. TARZANA, CA 91356 | P-0034918 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S SIGMON 6935 OVERLOOK HILL LANE SUGAR LAND, TX 77479 | P-0034919 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE CHEN 58 HARRISON AVE. CARTERET, NJ 07008 | P-0034920 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAORI KUREBAYASHI 1211 SOUTH 36TH PLACE RENTON, WA 98055 | P-0034921 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T MCNIFF 1626 ROCKWOOD STREET APT. B LOS ANGELES, CA 90026 | P-0034922 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F WILLIAMS 13224 TWILIGHT TR PL, NE ALBUQUERQUE, NM 87111 | P-0034923 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F WILLIAMS AND SHERRIE L WILLIAMS 13224 TWILIGHT TR PL, NE ALBUQUERQUE, NM 87111 | P-0034924 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S REPP 2317 DATE ST., APT. B HONOLULU, HI 96826 | P-0034925 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN WEI 2510 SECRETARIAT DR PLEASANTON, CA 94566 | P-0034926 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QICHAO DONG AND FANG TANG 4666 WILLOW BEND CT CHINO HILLS, CA 91709 | P-0034927 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALAN A KNOX P. O. BOX 8678 NEWPORT BEACH, CA 92658 | P-0034928 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE MOU 64 MT BETHEL DRIVE SCOTT TOWNSHIP, PA 18411-7764 | P-0034929 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHARLES LAI 756 6TH AVE NW ISSAQUAH, WA 98027 | P-0034930 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY HILTON 670 W 650 N CLEARFIELD, UT 84015 | P-0034931 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAILI T RANTA<br>1614 LENNOX FLATS DR<br>COLUMBUS, OH 43212 | P-0034932 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE A ONTIVEROS<br>2936 W. SADY AVE<br>VISALIA<br>CALIFORNIA, CA 93291 | P-0034933 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN C STEPHENSON<br>1614 LENNOX FLATS DR<br>COLUMBUS, OH 43212 | P-0034934 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J BOITA<br>1 | P-0034935 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO PINA-MARTINEZ AND DIANA GOMEZ PINZON<br>25556 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034936 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BURGESS-MILLER<br>630 LENOX AVE. APT 3E<br>NEW YORK, NY 10037 | P-0034937 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEISHA Y LEVI<br>P.O. BOX 99556<br>EMERYVILLE, CA 94662 | P-0034938 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A KIRKHAM<br>214 ARCHER DR<br>SANTA CRUZ, CA 95060 | P-0034939 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KUBIK AND KARA E HIGLEY-KUBIK<br>1930 S. VALLEY RD.<br>LOMBARD, IL 60148 | P-0034940 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADIP M GANDHI AND ANJANA P GANDHI<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0034941 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE E GEORGE AND SHANE L GEORGE<br>501 N EAST D ST<br>ALTURAS, CA 96101 | P-0034942 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA CAPIZZI<br>416 SUTTON AVE<br>HACKENSACK, NJ 07601 | P-0034943 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO PINA-MARTINEZ<br>2555 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034944 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S CORNELLIER<br>4649 GLENBROOKE TER.<br>SARASOTA, FL 34243 | P-0034945 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIE A BASHORE 110 GRAVEL PIT ROAD BETHEL, PA 19507 | P-0034946 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN TILMANN 3640 N OCEAN DRIVE APT#1229 SINGER ISLAND, FL 33404 | P-0034947 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURE PROFIT 10300 E 39TH ST KANSAS CITY, MO 64133 | P-0034948 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA S CLARKE AND DREW C CLARKE 9234 FAIR HILL CT MECHANICSVILLE, VA 23116 | P-0034949 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE A REINHART PO BOX 1707 BUTLER, PA 16003 | P-0034950 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN R SNYDER 1891 PRINCETON DRIVE CLEARWATER, FL 33765 | P-0034951 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES P DEEGAN 8 MCKINLEY AVE. LYNBROOK, NY 11563 | P-0034952 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J ARMENDARIZ 19143 E. WHITAKER PLACE AURORA, CO 80015 | P-0034953 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA TOLL 1110 SW 125TH AVE M412 PEMBROKE PINES, FL 33027 | P-0034954 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ON BEHALF OF THE CLASS GROUP. 16 HATIDHAR ST. BEIT ETGARIM RA'ANANA 4366518 ISRAEL | P-0034955 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $300,000,000.00 | | | | | $300,000,000.00 |
| REGINA TOLL 1110 SW 125TH AVE M 412 PEMBROKE PINES, FL 33027 | P-0034956 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W KOHLHOFF 4449 SHASTA DR. SAGINAW, MI 48603 | P-0034957 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIANA F POWERS 29 MAGNOLIA AVE SHALIMAR, FL 32579 | P-0034958 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN H GOTTSTEIN<br>48 HOMETOWN AVE.<br>TAMAQUA, PA 18252 | P-0034959 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A PACIERA<br>314 NOTTINGLEY DRIVE<br>HOPE MILLS, NC 28348 | P-0034960 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KATHLEEN M KORT<br>7603 SUMMERFIELD ST<br>WESTON, WI 54476 | P-0034961 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT BORNEMAN AND MARIA SCHOELER<br>101 ASHLEY CIRCLE<br>LANSDALE, PA 19446 | P-0034962 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN F STEWART<br>2221 RICHLAND AVE<br>APT 277<br>METAIRIE, LA 70001 | P-0034963 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| GREGORY WAY<br>270 SHADELAND AVE<br>DREXEL HILL, PA 19026 | P-0034964 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>18930 51ST PL W<br>LYNNWOOD, WA 98036 | P-0034965 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYLECHIA SMALLS<br>9201 BIRCH CLIFF DRIVE<br>FREDERICKSBURG, VA 22407 | P-0034966 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KULACZ AND CAROL D KULACZ<br>93 CROWN STREET<br>TRUMBULL, CT 06611-3101 | P-0034967 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA N TURK<br>8224 229TH ST<br>APT 2<br>QUEENS VILLAGE, NY 11427 | P-0034968 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E ECKHART AND DEBORAH O ECKHART<br>5703 GLEN PINES DRIVE<br>HOUSTON, TX 77069 | P-0034969 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L DEARMOND<br>8414 GREENWOOD CIRCLE<br>LENEXA, KS 66215 | P-0034970 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A PUCCINO<br>415 N AKERS ST SPC 129<br>VISALIA, CA 93291-8205 | P-0034971 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRASHAWNA L FUNDERBURG<br>202 FORREST WAY<br>PALMETTO, GA 30268 | P-0034972 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY R STACHLER<br>452 SPRUCE STREET<br>ST.HENRY, OH 45883 | P-0034973 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| EVELYN NESBITT<br>737 NE 41ST AVE<br>OCALA, FL 34470 | P-0034974 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANT T DISMUTE<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0034975 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T TEETER AND MILINDA D TEETER<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034976 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON C GRANT<br>531 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552-3247 | P-0034977 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T TEETER AND MILINDA D TEETER<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034978 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN CREDIT<br>712 GARDEN TERRACE LANE<br>LEWISVILLE, NC 27023 | P-0034979 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D PERNA<br>2705 W. HUMPHREY ST.<br>TAMPA, FL 33614 | P-0034980 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M FISCHER AND RONALD R HOLTEN<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0034981 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL A HIGINBOTHAM<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0034982 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN KOO<br>19-B WESTON AVE<br>SOMERVILLE, MA 02144 | P-0034983 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD MCCABE<br>419 POLO CLUB DR<br>CORAOPOLIS, PA | P-0034984 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI GADSBY<br>890 RAVENSBURY STREET<br>LAKE SHERWOOD, CA 91361 | P-0034985 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ALINGH<br>4-1D WINDING BROOK DR<br>GUILDERLAND, NY 12084 | P-0034986 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY D WESTBROOK<br>135 BOGGY LANE<br>MENA, AR 71953 | P-0034987 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANDY G GRANT<br>8116 PAGODA DRIVE<br>SPRING HILL, FL 34606 | P-0034988 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J HOHMAN<br>11165 KEELER RD<br>BROOKVILLE, IN 47012-8909 | P-0034989 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL THE<br>34675 VALLEY FORGE<br>FARMINGTON HILLS, MI 48331 | P-0034990 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NERISA G PILAFIAN<br>2621 W. LUTZ LAKE FERN ROAD<br>LUTZ, FL 33558 | P-0034991 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D QUICK<br>9519 DAUFUSKIE DRIVE<br>CHARLOTTE, NC 28278 | P-0034992 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRAKASH PATIL<br>162B MILL ROAD<br>CHELMSFORD, MA 01824 | P-0034993 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE B PALMER AND CYTHINA M SWIFT<br>4914 S. MULLEN ST.<br>TACOMA, WA 98409 | P-0034994 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $52,000.00 | | | | | $52,000.00 |
| SIHAM HODROJ<br>8541 ROCKLAND ST<br>DEARBORN HEIGHTS, MI 48127 | P-0034995 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY R DAY<br>11 E BELLEFONTE AVE<br>APT 101<br>ALEXANDRIA, VA 22301 | P-0034996 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B OGDEN<br>480 MIDDLE GROVE RD<br>MIDDLE GROVE, NY 12850 | P-0034997 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A PACE AND CHERYL F PACE<br>2736 QUENBY AVE<br>HOUSTON, TX 77005-2430 | P-0034998 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J FOSTER<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0034999 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S BALDWIN<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035000 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS L NICHOLS AND CONSUELA NICHOLS 182 FLORA VISTA AVE CAMARILLO, CA 93012-5170 | P-0035001 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BALDWIN 42 WATERVIEW HEIGHTS ITHACA, NY 14850-9582 | P-0035002 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE A MUNDELL 121 NELLIGAN TERR. P.O. BOX 657 WARREN, MA 01083-0657 | P-0035003 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY RIDDLE 4848 ROCKLAND WAY FAIR OAKS, CA 95628 | P-0035004 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG LUNG LEE 632 MILLSPRING DR DURHAM, NC 27705 | P-0035005 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUSHAR T BHANSE 3867 BURTON CMN FREMONT, CA 94536 | P-0035006 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M BANKS P.O. BOX 777 SAFETY HARBOR, FL 34695 | P-0035007 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $24,432.27 | | | | | $24,432.27 |
| SCOTT J THOMSON W7107 COUNTY ROAD U PLYMOUTH, WI 53073 | P-0035008 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALTER WEALTH MGMT SERVICES 8911 WHISPERING WIND ROAD LINCOLN, NE 68512 | P-0035009 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA C STANELLE W325 HWY 10 BRILLION, WI 54110 | P-0035010 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M BANKS P.O. BOX 777 SAFETY HARBOR, FL 34695 | P-0035011 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $17,882.01 | | | | | $17,882.01 |
| AGOSTINHO V BICO 100 ASPETUCK RIDGE ROAD NEW MILFORD, CT 06776 | P-0035012 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| DAVID WIGGINS 4777 BYRON ROAD PIKESVILLE, MD 21208 | P-0035013 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDULMAJEED ALHASSAN 809 N THOMPSON DR APT 202 MADISON, WI 53704 | P-0035014 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN E AWE<br>5113 S RIVER PARK PLACE<br>SIOUX FALLS, SD 57108 | P-0035015 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY SHAPIRO<br>123 LEROY ST.<br>BINGHAMTON, NY 13905 | P-0035016 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANT T DISMUTE<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0035017 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E MILLER<br>8216 OLD CISTERN CT<br>LAS VEGAS, NV 89131 | P-0035018 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DIPILATO<br>800 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0035019 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LOMBARDO AND MARLA E LOMBARDO<br>4008 FERNCROFT LN<br>BETHLEHEM, PA 18020 | P-0035020 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035021 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS E MCMILLAN<br>501 WILDWOOD TERRACE SW<br>MARIETTA, GA 30060-6238 | P-0035022 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035023 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035024 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035025 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABE KUTNER<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035026 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035027 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M HASTINGS<br>204 BRANCH CIRCLE<br>EAST BERLIN, PA 17316 | P-0035028 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035029 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035030 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J FOSTER<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035031 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035032 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY CAMPBELL<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0035033 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMY J ARONSON<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0035034 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035035 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX GARCIA<br>498 NW 35TH AVE<br>MIAMI, FL 33125 | P-0035036 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035037 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY OLIVAS<br>600 ROXHAM AVE<br>LA PUENTE, CA 91744 | P-0035038 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| CLIFFORD SCALES<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035039 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| REYNOLDS KENNEY<br>3908 CORAL PT<br>COLORADO SPRINGS, CO 80917 | P-0035040 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMEER KHOWAJA<br>6942 ARCHER TRAIL<br>INVER GROVE HGHT, MN 55077 | P-0035041 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J FOSTER<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035042 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY M SIMMS 6038 RICHMOND HIGHWAY APARTMENT 413 ALEXANDRIA, VA 22303 | P-0035043 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SCALES 1648 RIVER BIRCH AVE OVIEDO, FL 32765 | P-0035044 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| EDWARD C TREXLER 283 HUNTERSRIDGE RD WINCHESTER, VA 22602 | P-0035045 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $19,131.27 | | | | | $19,131.27 |
| JOSEPH SAGGIOMO AND ELAINE SAGGIOMO 334 NEW CASTLE LANE LOGAN TWP, NJ 08085 | P-0035046 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SAGGIOMO AND ELAINE SAGGIOMO 334 NEW CASTLE LANE LOGAN TWP, NJ 08085 | P-0035047 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE S PALMER 22411 137TH ST. NE GRANITE FALLS, WA 98252 | P-0035048 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTE M GALVIN 7559 PASSALIS LANE SACRAMENTO, CA 95829 | P-0035049 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANN J FROEHLICH 19368 MESA DRIVE VILLA PARK, CA 92861 | P-0035050 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROIRICA L GRESHAM 3908 ELM TRACE DRIVE LOGANVILLE, GA 30052 | P-0035051 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE G CLARK 25101 CAROUSEL RD PAYNESVILLE, MN 56362 | P-0035052 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T IKEDA AND KRISTINA L IKEDA 511 100TH AVE NE UNIT 201 BELLEVUE, WA 98004 | P-0035053 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B BOMAN 104 GREMAR DR. HOLLY SPRINGS, NC 27540 | P-0035054 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V JONES 3400 N DERBIGNY ST NEW ORLEANS, LA 70117 | P-0035055 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H SOLARZ AND ALAN H. SOLARZ 51 ROCK RIDGE DRIVE RYE BROOK, NY 10573 | P-0035056 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN H SOLARZ AND ALAN H. SOLARZ 51 ROCK RIDGE DRIVE RYE BROOK, NY 10573 | P-0035057 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLASSIE N HARRISON 314 STARBOARD DR BEAR, DE 19701 | P-0035058 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L CIANCI 2481 SILVER MEADOW LANE WESTMINSTER, MD 21158 | P-0035059 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H SOLARZ AND ALAN H. SOLARZ 51 ROCK RIDGE DRIVE RYE BROOK, NY 10573 | P-0035060 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0035061 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNEST MATKINS 9010 GARDEN WALK LANE APT 204 CHARLOTTE, NC 28216 | P-0035062 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY STANALAND AND GLORIA P STANALAND 15520 ECORIO DRIVE AUSTIN, TX 78728 | P-0035063 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035064 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABE KUTNER AND ALANA J KUTNER 1434 CY AVENUE CASPER, WY 82604-3512 | P-0035065 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035066 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE M KOVACH AND ELAINE M KOVACH 2526 NE 20TH PL CAPE CORAL, FL 33909 | P-0035067 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A CAIRNS 17232 NW STOLLER DR PORTLAND, OR 97229 | P-0035068 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN DOUGLAS 2442 RIDGEWIND WAY WINDERMERE, FL 34786 | P-0035069 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAN D HARVEY 7580 OAK LEAF DRIVE SANTA ROSA, CA 95409 | P-0035070 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN W BEARD<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035071 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE M HARRIS AND SHANTI A CABINAW<br>2606 SPRING CREEK DR.<br>SANTA ROSA, CA 95405 | P-0035072 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELE D PHILLIPS<br>147 CHATHAM WEST DRIVE<br>BROCKTON, MA 02301 | P-0035073 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP L KOSSY AND VIRGINIA K KOSSY<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035074 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA M CORTESVILLANUEVA<br>PO BOX 2110<br>AGUADA, PR 00602 | P-0035075 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA G DALE<br>8505 ROLLING OAKS DR<br>MONTGOMERY, TX 77356 | P-0035076 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A BEATTY<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035077 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L LARUE III | P-0035078 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D FRANCESCHI AND SHEILA J FRANCESCHI<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035079 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP L KOSSY AND VIRGINIA K KOSSY<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035080 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA COOPER AND HILLARY COOPER<br>835 FRANCIS ST.<br>LONGMONT, CO 80501 | P-0035081 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A BEATTY<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035082 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D FINGER<br>21 BROOKHEDGE ROAD<br>TRUMBULL, CT 06611 | P-0035083 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D JENNINGS-ROBBINS<br>2731 LEGEND HOLLOW COURT<br>HENDERSON, NV 89074 | P-0035084 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK J CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035085 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $1,078.13 | | | | | $1,078.13 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZETTE PENDO<br>8749 PHOENIX AVENUE<br>FAIR OAKS, CA 95628 | P-0035086 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PHILLIP L KOSSY AND VIRGINIA K KOSSY<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035087 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N MARTIN AND CHERYL C<br>1587 SCOTTEN ST<br>PORT CHARLOTTE, FL 33952 | P-0035088 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M MOREHEAD<br>1860 BRIDLE PATH<br>INDEPENDENCE, KY 41051 | P-0035089 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R HUBER<br>279 FORGE RD.<br>WEST CREEK, NJ 08092 | P-0035090 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE MEJIA<br>13701 SW 12 STREET APT A110<br>PMBROKE PINES, FL 33027 | P-0035091 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D FRANCESCHI AND SHEILA J<br>FRANCESCHI<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035092 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K LEE<br>254 SOUTH HEALY AVENUE<br>SCARSDALE, NY | P-0035093 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN KINDRED<br>10443 W. 83RD AVENUE<br>ARVADA, CO 80005 | P-0035094 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE K SMITH<br>5973 PASEO ENCANTADA<br>CAMARILLO, CA 93012 | P-0035095 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PD & DD HOLDINGS LLC<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0035096 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO C MESCH AND NICOLE D MCRAE<br>MESCH<br>3017 NE 201ST PLACE<br>LAKE FOREST PARK, WA 98155 | P-0035097 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILES C CHRISTODOULIDIS<br>1625 SE N ST APT 105C<br>GRANTS PASS, OR 97526 | P-0035098 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D WAY AND LINDA M GORES<br>10720 36TH PL N<br>PLYMOUTH, MN 55441-1403 | P-0035099 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY YANG<br>6543 175TH STREET<br>FRESH MEADOWS, NY 11365 | P-0035100 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY P SCHAPKER<br>5919 CATALINA STREET<br>FAIRWAY, KS 66205 | P-0035101 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA F MAGARICK<br>750 PORT ST.<br>APT. 1531<br>ALEXANDRIA, VA 22314 | P-0035102 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SLAYTON AND LINDA F SLAYTON<br>4203 SAN ANSELINE AVE<br>LAKEWOOD, CA 90713 | P-0035103 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYLAND HARRISON<br>809 ABBEYGLEN CASTLE DRIVE<br>PFLUGERVILLE, TX 78660 | P-0035104 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M CRUMBIE<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0035105 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANOVE FAMILY REVOCABLE TRUST<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268-1421 | P-0035106 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM D JONES AND LINDA K JONES<br>1710 NATALIE PL<br>OXNARD, CA 93030 | P-0035107 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L TOOMEY COOPER<br>245 PALOMINO AVE<br>ROSEBURG, OR 97471 | P-0035108 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035109 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $1,078.13 | | | | | $1,078.13 |
| CRYSTAL M HERNANDEZ<br>1724 KARL ST<br>SAN JOSE, CA 95122 | P-0035110 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN WHITE<br>15457 JACKSON ROAD<br>DELRAY BEACH, FL 33484 | P-0035111 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J ABRAMS<br>35 PROSPECT PARK WEST<br>APT. 10-D<br>BROOKLYN, NY 11215 | P-0035112 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSAM A SOOMRO<br>1920 W SUNSET DR<br>NOGALES, AZ 85621 | P-0035113 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVERY M MCGINNIS<br>25055 235TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0035114 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| CARMEN R RICHARDSON<br>9307 INNSBROOK WAY<br>BALTIMORE, MD 21236 | P-0035115 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANY M NUNEZ AND JOHANY M NUNEZ<br>2960 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0035116 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD O BRUNNER<br>516 S FOURTH ST<br>DENVER, PA 17517 | P-0035117 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| CHRISTOPHER J MULLINS<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035118 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B ROMEL<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0035119 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| REBECCA L BARRETT<br>415 NW 44TH STREET<br>SEATTLE, WA 98107 | P-0035120 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R THROOP<br>912 WALNUT DRIVE<br>PASO ROBLES, CA 93446 | P-0035121 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY E GRANT AND PEGGY E GRANT<br>4848 SHERIDAN STREET<br>HOLLYWOOD, FL 33021-3417 | P-0035122 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM M HA<br>PECH RD APT #2<br>HOUSTON, TX 77055 | P-0035123 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER M PHETPHOMMASOUK<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035124 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A GRACY<br>PATRICIA GRACY<br>22217 CYMAN<br>WARREN, MI 48091 | P-0035125 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY O'CALLAGHAN<br>207 NE 6TH STREET<br>NEWPORT, OR 97365 | P-0035126 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA S HARRISON<br>4200 MCKINNON ROAD<br>WINDERMERE, FL 34786 | P-0035127 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENT M SHEPPARD 2442 RIDGEWIND WAY WINDERMERE, FL 34786 | P-0035128 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDO ADAMES 216 VANDERMARK DRIVE MILFORD, PA 18337 | P-0035129 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE G BLOSSER 225 ROYCROFT AVE, UNIT B LONG BEACH, CA 90803 | P-0035130 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA S HARRISON 4200 MCKINNON ROAD WINDERMERE, FL 34786 | P-0035131 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE M HARRIS AND SHANTI A ANANDA 2606 SPRING CREEK DR. SANTA ROSA, CA 95405 | P-0035132 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO A CARABAJAL 29 DEBRA COURT MONTICELLO, NY 12701 | P-0035133 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W NELSON 1500 EAST TALL TREE ROAD APT 16104 DERBY, KS 67037 | P-0035134 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWANNA DEESE 115 KEM LANE MOUNT HOLLY, NC 28120 | P-0035135 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE L SHIPP AND KAREN O SHIPP 740 SELDON DR WINCHESTER, VA 22601-3235 | P-0035136 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASSIMILIAN TEIA ARHMF LLP C/O MAX TEIA 2525 PONCE DE LEON BLVD #1225 CORAL GABLES, FL 33134 | P-0035137 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEYANDA D SMOAKS 2864 BANKS MILL RD APT.A AIKEN, SC 29803 | P-0035138 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D EDWARDS 405 STONEWOOD DRIVE PEACHTREE CITY, GA 30269 | P-0035139 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY P VALENTINE 13 CARDINAL RD. COLCHESTER, CT | P-0035140 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC F VAN HORN AND ANNA K VAN HORN 1076 DORSET CT LONDON, OH 43140 | P-0035141 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBBI L MCALLISTER<br>6910 N COLUMBIA WAY<br>PORTLAND, OR 97203 | P-0035142 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND BARTELS AND CORNELIA BARTELS<br>68 CEDAR ROAD<br>WILTON, CT 06897 | P-0035143 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN BOLLAN<br>11248 TANGELO TER<br>BONITA SPRINGS, FL 34135 | P-0035144 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINWAY MOUCHA<br>7844 N HARLEM AVE<br>NILES, IL 60714 | P-0035145 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH KUO<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0035146 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIVERPOINT CAPITAL PARTNERS<br>PO BOX 7900<br>ST CLOUD, MN 56302 | P-0035147 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B. J. MULLOY AND JILL T MULLOY<br>2207 ADDISON<br>HOUSTON, TX 77030-1141 | P-0035148 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN J PENTECOST<br>7291 SE VILLA ST<br>HILLSBORO, OR 97123 | P-0035149 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRILYN R ALLEN<br>203 4TH STREET<br>PALESTINE, TX 75803 | P-0035150 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN R QUINONES<br>7131 GLENWOOD DR.<br>EAST STROUDSBURG, PA 18301 | P-0035151 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R HILL<br>127 MIRAMAR DR.<br>COLORADO SPRINGS, CO 80906 | P-0035152 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D HANEY AND ANDRA W HANEY<br>8245 ROLLING ACRES TRAIL<br>FAIR OAKS RANCH, TX 78015 | P-0035153 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R HILL AND CHERYL L HILL<br>127 MIRAMAR DRIVE<br>COLORADO SPRINGS, CO 80906 | P-0035154 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A DANIELSEN<br>118 ST. PAULS PLACE DRIVE<br>GILBERT, SC 29054 | P-0035155 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONIA L MINOR<br>6835 SOUTH CORNELL AVE.<br>GN<br>CHICAGO, IL 60649 | P-0035156 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALIMA H OMAR AND ABDULAZIZ S OMAR<br>1030 N PELHAM STR<br>ALEXANDRIA, VA 22304 | P-0035157 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY J MOSSEL<br>615 S 7TH ST #315<br>TACOMA, WA 98405 | P-0035158 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY KLEIN<br>119 PARK ST<br>SAFETY HARBOR, FL 34695 | P-0035159 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035160 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN PARKER<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035161 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD KLEIN<br>119 PARKST<br>SAFETY HARBOR, FL 34695 | P-0035162 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M DALLEO<br>102 CANTERBURY DRIVE<br>SAUGERTIES, NY 12477 | P-0035163 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BESTE AND YVONNE I BESTE<br>1345 BRAMPTON ROAD<br>LOS ANGELES, CA 90041 | P-0035164 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS P VAN DONGEN AND JUDITH C VAN DONGEN<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0035165 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD HUGHEE<br>75 HAWKINS STREET<br>STRATFORD, CT 06614 | P-0035166 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IOANNIS KARAKADAS<br>PO BOX 1019<br>RIVERSIDE, CT 06878 | P-0035167 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT W IBSEN<br>3963 W 127TH AVE<br>BROOMFIELD, CO 80020-5339 | P-0035168 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M NORWOOD<br>406 CATO CIRCLE<br>PEARL, MS 39208 | P-0035169 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURTNEY CODD<br>2318 CLEMENTINE LANE<br>RENO, NV 89521 | P-0035170 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A SCHAEFER<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0035171 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>12575 SHOLANDER AVE<br>CHINO, CA 91710 | P-0035172 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA E CARTER<br>4101 E 20TH ST<br>JOPLIN, MO 64804 | P-0035173 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A GIN<br>2784 N BELL HOLLOW PL<br>TUCSON, AZ 85745 | P-0035174 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ANDERSON AND JACOB ANDERSON<br>27 PROSPECT RD.<br>PLYMPTON, MA 02367 | P-0035175 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G SIROTA<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035176 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BRIODY<br>6219 W. KRISTAL WAY<br>GLENDALE, AZ 85308 | P-0035177 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G SIROTA<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035178 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE BAKER<br>905 LARRY COURT<br>PHENIX CITY, AL 36869 | P-0035179 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G SIROTA<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035180 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J BESTER AND LUCIANA D BESTER<br>1505 GRAY ROCK ROAD<br>CHESAPEAKE, VA 23322 | P-0035181 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWANNA DEESE<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035182 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONYA K RATLIFF<br>310 FAIRWAY DRIVE<br>WILLOW PARK, TX 76087 | P-0035183 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E CZUJAK<br>599 ROOSEVELT HWY<br>WAYMART, PA 18472 | P-0035184 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWANNA DEESE AND TIFFANY RATHBONE 115 KEM LANE MOUNT HOLLY, NC 28120 | P-0035185 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C NELSON AND MIA T EDWARDS-NELSON 3201 BLOSSOM LANE ODESSA, TX 79762 | P-0035186 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M FIGUEROA AND JILL FIGUEROA 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035187 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L BAXTER 3716 CAMBRIDGE AVE LORAIN, OH 44053 | P-0035188 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON F RIVERS 7916 PAPER BIRCH DRIVE CHARLOTTE, NC 28215 | P-0035189 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SINCLAIR 29 SHAWNEE LANE DOVER, NH 03820 | P-0035190 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SLOAN 1900 WEBSTER STREET SAN FRANCISCO, CA 94115 | P-0035191 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M FIGUEROA AND JILL FIGUEROA 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035192 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE J RIZZO AND LOUIS C RIZZO 4222 WEST EL CAMPO GRANDE AVE N LAS VEGAS, NV 89031 | P-0035193 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A SINCLAIR 29 SHAWNEE LANE DOVER, NH 03820 | P-0035194 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE G RIVERS 7916 PAPER BIRCH DRIVE CHARLOTTE, NC 28215 | P-0035195 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MURRAY 200 GIBSON POINT SOLANA BEACH, CA 92075 | P-0035196 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $675.00 | | | | | $675.00 |
| TONGBO HUANG 46 W VIEW AVE SAN FRANCISCO, CA 94134 | P-0035197 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS SLATER AND ELIZABETH SLATER PO BOX 1264 BLOOMFIELD, NM 87413 | P-0035198 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE BROWN<br>PO BOX 1074<br>BODEGA BAY, CA 94923 | P-0035199 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME REMER<br>ATRIA PARK AT ST. JOSEPH<br>350 BUSH RD<br>JUPITER, FL 33458 | P-0035200 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEDRA N GREENE<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035201 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J FRANZETTI<br>2016 MAIN ST, UNIT 1502<br>HOUSTON, TX 77002 | P-0035202 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEMTHUY T NGUYEN<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035203 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SLOAN<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035204 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN B YOCKEY JONES<br>5451 REED LN SE<br>SALEM, OR 97306 | P-0035205 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER C BEIRNE<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035206 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA CUNNINGHAM<br>110 BUFFINGTON ROAD<br>STEELE, AL 35987 | P-0035207 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J CLAPP AND SCOTT D CLAPP<br>267 WOODROW KAY ROAD<br>ROCKMART, GA 30153 | P-0035208 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M VARDA AND JOAN A VARDA<br>7217 N WILLOW BEND POINTE<br>PEORIA, IL 61614 | P-0035209 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L BRUNER<br>3908 JEFFRY STREET<br>SILVER SPRING, MD 20906 | P-0035210 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD KLEIN<br>119 PARKST<br>SAFETYHARBOR, FL 34695 | P-0035211 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SLOAN<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035212 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN PARKER 1059 S FORGE RD PALMYRA, PA 17078 | P-0035213 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L MOHRHARDT 300 LOCUST RD. WINNETKA, IL 60093 | P-0035214 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY KLEIN 119 PARK ST SAFETYHARBOR, FL 34695 | P-0035215 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A DUNCAN 3478 KATIE LN. CERES, CA 95307 | P-0035216 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CERDA AND JUDY CERDA 281 WRIGHT DRIVE LAKE IN THE HILL, IL 60156 | P-0035217 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L RYAN 7532 GRANBY AVENUE RANCHO CUCAMONGA, CA 91730 | P-0035218 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LAMONT 952 CHISHOLM RIDGE DRIVE ROCKWALL, TX 75032-2656 | P-0035219 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN ROONEY AND TERRY ROONEY 2238 BELLCHASE DRIVE MANTECA, CA 95336 | P-0035220 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY E GREEN STANLEY E GREEN 941 LARKER AVE LOS ANGELES, CA 90042 | P-0035221 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CERDA 281 WRIGHT DRIVE LAKE IN THE HILL, IL 60156 | P-0035222 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L CREEL 646 27TH ST. RICHMOND, CA 94804-1506 | P-0035223 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA R DUNN 3495 GRAND AVE #318 GURNEE, IL 60031 | P-0035224 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W ERJAVAC AND LINDA L ERJAVAC 12 BROOK LANE BROOKVILLE, PA 15825 | P-0035225 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SARTIN 2104 NE COUCH ST PORTLAND, OR 97232 | P-0035226 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA L GOODWIN<br>BOX 340981<br>SACRAMENTO, CA 95834 | P-0035227 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A GRAHAM<br>1063 KNOLLWOOD RD<br>DEERFIELD, IL 60015 | P-0035228 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEMTHUY T NGUYEN<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035229 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIONA KENNELLY<br>7241 VIA MARIPOSA SUR<br>BONSALL, CA | P-0035230 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT AGRAWAL<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035231 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT AGRAWAL<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035232 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ANDERSON<br>14201 SE DUNLIN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0035233 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT AGRAWAL<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035234 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOOMEY CLYDE INTERIORS, INC<br>7485 WATER FALL TRAIL<br>CHAGRIN FALLS, OH 44022 | P-0035235 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C SHILLINGBURG<br>1639 MELANIE DRIVE<br>UNIONTOWN, OH 44685 | P-0035236 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T WARD III<br>1315 WRIGHT CT<br>FREDERICKSBURG, VA 22401 | P-0035237 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL FIGUEROA AND GEORGE M FIGUEROA<br>7800 MULBERRY BOTTOM LANE<br>SPRINGFIELD, VA 22153 | P-0035238 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANIA J WRIGHT<br>2170 DOVEFIELD DRIVE<br>PENSACOLA, FL 32534-9771 | P-0035239 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L BAXTER<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035240 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY C NELSON AND MIA T EDWARDS-NELSON<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035241 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEDRA N GREENE<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035242 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SINCLAIR<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035243 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZBETH L NAJERA AND RODOLFO NAJERA LOPEZ<br>314 TERRY CT<br>WOODSTOCK, IL 60098 | P-0035244 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURAJ MADNANI<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035245 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HERNAN G BETANCUR LEZCANO<br>4014 HIGHVIEW DR<br>SILVERSPRING, MD 20906 | P-0035246 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA GOODWIN<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035247 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN ATKINS<br>2168 MOUNT SHASTA DRIVE<br>SAN PEDRO, CA 90732-1327 | P-0035248 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURAJ MADNANI<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035249 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| EVANGELINE M QUINTANA<br>19095 RIDGECREST CIRCLE<br>WALNUT, CA 91789 | P-0035250 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA C HICKS<br>1350 DR MEADE LANE<br>CLARKSVILLE, TN 37042 | P-0035251 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN W IRVIN AND JANET M IRVIN<br>15802 N 16TH STREET<br>PHOENIX, AZ 85022 | P-0035252 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAFUNDRA KNIGHT<br>4276 SW 124TH TERRACE<br>MIRAMAR, FL 33027 | P-0035253 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY SHANKAR<br>49 ROCKY HILL ROAD<br>PRINCETON, NJ 08540 | P-0035254 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERDINAND GARCIA JE<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035255 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J CICHERSKI<br>3509 SUMTER GLADE<br>SCHERTZ, TX 78154 | P-0035256 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB LEE AND MOON SEO<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035257 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA Y RANDOLPH AND JOSEPH T RANDOLPH<br>46 WINDING STAIR WAY<br>OFALLON, MO 63368 | P-0035258 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDINAND GARCIA JR<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035259 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN A MICHELENA<br>13820 DOUBLETREE TRAIL<br>WELLINGTON, FL 33414 | P-0035260 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| KRISTEN C HARRISON<br>176 VILLAGE DRIVE<br>CRANBERRY TOWNSH, PA 16066 | P-0035261 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA Y RANDOLPH | P-0035262 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB LEE AND MOON SEO<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035263 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LAMONT<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035264 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB LEE LEE AND MOON SEO<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035265 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J SIMS<br>PO BOX 45<br>TALLEVAST, FL 34270-0045 | P-0035266 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LAMONT<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035267 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS TIPPETT<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0035268 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOLANDA GOODWIN 3610 MEMORIAL PARKWAY NW HUNTSVILLE, AL 35810 | P-0035269 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA D TAYLOR AND KEVIN TAYLOR 810 S 22ND STREET BANNING, CA 92220 | P-0035270 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN/ MAX CREDIT UNION 1801 COUNTY ROAD 9 LOUISVILLE, AL 36048 | P-0035271 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L GATLIN 3336 E WARBLER RD GILBERT, AZ 85297 | P-0035272 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI R ROESE 25379 PINE CREEK LANE WILMINGTON, CA 90744 | P-0035273 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILY E SMITH 116 VALLEY VIEW WAY #222 SUTTER CREEK, CA 95685 | P-0035274 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J TOERING 245 ASHLAND TRAIL TYRONE, GA 30290 | P-0035275 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB X BRADLEY 11009 HAINES AVE NE ALBUQUERQUE, NM 87112 | P-0035276 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING M ROSADO AND NONE 26825 227TH PL SE MAPLE VALLEY, WA 98038 | P-0035277 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO S ARANDA 608 SKYLARK LN JANESVILLE, WI 53546 | P-0035278 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M PIGNATELLO AND ROBERT J PIGNATELLO P.O. BOX 72 COLOMA, CA 95613 | P-0035279 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $11,505.36 | | | | | $11,505.36 |
| LORRAINE E WILLIAMS 982 BROWNING PLACE WARMINSTER, PA 18974 | P-0035280 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M PETERS 35 WEYBURNE ROAD HAMILTON SQUARE, NJ 08690 | P-0035281 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELRIC VON EDEN 1024 W CATALPA AVE APT 209 CHICAGO, IL 60640 | P-0035282 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM Z MELAMED<br>126 WALRAVEN DRIVE #2-A<br>TEANECK, NJ 07666 | P-0035283 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY G DAVIS<br>4252 MIDDLEBROOK RD<br>ORLANDO, FL 32811 | P-0035284 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N BOKELMAN<br>2156 DARTMOUTH GATE CT<br>WILDWOOD, MO 63011 | P-0035285 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RESHMA R RAGHOONANAN<br>6456 MOORE STREET<br>ORLANDO, FL 32818 | P-0035286 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR ROTARI<br>1405 FIR STREET<br>EVERETT, WA 98201 | P-0035287 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| JAMES SIMPSON AND WANDA SIMPSON<br>1104 PARKMONT LANE<br>ROCK HILL<br>ROCK HILL, SC 29730 | P-0035288 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LEVIN AND ELYSE D LEVIN<br>9524 FOX HOLLOW DRIVE<br>POTOMAC, MD 20854 | P-0035289 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D CHARLTON<br>3290 GATEWAY DRIVE<br>HELENA, MT 59602 | P-0035290 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S BERRYHILL<br>115 TANGLEWOOD DR<br>ALEDO, TX 76008 | P-0035291 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $274.00 | | | | | $274.00 |
| YIPING ZHANG AND YALEI CHEN<br>6226 CLYMER CIR.<br>FORT COLLINS, CO 80528 | P-0035292 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLESYA BESLYK<br>7405 GREENBACK LANE<br>#216<br>CITRUS HEIGHTS, CA 95610 | P-0035293 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| YANELYS ABREU<br>2835 WEST 73 STREET<br>HIALEAH, FL 33018 | P-0035294 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO RIVERA<br>404 GRAPE VINE TRAIL<br>OSWEGO, IL 60543 | P-0035295 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DOYLE | P-0035296 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL JUN<br>855 W PEACHTREE ST NE<br>UNIT 1119<br>ATLANTA, GA 30308 | P-0035297 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN C SMITH<br>124 S MORGAN ST.<br>UNIT 5415<br>TAMPA, FL 33602 | P-0035298 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER C BEIRNE<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035299 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLINE C MOORE<br>770 LAKELAND DR<br>APT 115<br>JACKSON, MS 39216 | P-0035300 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN R BUHLER<br>8654 ORANGE AVENUE<br>#3<br>ORANGE, CA 92865 | P-0035301 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L BANKSTON<br>250 TALL PINES ROAD<br>LADSON, SC 29456 | P-0035302 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FORMICAQ<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035303 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE L DEMYAN AND PETER P DEMYAN<br>6582 MOONCREST DRIVE<br>SPARKS, NV 89436-8232 | P-0035304 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN A MARTINEZ AND ROBERT J MARTINEZ<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035305 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MARTINEZ AND JO ANN A MARTINEZ<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035306 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F PAREDES AGNELLI<br>8402 SW 208 TERRACE<br>CUTLER BAY, FL 33189 | P-0035307 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YUAN LIN<br>4490 BRISBANE WAY UNIT 3<br>OCEANSIDE, CA 92058 | P-0035308 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY LU<br>423 W GLENDON WAY APT B<br>SAN GABRIEL, CA 91776 | P-0035309 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAO HSI TENG<br>1155 WEYBURN LN. APT 30<br>SAN JOSE, CA 95129 | P-0035310 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA M MENESES<br>1 JENNINGS CT<br>SAN FRANCISCO, CA 94124 | P-0035311 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE T URQUHART<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0035312 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYYAZ D POONAWALA AND FATIMA T CALCUTTAWALA<br>24919 SE 20TH CT<br>SAMMAMISH, WA 98075 | P-0035313 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL A FORMICA<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035314 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A LEHTO AND NICOLLE R RUTHERFORD<br>17736 2ND AVE NW<br>SHORELINE, WA 98177 | P-0035315 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARDONEE MASON<br>25031 BLUE IRIS CT SOUTH<br>PLAINFIELD, IL 60585 | P-0035316 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG-YEE SHIH<br>1940 PAINTER ST.<br>KLAMATH FALLS, OR 97601 | P-0035317 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMOYA YAMASHIKI<br>2003 BRIDGEWAY<br>SAUSALITO, CA 94965 | P-0035318 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBEN G SILVA AND REUBEN SILVA<br>13505 FITZHUGH LANE<br>WOODBRIDGE, VA 22191 | P-0035319 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G BROWN<br>9 7TH AVE S<br>APT 507<br>HOPKINS, MN 55343-7693 | P-0035320 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W JOHNSON<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035321 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P KREPS AND JERILYN D KREPS<br>2856 ASHTON TERRACE<br>OVIEDO, FL 32765 | P-0035322 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L LAMOTHE<br>38 ALISON RD.<br>ROSELLE, NJ 07203 | P-0035323 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNNE I JOHNSON<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035324 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE I JOHNSON<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035325 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PYONG Y SHEA<br>4785 MARTINAL ROAD<br>BROWNSVILLE, TX 78526 | P-0035326 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CLAIRE CANTONO<br>149 WOODGATE LANE<br>PAOLI, PA 19301 | P-0035327 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M KUNATH<br>3202 PECAN ST<br>ROCKFORD, IL 61114 | P-0035328 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L ZACHRY<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035329 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L ZACHRY<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035330 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L PERINI<br>230 NORLEN PARK<br>BRIDGEWATER, MA 02324 | P-0035331 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F FLYNN<br>9007 N. LONG LAKE RD.<br>TRAVERSE CIY, MI 49685 | P-0035332 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY G RABY AND CODY G RABY<br>4835 BARNETT RD APT 249<br>WICHITA FALLS, TX 76310 | P-0035333 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYLENE E GIBBS<br>3230 NW 111 AVE<br>CORAL SPRINGS, FL 33065-3535 | P-0035334 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO SIANEZ<br>13383 E. 2260S RD.<br>PEMBROKE TWP., IL 60958-3701 | P-0035335 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S BEATON AND KARA H BEATON<br>4812 LOURES LANE<br>LEAGUE CITY, TX 77573 | P-0035336 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANETRA J BRADLEY<br>1507 NE 16TH AVE APT A<br>GAINESVILLE, FL 32601 | P-0035337 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN A PRINCE<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035338 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEROME R SCHULER<br>3209 WOODSIDE DRIVE SOUTHEAST<br>MINOT, ND 58701 | P-0035339 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED SAADALLA<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035340 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B EVO<br>7534 LEDGEWOOD DRIVE<br>FENTON<br>FENTON, MI | P-0035341 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON P REGAN<br>6702 BROOKVIEW LANE<br>DAVENPORT, IA 52806 | P-0035342 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE G MEIXNER<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0035343 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR SANTANA BRAVO<br>6680 W 2 COURT #304<br>HIALEAH, FL 33012 | P-0035344 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A PRINCE<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035345 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M KULINOWSKI<br>4520 ROSEDALE AVE<br>BETHESDA, MD 20814 | P-0035346 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED SAADALLA<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035347 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN J FISHER<br>11 STATION AVE.<br>SCHWENKSVILLE, PA 19473 | P-0035348 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH COLANGELO<br>541 ST. LAWRENCE AVE<br>BUFFALO, NY 14216 | P-0035349 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES ROLPH AND CANDY ROLPH<br>35 OAKS DRIVE<br>SPRINGBORO, OH 45066 | P-0035350 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D BARBOSA<br>10864 NW 72ND PLACE<br>PARKLAND, FL 33076 | P-0035351 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE M HATHAWAY<br>10450 LOTTSFORD ROAD<br>MITCHELLVILLE, MD 20721 | P-0035352 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN M HAIN<br>7893 KIRKBY CT<br>WORTHINGTON, OH 43085 | P-0035353 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK L ZAUGG<br>10374 ROWLOCK WAY<br>PARKER, CO 80134 | P-0035354 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD E WEISLOGEL<br>4104 WATERPERRY COURT<br>MOUNT LAUREL, NJ 08054 | P-0035355 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035356 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER J FOLLMER<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0035357 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035358 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVYN A WALLACE<br>874 FISHER CIRCLE<br>ASHEBORO, NC 27205 | P-0035359 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C HALPIN<br>20 S. MAIN STREET<br>UNIT 508<br>MOUNT PROSPECT, IL 60056 | P-0035360 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C COTTON<br>2707 DARWIN DRIVE<br>WICHITA FALLS, TX 76308 | P-0035361 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L TRUDELLE<br>52 KAPPER DR<br>WINCHESTER, NH 03470 | P-0035362 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R CHALEFF<br>6997 SALE AVE<br>WEST HILLS, CA 91307 | P-0035363 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| XIAOMING S CHEN<br>10-11 BERDAN AVE.<br>FAIR LAWN, NJ 07410 | P-0035364 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J MESSANO<br>7232 BASKING RIDGE AVENUE<br>SAN JOSE, CA 95138 | P-0035365 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HILL<br>6084 ARLINGTON BLVD<br>RICHMOND, CA 94805 | P-0035366 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL E GARRETT<br>6315 OAK GROVE CHURCH ROAD<br>MEBANE, NC 27302-8079 | P-0035367 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID LEROY MIER LIVING TRUST DAVID L MIER 368 S 22ND ST TERRE HAUTE, IN 47803-2112 | P-0035368 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E FANG AND WENNY H HSU 75 MONROE ST APT 2 HOBOKEN, NJ 07030 | P-0035369 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| TIFFANY E FLOYD AND RONNIE L FLOYD 1419 S. MAIN STREET WAKE FOREST, NC 27587 | P-0035370 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C MCKITRICK 1399 CELTIC DRIVE PATASKALA, OH 43062 | P-0035371 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA T MOY AND ERIC D SHIMABUKURO 234 N WESTERN AVE LAKE FOREST, IL 60045 | P-0035372 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON STARMER 49 COVE RD TOMS RIVER, NJ 08753 | P-0035373 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SCHREIBER 122 SHADOW LAKE DRIVE ARNOLDSVILLE 30619 | P-0035374 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY M LUTZ 3891 BEECHWOOD PLACE SEAFORD, NY 11783 | P-0035375 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL E GARRETT 6315 OAK GROVE CHURCH ROAD MEBANE, NC 27302-8079 | P-0035376 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE T GROGAN 8538 DAIRY VIEW LANE HOUSTON, TX 77072 | P-0035377 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L THOMPSON 4 GREENHILL DRIVE APT. 14F FISHKILL, NY 12524 | P-0035378 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY O SISK WALTER 7466 BRANCY ST KANNAPOLIS, NC 28081 | P-0035379 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED SAADALLA AND JENNILIZA RANAS PO BOX 2912 DES PLAINES, IL 60017 | P-0035380 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME R SCHULER 3209 WOODSIDE DR. SE. MINOT, ND 58701 | P-0035381 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS S TAYLOR<br>10273 FAWNBROOK CT<br>HIGHLANDS RANCH, CO 80130 | P-0035382 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME R SCHULER<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035383 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035384 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035385 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT M YANEZ<br>15019 MINNEHAHA STREET<br>MISSION HILLS, CA 91345-2520 | P-0035386 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA DOCKERY<br>7108 SILVER DALE DR<br>AUSTIN, TX 78736 | P-0035387 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS SANFILIPPO<br>1903 GLENRIDGE RD<br>ESCONDIDO, CA 92027 | P-0035388 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M EVANS<br>384 ROSS RD<br>COLUMBUS, OH 43213 | P-0035389 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIS B DOMENICI AND DEBRA W DOMENICI<br>2787 W 880 N<br>PROVO, UT 84601 | P-0035390 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE C SUPAL<br>24843 HWY 22<br>MAUREPAS, LA 70449 | P-0035391 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN P LEVESQUE<br>105 NASSAU AVE<br>KENMORE, NY 14217 | P-0035392 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E WATTS<br>133 WEST NICKAJACK ROAD<br>RINGGOLD, GA 30736 | P-0035393 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORI S HOPKINS<br>11892 SIDD FINCH STREET<br>WALDORF, MD 20602 | P-0035394 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M MCKEE<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | P-0035395 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R STEELE AND BRIGITTE STEELE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035396 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN FARIS AND STEVEN FARIS<br>400 WEMBLEY CIRCLE<br>ATLANTA, GA 30328 | P-0035397 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R RODRIGUEZ<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035398 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS NOVOSELSKY AND LARISA NOVOSELSKY<br>46 BOYCE AVENUE<br>STATEN ISLAND, NY 10306 | P-0035399 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB E CAGLE AND N/A<br>702 N. BUTTERFIELD RD.<br>WEST COVINA, CA 91791 | P-0035400 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R STEELE AND BRIGITTE STEELE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035401 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A RUDDY<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0035402 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R P MUECK AND HOLLY T MUECK<br>18412 DUTCHESS DRIVE<br>OLNEY, MD 20832 | P-0035403 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R RODRIGUEZ<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035404 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B AKERS<br>15404 NW WHITE FOX DR.<br>BEAVERTON, OR 97006 | P-0035405 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VILLA<br>61A CHESTNUT STREET | P-0035406 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M KRUICHUK<br>16650 FOWLES ROAD<br>MIDDLEBURG HTS., OH 44130 | P-0035407 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L DINKEL<br>15187 MADISON STREET<br>BRIGHTON, CO 80602 | P-0035408 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W STELIGA AND CHERYL L STELIGA<br>P.O. BOX 325<br>SAINT ALBANS, MO 63073 | P-0035409 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER K FLOYD<br>1536 SOUTH STATE ROAD 60<br>SALEM, IN 47167 | P-0035410 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBBIE W PERSKY<br>3720 COLLEGE PARK DR<br>APT 8107<br>CONROE, TX 77384-4847 | P-0035411 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MACK<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0035412 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREE A SAMPSON<br>19541 CRANBROOK DRIVE APT 104<br>DETROIT, MI 48221 | P-0035413 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035414 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KENT<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035415 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A RAU<br>27110 JONES LOOP RD<br>UNIT 294<br>PUNTA GORDA, FL 33982 | P-0035416 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E HENKE<br>4116 SW JAMES YOUNGER DRIVE<br>LEE'S SUMMIT, MO 64082-8213 | P-0035417 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N KURYK<br>11200 FIVE SPRINGS ROAD<br>LUTHERVILLE, MD 21093 | P-0035418 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN FARRALES AND SHIELA S FARRALES<br>820 FOXWORTH BLVD<br>APT 304<br>LOMBARD, IL 80148 | P-0035419 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L HOPKINS<br>873 E BALTIMORE PIKE<br>STE 351<br>KENNETT SQUARE, PA 19348 | P-0035420 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIMOTHY L HARDIN<br>15 LIMESTONE DRIVE<br>FRANKLINTON, NC 27525 | P-0035421 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY E BURR AND CAROLYN J BURR<br>4034 HWY 101 NORTH<br>ROCKMART, GA 30153 | P-0035422 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SEAMANDS<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035423 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C SEAMANDS<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035424 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLEY J HAYES<br>250 W PATTERSON ST.<br>DUNKIRK, OH 45836 | P-0035425 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA P WATKINS<br>71 RYAN LOOP<br>PHENIX CITY, AL 36869 | P-0035426 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M TYLER<br>7868 MILLIKEN AVE, APT. 432<br>RANCHO CUCAMONGA, CA 91730 | P-0035427 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M HARVEY<br>1745 CUPRITE CT<br>CASTLE ROCK, CO 80108 | P-0035428 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA N BARRIOS<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035429 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN J ALLMAN<br>P.O. BOX 2755<br>BRECKENRIDGE, CO 80424 | P-0035430 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W WARNER<br>2419 PAGE RD<br>LONGVIEW, TX 75601 | P-0035431 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA E DE GRAZIA<br>62151 W 8 MILE RD<br>SOUTH LYON, MI 48178 | P-0035432 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN J ALLMAN | P-0035433 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY M CONNOR AND PATRICK F CONNOR<br>1110 MCDONOUGH CIRCLE<br>THOMPSONS STATIO, TN 37179 | P-0035434 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HOSKINS<br>3699 BIG WALNUT DR<br>GROVEPORT, OH 43125 | P-0035435 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R BARRIOS<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035436 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S EGAN<br>2823 PROVIDENCE RD<br>UNIT 361<br>CHARLOTTE, NC 28211 | P-0035437 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GUILLERMO CAMPOS<br>646 E 36TH ST<br>LOS ANGELES | P-0035438 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN B KOYAMA-BREEN AND TONEY L BREEN PO BOX 534 DAYTON, WY 82836 | P-0035439 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M WILSON AND THOMAS H WILLIAMS JACQUELINE M WILSON STOCKTON, CA 95201 | P-0035440 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL S PLIMPTON 100 PIER FOUR BLVD. UNIT 606 BOSTON, MA 02210 | P-0035441 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED HART 12757 SW 54 CT MIRAMAR, FL 33027 | P-0035442 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G ROUSSEAU AND MARYANN L ROUSSEAU 4859 S KITTREDGE ST AURORA, CO 80015-1717 | P-0035443 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED HART 12757 SW 54 CT MIRAMAR, FL 33027 | P-0035444 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA ADAMS 90 GERRISH AVE APT #80 EAST HAVEN, CT 06512 | P-0035445 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC. 5855 PLEASURE POINT LN SE BELLEVUE, WA 98006 | P-0035446 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL S FERREL 465 NAVAJO LN W LAKE QUIVIRA, KS 66217 | P-0035447 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L WATSON AND JULIE A WATSON 408 N. CAVENDISH ST. QUEEN VALLEY, AZ 85118 | P-0035448 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN L SANTOS AND MARCELA S SANTOS 305 FARRAGUT AVE ROCKVILLE, MD 20851 | P-0035449 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L SALINGS AND SHEILA J SALINGS 13 GALLINULE CT. FRUITLAND PARK, FL 34731 | P-0035450 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN STROUD 821 DOLPHIN DR DANVILLE, CA 94526 | P-0035451 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICA H GEORGE<br>1180 BARBERRY CT<br>DOWNERS GROVE, IL 60515 | P-0035452 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E WATTS<br>133 WEST NICKAJACK ROAD<br>RINGGOLD, GA 30736 | P-0035453 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1006 SHALLOWFORD ST<br>ALTAMONTE SPRING, FL 32701 | P-0035454 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W CRISWELL AND JULIE A CRISWELL<br>13718 PRINCESS ANNE WAY<br>PHOENIX, MD 21131 | P-0035455 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J ARNDT<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0035456 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA V ROMOFF<br>1108 E 11TH AVE<br>SPOKANE, WA 99202 | P-0035457 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035458 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPESH DOSHI<br>1826 MARINE AVE<br>MANHATTAN BEACH, CA 90266 | P-0035459 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKISHA N ADAMS<br>1516 BAY AREA BLVD<br>APT E11<br>HOUSTON, TX 77058 | P-0035460 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA DRIZIN AND H RONALD DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA | P-0035461 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE E NIELSEN<br>1830 GROVE VALLEY AVE.<br>PALM HARBOR, FL 34683 | P-0035462 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADHU S JASWAL AND SHILA D JASWAL<br>2401 BRITT WAY<br>SAN JOSE, CA 95148 | P-0035463 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035464 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SKIPPER AND JAMIE SKIPPER<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0035465 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J SCHAFFER<br>6603 MID PLACE<br>TAMPA, FL 33617 | P-0035466 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANNA MCMILLEN<br>30W071 KENSINGTON DR<br>WARRENVILLE, IL 60555-1225 | P-0035467 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA M HERRERA<br>1172 W CALLE DE LAS ESTRELLAS<br>#2<br>AZUSA, CA 91702 | P-0035468 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W BOWEN<br>14670 CHRISTEN DR.<br>JACKSONVILLE, FL | P-0035469 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY HODGE<br>412 ALEXANDER BLVD.<br>SPRING HILL, TN 37174 | P-0035470 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL<br>2912 FRONTIER LANE<br>MCKINNEY, TX 75071 | P-0035471 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B KERR<br>6406 SILVER MESA DR., UNIT F<br>HIGHLANDS RANCH, CO 80130-5879 | P-0035472 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MOBLEY<br>217 RANCHERO DR<br>COLUMBIA, SC 29223 | P-0035473 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED W STARK`<br>2785 EARLS TR<br>BEEVILLE, TX 78102 | P-0035474 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| ANDREW J TOPPER<br>232 LIVE OAK LN<br>FORT WALTON BEAC, FL 32548 | P-0035475 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE PATTERSON<br>7743 CAMDEN HARBOUR DRIVE<br>BRADENTON, FL 34212 | P-0035476 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $10,360.00 | | | | | $10,360.00 |
| CRAY M FRANCIS<br>3215 PERIWINKLE CT.<br>CHARLOTTE, NC 28269 | P-0035477 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITZI J PRICE<br>11495 RIVERSIDE DR<br>#106<br>NORTH HOLLYWOOD, CA 91602 1138 | P-0035478 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A EPPERSON AND BRADLEY D EPPERSON<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035479 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>780 NE 69TH STREET<br>UNIT 1005<br>MIAMI, FL 33138 | P-0035480 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D EPPERSON<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035481 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M PINKNEY<br>23846 HILLTOP CR.<br>TWAIN HARTE, CA 95383 | P-0035482 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON BAPTISTE<br>1221 MALL DRIVE<br>RICHMOND, VA 23235 | P-0035483 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RICHARD M FRANKLIN<br>1161 OAKLEY AVE<br>WINNETKA, IL 60093 | P-0035484 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA Y SMITH AND GRAYLING E SMITH<br>3037 VINEYARD WAY SE<br>SMYRNA, GA 30082-1851 | P-0035485 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY I GOLDMAN<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0035486 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035487 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B MCMAHON AND DOUGLAS C CARFRAE<br>4645 NOB HILL DR<br>LOS ANGELES, CA 90065-4120 | P-0035488 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A FURSA<br>645 E LAFAYETTE ST<br>SPRINGFIELD, MO 65810 | P-0035489 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE K MONICO AND ANTHONY C MONICO<br>8905 S 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035490 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| LEE M WEINER<br>7103 FAIRFAX ROAD<br>BETHESDA, MD 20814 | P-0035491 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL E WINTON<br>9350 OAK GROVE CIRCLE<br>DAVIE, FL 33328 | P-0035492 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE L PASCACIO<br>655 4TH ST. NE APT E201<br>EAST WENATCHEE, WA 98802 | P-0035493 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA B ELLIS AND CHARLES A ELLIS 1130 WEST 15TH STREET ANNISTON, AL 36201 | P-0035494 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG M TRAN 8042 TRASK AVE APT D WESTMINSTER, CA 92683 | P-0035495 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,696.87 | | | | | $6,696.87 |
| CLAIM DOCKETED IN ERROR | P-0035496 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M PRICE 10243 THANKSGIVING LANE SAN DIEGO, CA 92126-3733 | P-0035497 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL C VICKERY PO BOX 564 MOUNTAINAIR, NM 87036 | P-0035498 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOULLA A PEARSON AND KENNETH W PEARSON 9612 E. WATSON DRIVE TUCSON, AZ 85730 | P-0035499 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A LIGHT 145 W SUWANNEE LANE COCOA BEACH, FL 32931 | P-0035500 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R HENNING 13125 W WILBUR DRIVE NEW BERLIN, WI 53151 | P-0035501 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA RICE 776 AMROTH COURT STONE MOUNTAIN, GA 30087 | P-0035502 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY T GARDNER 760 VISTA COTO VERDE CAMARILLOA, CA 93010 | P-0035503 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 46 CRESTWOOD DRIVE WELLESLEY, MA 02481-1634 | P-0035504 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA L RICE 776 AMROTH COURT STONE MOUNTAIN, GA 30087 | P-0035505 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELATORRE NORMA 192 E. SAN PEDRO ST. MERCED, CA 95341 | P-0035506 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAI A CAULDER 17413 LEBANON ROAD FORT MYERS, FL 33967 | P-0035507 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L YAVELLO<br>6202 E. MCKELLIPS RD. #174<br>MESA, AZ 85215 | P-0035508 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F MOODY<br>53 WHITE OAK DR<br>PLYMOUTH, MA 02360-3162 | P-0035509 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J MOREHOUSE<br>9 LEE CT S<br>E WENATCHEE, WA 98802 | P-0035510 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BONN<br>2801 LAFAYETTE DR<br>ROWLETT | P-0035511 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R STITNIZKY AND JENNIFER L STITNIZKY<br>9401 MAGNOLIA AVE<br>MOKENA, IL 60442 | P-0035512 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P POARCH AND DREAMA D POARCH<br>648 CABIN CREEK DRIVE<br>HOPEWELL, VA 23860 | P-0035513 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J KLIMOWICZ AND HELEN M KLIMOWICZ<br>1218 OKLAHOMA AVENUE<br>PITTSBURGH, PA 15216 | P-0035514 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E FORTNEY<br>126 MOON MIST<br>LIVINGSTON, TX 77351 | P-0035515 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE SIZEMORE AND RALPH S WILDER<br>70 CORNELIUS DR<br>P.O. BOX 52 ESSIE KY 40827<br>ESSIE, KY 40827 | P-0035516 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A OEETTER AND DEBRA D SORENSON<br>41 LITTLE BEAR LANE<br>BAYFIELD, CO 81122 | P-0035517 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE JOHNSON AND RUTHIE JOHNSON<br>902 WEST 25TH AVENUE<br>PINE BLUFF, AR 71601 | P-0035518 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ACUNA<br>28503 WOODLARK DR.<br>KATY, TX 77494 | P-0035519 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G ABRAMS<br>1033 FAIRWAY ESTATES<br>ATLANTA, GA 30319 | P-0035520 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J ANELLO<br>224 HIGH MEADOW TERRACE<br>ABINGDON, MD 21009 | P-0035521 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKEYA GRADY AND LAKEYA GRADY 1780 BERTRAM LANE SW MARIETTA, GA 30008 | P-0035522 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CURNUTTE 1164 MILLER STREET RACELAND, KY 41169 | P-0035523 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE P FITZPATRICK 10 COLONY DR WEST WEST ORANGE, NJ 07052 | P-0035524 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M HOHMAN 14288 SUNLIGHT RD BELGRADE, MO 63622 | P-0035525 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F DAVID 440 N BOWERY AVE GLADWIN, MI 48624 | P-0035526 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY H LYONS 2004 BIRCHWOOD AVENUE WILMETTE, IL 60091-2304 | P-0035527 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON S DUBANSKY 6700 KIRKLEY AVENUE MCLEAN, VA 22101 | P-0035528 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T FARMER 2002 PERRY AVENUE REDONDO BEACH, CA 90278 | P-0035529 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL F CAMPBELL 1823 H STREET APT. A SACRAMENTO, CA 95811 | P-0035530 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M RUBIN 50 GLENBROOK ROAD APT 5A STAMFORD, CT 06902-2950 | P-0035531 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035532 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO N ALIOTO 1290 LA CUMBRE RD HILLSBOROUGH, CA 94010 | P-0035533 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A WALLACE 4042 BELLE MEADE CIR BELMONT, NC 28012 | P-0035534 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L DIETZE 2013 MORCAMBE BAY DRIVE NEW LENOX, IL 60451 | P-0035535 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE MERWINE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0035536 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N ENGLAND<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035537 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ROBERT J PETRICCIANI<br>7403 SE JENNINGS AVE<br>MILWAUKIE, OR 97267 | P-0035538 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA KING<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035539 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C RANDALL<br>PO BOX 65<br>193 PUMPKIN HOLLOW RD<br>WELLS, NY 12190 | P-0035540 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G AVERETT<br>11266 SOUTH ADAMS AVE<br>YUMA, AZ 85365 | P-0035541 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RONALD G THOMAS<br>729 E. MORNINGSIDE DR.<br>FORT WORTH, TX 76104 | P-0035542 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGAPITA C CORRAL AND MELISSA C CORRAL<br>1042 PINTAIL CIRCLE<br>FOLSOM, CA 95630 | P-0035543 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BARVARA C RUSSELL<br>5418 SOMER MILL RD<br>DOUGLASVILLE, GA 30134 | P-0035544 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVERY B KLEIN<br>2111 SOUTH GREEN ROAD<br>SOUTH EUCLID, OH 44121-3350 | P-0035545 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J RABIN<br>19 CHOCTAW TRAIL<br>ORMOND BEACH, FL 32174 | P-0035546 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J DONAHUE<br>17121 MILL RUN CT<br>TINLEY PARK, IL 60487 | P-0035547 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN ROSENBLUH<br>610 ENGLEWOOD LN.<br>HNNELL HILL, GA 30755 | P-0035548 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARAG V PARMAR<br>62 WOODWARD LANE<br>BASKING RIDGE, NJ 07920 | P-0035549 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $12,727.00 | | | | | $12,727.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN SHEARER<br>5672 COLE RD<br>ORCHARD PARK, NY 14127 | P-0035550 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE SALINAS AND N/A N/A<br>PO. BOX 1769<br>LYTLE, TX 78052 | P-0035551 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A BLEVINS<br>1107 CALLEN STREET<br>VACAVILLE, CA 95688 | P-0035552 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE E MOERICKE<br>14140 COUNTY ROAD 136<br>GORDON, TX 76453 | P-0035553 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON W FARRELL AND MICHELLE L FARRELL<br>82 LORD'S HILL LN<br>ETNA, NH 03750-4106 | P-0035554 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA PENNINGTON<br>794 BRAHMA ST<br>PASO ROBLES, CA 93446 | P-0035555 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG M TRAN<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035556 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,696.87 | | | | | $6,696.87 |
| JAYLENE R SMITH<br>375 VISTA ROMA WAY #130<br>SAN JOSE, CA 95136 | P-0035557 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY G MILLER AND SHARON K MILLER<br>293 SUNDOWN DRIVE<br>FARMINGTON, AR 72730 | P-0035558 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S WAKEFIELD AND GRACE M WAKEFIELD<br>CHARLES AND GRACE WAKEFIELD<br>P.O. BOX 332<br>CHINCOTEAGUE, VA 23336 | P-0035559 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUYUAN WU<br>2508 COLTSGATE ROAD<br>WAXHAW, NC 28173 | P-0035560 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| COLIN L HOOKS<br>P O BOX 60095<br>SEATTLE, WA 98160-0095 | P-0035561 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA B ELLIS AND CHARLES A ELLIS<br>1130 WEST 15TH STREET<br>ANNISTON, AL 36201 | P-0035562 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA K DENSON-LOW<br>131 VOYAGE MALL<br>MARINA DEL REY, CA 90292 | P-0035563 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M HORTON<br>1045 COUNTY ROAD 3210<br>MOUNT PLEASANT, TX 75455 | P-0035564 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K FITZPATRICK<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035565 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERICK C CHARLTON<br>PO BOX 1373<br>LOGANVILLE, GA 30052 | P-0035566 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY A KUCH<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035567 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MORRISSA O WALBECK<br>704 BOUNTY DRIVE, APT 407<br>FOSTER CITY, CA 94404 | P-0035568 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN R CODD<br>7049 DEVEREUX CIRCLE DRIVE<br>ALEXANDRIA, VA 22315 | P-0035569 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E O'SHAUGHNESSY<br>3477 ORILLIA DR<br>CINCINNATI, OH 45239 | P-0035570 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CREWS AND MARY F CREWS<br>4515 W BROOKWOOD DR<br>TAMPA, FL 33629 | P-0035571 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEMICON R ASUGUI<br>2066 CAMEL DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0035572 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEMICON R ASUGUI AND NELLY A ASUGUI<br>2066 CAMEL DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0035573 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035574 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D RAMEY<br>18300 DIVISION DRIVE<br>MARSHALL, MI 49068 | P-0035575 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M CHONG<br>110 BARUCH DRIVE<br>APT # 11B<br>NEW YORK, NY 10002 | P-0035576 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ADRIENNE J SANETRIK<br>1016 W BALTIMORE PIKE D15<br>MEDIA, PA 19063 | P-0035577 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F HOWARD<br>2126 CHIANTI DRIVE<br>SANTA ROSA, CA 95403 | P-0035578 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF JEAN E LEMONS AND LONNIE LEMONS ERIC RASMUSSON PO BOX 8202 MISSOULA, MT 59807-8202 | P-0035579 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN LI AND XIAOLI LIU 16915 SIERRA VISTA WAY CERRITOS, CA 90703 | P-0035580 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE T SAKUMOTO 2164 HOOHAI ST PEARL CITY, HI 96782 | P-0035581 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A MOREL 803 N MERCHANT ST. BELLE PLAINE, KS 67013 | P-0035582 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH M LOCKWOOD 7335 SIR WALTER WAY APT. 104 KNOXVILLE, TN 37919 | P-0035583 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G CRIDER 15574 HIGHWAY 412 HUNTSVILLE, AR 72740 | P-0035584 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE D BURAK 173 MEADBROOK ROAD GARDEN CITY, NY 11530 | P-0035585 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO 4 SANDBURG DRIVE MORGANVILLE, NJ 07751 | P-0035586 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN KEITH PO BOX 301496 ESCONDIDO, CA 92030 | P-0035587 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J WILSON AND MALORA L WILSON 7436 SANTA SUSANA WAY FAIR OAKS, CA 95628 | P-0035588 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO 4 SANDBURG DRIVE MORGANVILLE, NJ 07751 | P-0035589 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN P. O. BOX 185 BEAUMONT, CA 92223 | P-0035590 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHEEN J TILGHMAN 50 PARK HILL AVENUE APARTMENT R STATEN ISLAND, NY 10304 | P-0035591 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A TURNER 11687 WOODLAND DR MC CALLA, AL 35111 | P-0035592 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BENJAMIN A CHAMBERLAIN 2834 DEERHAVEN DR CINCINNATI, OH 45244 | P-0035593 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A SORENSON 5652 FM2579 FLORESVILLE, TX 78114 | P-0035594 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M HARRISON 2317 JOHN ST EAU CLAIRE, WI 54701 | P-0035595 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE Y HEW 3733 STEFANO STREET METAIRIE, LA 70002 | P-0035596 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANI TOSCANO 27662 ALISO CREEK RD. #1308 ALISO VIEJO, CA 92656 | P-0035597 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| GEORGE P ABDULLAH AND PAMELA J ABDULLAH 5821 POINT BAYOU ST JACKSONVILLE, FL 32211 | P-0035598 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL S MITCHEL 6 CHELSEA COURT RAMSEY, NJ 07446 | P-0035599 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J CALDER AND NONE 5314 WHITE PINE WAY BAKERSFIELD, CA 93313 | P-0035600 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVA MORRIS AND MARVA J MORRIS 6100 OAK TREE BLVD SUITE 200 INDEPENDENCE, OH 44131 | P-0035601 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD C DIBELIUS AND JOANNE M DIBELIUS 2954 WAUBESA AVE. MADISON, WI 53711 | P-0035602 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C COBIAN AND MARIA TERES COBIAN 721 ROADRUNNER WAY PERRIS, CA 92570 | P-0035603 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINHONG REN 2310 S TRUMBULL AVE CHICAGO, IL 60623 | P-0035604 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ALEXANDER W DUFF 3668 HAPPY VALLEY ROAD LAFAYETTE, CA 94549 | P-0035605 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D PERINE 4405 EVERETT RD. EIGHTMILE, AL 36613 | P-0035606 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER RICHARDSON 3751 APPIAN WAY APT. 150 LEXINGTON, KY 40517 | P-0035607 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE HOBBY GREGORY 1622 N SUNSET DRIVE TEMPE, AZ 85281 | P-0035608 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD RUDEN AND TONITA RUDEN 3202 N MASON RD KATY, TX 77449-3851 | P-0035609 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N ENGLAND 4900 RIDGLEA AVE BUENA PARK, CA 90621 | P-0035610 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| FELICIA KING 1113 JAMIE DRIVE GRAND PRAIRIE, TX 75052 | P-0035611 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY A KUCH 1675 38TH AVENUE SAN FRANCISCO, CA 94122 | P-0035612 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARLENE K MONICO AND ANTHONY C MONICO 8905 S. 143RD CIRCLE OMAHA, NE 68138 | P-0035613 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CLAIM DOCKETED IN ERROR | P-0035614 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERINE N FOXTON 43A MOLA BOULEVARD ELMWOOD PARK, NJ 07407 | P-0035615 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALOUTEE D RAMHIT 493 WEST ELM STREET BROCKTON, MA 02301 | P-0035616 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H ORTIZ 1902 N. NELSON AMARILLO, TX 79107 | P-0035617 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELWOOD R SMITH 4001 NASA PARKWAY 236 ELLAGO, TX 77586 | P-0035618 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL C MERIWETHER BENTLY APTS. 6760 RASBERRY LANE APT. 1503 SHREVEPORT, LA 71129 | P-0035619 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA D WALLACE 200 HERON COURT VONORE, TN 37885 | P-0035620 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACKAWANNA RIVER BASIN SEWER MICHAEL MATECHAK PO BOX 280 OLYPHANT, PA 18447-0280 | P-0035621 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY C CLARKE 20 SCOTT DR MELVILLE, NY 11747 | P-0035622 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLIK AELUGURI 13855 CLUSTERBERRY DR FRISCO, TX 75035 | P-0035623 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN W RIDLEY 3965 VILDO RD BOLIVAR, TN 38008 | P-0035624 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S ZAMMIT 3624 WICKERSHAM LANE WINSTON-SALEM, NC 27106 | P-0035625 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E RAINEY 2100 N LARCH ST BOISE, ID 83706 | P-0035626 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $8.64 | | | | | $8.64 |
| STEVEN A BARKER AND TAM T NGUYEN 25541 VIA INEZ RD. SAN JUAN CAPISTR, CA 92675 | P-0035627 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEMI 15500 BUSHY TAIL RUN WOODBINE, MD | P-0035628 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY DELEO 14 GUENTER STREET BUTLER, NJ 07405-1908 | P-0035629 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASTYTIS J MILLER 5440 GLADEWRIGHT DR CENTREVILLE, VA 20120 | P-0035630 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD B KOHN 82 COUNTRY CLUB DRIVE MONROE TWP, NJ 08831 | P-0035631 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A FISHER 5523 JASON STREET HOUSTON, TX 77096 | P-0035632 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO SILVQ MIRAMONTE ST. C-2 URB. GARDEN COURT GUAYNABO, PR 00966 | P-0035633 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASSANDRA D COCKREL<br>7217 WILLOW OAK LANE<br>MONTGOMERY, AL 36117 | P-0035634 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MIN S KANG AND JA O KANG<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035635 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SANTANA<br>2474 SANTA CLARA AVE<br>FULLERTON, CA 92831 | P-0035636 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $102,000.00 | | | | | $102,000.00 |
| KEITH CLEMENT AND VANESSA CLEMENT<br>46144 HUNTER TRAIL<br>TEMECULA, CA 92592 | P-0035637 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN S KANG<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035638 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKTORIA A ERSHOVA<br>VIKTORIA ERSHOVA<br>11124 VENICE BLVD., #6<br>CULVER CITY, CA 90232 | P-0035639 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON PRINGLE<br>18020 VERANO DR.<br>SAN DIEGO, CA 92128 | P-0035640 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A MUNOZ-PORTER AND MIGUEL A BENITEZ PORTER<br>1922 GRAYDON AVE<br>MONROVIA, CA 91016-4735 | P-0035641 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $808.00 | | | | | $808.00 |
| MARY J STONEBRAKER AND MARY J STONEBRAKER<br>4820 JACKSON STREET<br>NORTH HIGHLANDS, CA 95660 | P-0035642 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EUGENE D BURAK<br>173 MEADBROOK ROAD<br>GARDEN CITY, NY 11530 | P-0035643 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN P RESSEL AND ERIC L RESSEL<br>1722 FLAD ST.<br>CAPE GIRARDEAU, MO 63701 | P-0035644 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN S KANG<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035645 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035646 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER P MOUNT<br>6024 BRIGHT AVE.<br>WHITTIER, CA 90601 | P-0035647 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD BEASLEY 132 STANWICK DRIVE FRANKLIN, TN 37067 | P-0035648 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIACHENG SHEN 9747 104 ST NW APT 606 EDMONTON, AB T5K0Y6 CANADA | P-0035649 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CATALANO 4 SANDBURG DRIVE MORGANVILLE, NJ 07751 | P-0035650 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER 14100 MOHAW LEAWOOD, KS 66224 | P-0035651 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY N ANDERSON 531 CARRINGTON LANE DOUGLASVILLE, GA 30135 | P-0035652 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE T WILSON 405 N CANYONWOOD DR DRIPPING SPRINGS, TX 78620-3983 | P-0035653 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MATHIESEN AND LAURIE MATHIESEN 507 WILLOW RD MARENGO, IL 60152 | P-0035654 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A CHIUCHIARELLI 5369 PERRY RD. GRAND BLANC, MI 48439 | P-0035655 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BURKHART 7717 SPINDLETREE CT JACKSONVILLE, FL 32256 | P-0035656 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T SCACCIO JR P O BOX 814 ST JAMES CITY, FL 33956-0814 | P-0035657 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| CHANGDUK KIM 1387 NESTWOOD WAY MILPITAS, CA 95035 | P-0035658 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE B WILSON 405 N CANYONWOOD DR DRIPPING SPRINGS, TX 78620-3983 | P-0035659 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNY D LYNN AND LINDA J LYNN 9121 229TH ST E GRAHAM, WA 98338 | P-0035660 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A CHIUCHIARELLI 5369 PERRY RD. GRAND BLANC, MI 48439 | P-0035661 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINA M MCDANIEL 221 PEBBLESTONE LANE ROLLA, MO 65401 | P-0035662 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO SILVA MIRAMONTE ST. C-2 URB. GARDEN COURT GUAYNABO, PR 00966 | P-0035663 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K HENSLEY 200 CHAPLIN RD SWANSEA, SC 29160-9748 | P-0035664 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| TODD D PETRIE | P-0035665 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WHITE 5400 EVERGREEN FOREST WAY APT. 104 RALEIGH, NC 27616 | P-0035666 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN BUTTERFIELD 3036 PALM VISTA COURT EL CAJON, CA 92019 | P-0035667 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M LANGLEY 729 WOLFE RD COLUMBUS, MS 39705 | P-0035668 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAEJAH S BRAXTON-COX 24 N CLINTON ST BALTIMORE, MD 21224 | P-0035669 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN HARTMANN 161 CLIFF ST HALEDON, NJ 07508 | P-0035670 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIN CHENG 329 LAUREL LAKE FOREST, CA 92630 | P-0035671 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN J KROEKER 4 HICKORY LANE HUDSON, MA 01749 | P-0035672 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL R THOMSEN AND CAROLYN L THOMSEN 11 MADRID WAY HOT SPRINGS VILL, AR 71909 | P-0035673 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TORRIERO 18 CODDINGTON DR NEW PROVIDENCE, NJ 07974 | P-0035674 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY T JAMES 7093 WEST HAMILTON PLACE #514 LIBERTY TOWNSHIP, OH 45069 | P-0035675 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELODEE J DICKEY<br>2400 NE 27TH DR.<br>APT 108<br>GRESHAM, OR 97030 | P-0035676 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $758.40 | | | | | $758.40 |
| DANNY P VRACHAN AND EILEEN P VRACHAN<br>24940<br>MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035677 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M SHARY AND MARK A SHARY<br>5703 WYNTREE CT<br>MAINEVILLE, OH | P-0035678 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENTON G WHITE<br>39094 BAYOU VIEW AVE<br>GONZALES, LA 70737 | P-0035679 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C SANCHEZ<br>9210 CHIMNEY CORNER<br>DALLAS, TX 75243 | P-0035680 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A SNEDEKER<br>44-26 CRAWFORD DR. EAST<br>UNION, CT 06076 | P-0035681 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN S AYCOCK AND DAVID J AYCOCK, DECEASED<br>2403 SOUTH THIRD AVE<br>WALLA WALLA, WA 99362 | P-0035682 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY VRACHAN AND EILEEN VRACHAN<br>24940<br>MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035683 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A DOYLE<br>10502 RILE ROAD<br>LOUISVILLE, KY 40223 | P-0035684 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLEEG AND MICHAEL J BLEEG<br>5311 SE 19TH AVE<br>PORTLAND, OR 97202 | P-0035685 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHIJIT D PATIL<br>14206 TOBIASSON RD<br>POWAY, CA 92064 | P-0035686 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS NACAMULI<br>900 E FORT AVE<br>APT 450<br>BALTIMORE, MD 21230 | P-0035687 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SCHEID<br>810 RAMONA COURT<br>RADCLIFF, KY 40160 | P-0035688 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS J KRAMER<br>285 WEST I STREET<br>BRAWLEY, CA 92227 | P-0035689 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JANICE E LEGGETT<br>2218 CANTON RD NW<br>CARROLLTON, OH 44615 | P-0035690 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVET A POTTER<br>3913 STILLWELL AVE.<br>LANSING, MI 48911-2160 | P-0035691 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANCE T MOORE<br>105 E LEE ST<br>PONTIAC, IL 61764 | P-0035692 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A KENDRICK<br>3341 W 95TH AVE<br>WESTMINSTER, CO 80031 | P-0035693 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F ESTES<br>915 NW LANAI LOOP<br>SEAL ROCK, OR 97376 | P-0035694 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A MARTINEZ<br>5362 BLINN LN<br>IRVINE, CA 92603 | P-0035695 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J CAPPELLO<br>275 LAMOKA PLACE<br>WEST ISLIP, NY 11795 | P-0035696 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035697 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA REYED<br>5 WESTMONT CT<br>MERCEX, CA 95348 | P-0035698 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035699 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN BINKERT<br>1413 SANDPIPER ST<br>GRAPEVINE, TX 76051 | P-0035700 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE E BARBER<br>1933 PLAIN GROVE RD<br>VOLANT, PA 16156-6025 | P-0035701 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL A BROWN<br>22 PLAID PLACE<br>CLIFTON PARK, NY 12065-3622 | P-0035702 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS F BIERMAN<br>1420 HOWARD ST.<br>DELTA, CO 81416 | P-0035703 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN BAIRD 1017 TULANE DRIVE MOUNTAIN VIEW, CA 94040 | P-0035704 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA REYES 5 WESTMONT CT MERCED | P-0035705 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND 2814 S. NELSON AMARILLO, TX 79103 | P-0035706 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,799.51 | | | | | $1,799.51 |
| LEONARD D ROUDMAN 9813 DAVONA DR SAN RAMON, CA 94583-2909 | P-0035707 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY EDWARDS 3935 CASTLEMAN AVE SAINT LOUIS, MO 63110 | P-0035708 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E DYMOND 1525 N HAYWORTH AVE APT. 207 LOS ANGELES, CA 90046 | P-0035709 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE MACHUNG 208 WINDSOR DR HURLEY, NY 12443 | P-0035710 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA B HUNEYCUTT 448 LOBLOLLY LN CHOUDRANT, LA 71227 | P-0035711 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EDWARDS 3935 CASTLEMAN AVE SAINT LOUIS, MO 63110 | P-0035712 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B RAKOWSKI AND RONALD 206 PUEBLO TRAIL EDENTON, NC 27932 | P-0035713 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EDWARDS 3935 CASTLEMAN AVE SAINT LOUIS, MO 63110 | P-0035714 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE L WARD 6110 RANCH PARK DRIVE MAGNOLIA, TX 77354 | P-0035715 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D NOVAKOSKI 735 EVELYN GRAND RAPIDS, MI 49505 | P-0035716 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN DOSSOU 162 HERZL STREET SUITE 2 BROOKLYN, NY 11212 | P-0035717 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035718 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0035719 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L FINCH III<br>PO BOX 564<br>CLARKSTON, WA 99403 | P-0035720 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035721 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WARDEN<br>MORRISON COHEN LLP<br>909 3RD AVE, 27TH FLOOR<br>NEW YORK, NY 10022 | P-0035722 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO R ESTEVEZ AND MERCEDES ESTEVEZ<br>2606 HIGHWORTH LANE<br>CHARLOTTE, NC 28214 | P-0035723 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K HEARN<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035724 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHIA P KIDD<br>2298 ODONNELL BLVD<br>GULFPORT, MS 39507 | P-0035725 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE J ROJAS<br>8106 TURQUOISE ST<br>EL PASO, TX 79904 | P-0035726 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHNNY C TANG AND CARMENCHITA G TANG<br>7851 STANSBURY AVE<br>PANORAMA CITY, CA 91402 | P-0035727 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,042.06 | | | | | $1,042.06 |
| J SMITH AND JAMIE JONES<br>19322 S 4080 RD<br>CLAREMORE, OK 74019 | P-0035728 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK P GUIDRY<br>9931 US HIGHWAY 167<br>ABBEVILLE, LA 70510 | P-0035729 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E TREVINO AND MONICA R TREVINO<br>109 SHANNON DRIVE<br>ALLEN, TX 75002 | P-0035730 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HARRISON<br>3803 BUTTON GATE CT<br>LITHONIA, GA 30038 | P-0035731 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAX ALLEN AND LORI ALLEN POBOX 1359 CRAB ORCHARD, WV 25827 | P-0035732 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W DENMAN 73 WADDELL ST. NE ATLANTA, GA 30307 | P-0035733 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $440.00 | | | | | $440.00 |
| SUSAN A GRU 6422 SCOTT LANE CRYSTAL LAKE, IL 60014 | P-0035734 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY CARLOS 249 EAGLE NEST DR. DIAMOND BAR, CA 91765 | P-0035735 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D LOWMAN AND AMY C LOWMAN 1277 TREVINO DR TROY, MI 48085 | P-0035736 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARIA D ENGLAND 2814 S. NELSON AMARILLO, TX 79103 | P-0035737 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE S UNGAR 44 BENNETT AVENUE APT 2A NEW YOYK, NY 10033 | P-0035738 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E JOHNSON PO BOX 188 CULLODEN, WV 25510 | P-0035739 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M STILLWELL AND DONALD G STILLWELL JR. 55092 POPLAR AVE BRIDGEPORT, OH 43912 | P-0035740 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE J GRU 6422 SCOTT LANE CRYSTAL LAKE, IL 60014 | P-0035741 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND 2814 S. NELSON AMARILLO, TX 79103 | P-0035742 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M STILLWELL AND DONALD G STILLWELL JR 55092 POPLAR AVE BRIDGEPORT, OH 43912 | P-0035743 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D JONES 2306 WALKE STREET VIRGINIA BEACH, VA 23451 | P-0035744 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A WHITE 13002 HUNTERCREEK ROAD DES PERES, MO 63131 | P-0035745 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEO BYRD AND VICKIE BYRD<br>25909 COOLEY ROAD<br>LUCEDALE, MS 39452 | P-0035746 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKASH J PATTANI<br>4069 OAK VILLAGE LDG<br>FAIRFAX, VA 22033 | P-0035747 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M STILLWELL AND DONALD G STILLWELL JR<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035748 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Y CASAS AND STEVE R CASAS<br>2231 E. VIRGINIA RD.<br>FULLERTON, CA 92831 | P-0035749 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA F TAYLOR<br>PO BOX 811<br>BONSALL, CA 92003 | P-0035750 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035751 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R SALYARD AND LEANN HERIGSTAD<br>900 BOURN DRIVE<br>WOODLAND, CA 95776 | P-0035752 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA JEANTY<br>4505 OAKVIEW LANE<br>BOWIE, MD 20715 | P-0035753 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P MITRAKOS<br>45 WHITEWOOD DRIVE<br>MORRIS PLAINS, NJ 07950 | P-0035754 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N SCHULTZ<br>3709 BELFORD STREET<br>SAN DIEGO, CA 92111-4217 | P-0035755 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA M EARNHART<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035756 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F CABREJOS<br>6731 NW 8TH ST<br>MARGATE, FL 33063 | P-0035757 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E EARNHART<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035758 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASANDRA J FREITAS AND CASEY W FREITAS<br>14421 69TH AVENUE CT E<br>PUYALLUP, WA 98375 | P-0035759 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMONIA J HALL<br>P. O. BOX 5826<br>OAKLAND, CA 94605 | P-0035760 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D WATTS AND MARIA G WATTS<br>3385 WIMBLEDON DRIVE<br>REDDING, CA | P-0035761 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP<br>25505 TWELVE MILE ROAD<br>SOUTHFIELD, MI 48034 | P-0035762 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D LONG<br>903 TERRY ROAD<br>TUPELO, MS 38801 | P-0035763 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY Y MCKINLEY<br>9118 METTETAL ST<br>DETROIT, MI 48228 | P-0035764 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAZZELMA K LAUMATIA AND FREDERICK T SOLIAI<br>246 PANEPO'O PLACE<br>WAHIAWA, HI 96786 | P-0035765 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BARBARA J WIEBE AND WILLIAM R WIEBE, JR<br>27 COTTONWOOD LN.<br>HILTON HEAD ISL., SC 29926 | P-0035766 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY REASONOVER<br>3117 WEST STREET<br>SPRINGFIELD, IL 62707 | P-0035767 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K HEARN<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035768 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K HEARN<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035769 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R BOCANEGRA<br>6140 RIVER BIRCH PL<br>RANCHO CUCAMONGA, CA 91739 | P-0035770 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR GARCIA<br>106 S MOCKINGBIRD CIR<br>CEDAR CREEK, TX 78612 | P-0035771 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD THACKER AND PAMELA HUGHART<br>2107 MANLYN ROAD<br>HENRICO, VA 23229 | P-0035772 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA GELMAN-GANS<br>3463 STATE ST<br>#168<br>SANTA BARBARA, CA 93105 | P-0035773 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY R BOCANEGRA 6140 RIVER BIRCH PL RANCHO CUCAMONGA, CA 91739 | P-0035774 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD THACKER 2107 MANLYN ROAD HENRICO, VA 23229 | P-0035775 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN M BARNARD 468 HAMBURG TURNPIKE WEST MILFORD, NJ 07480 | P-0035776 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HEATHER A HOFF 106 S MOCKINGBIRD CIR CEDAR CREEK, TX 78612 | P-0035777 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMELINA MURILLO 1505 CATALPA ST WAUKEGAN, IL 60085 | P-0035778 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D BRADLEY 5529 SE RAYMOND ST PORTLAND, OR 97206 | P-0035779 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE CAMERON 11568 ECHO LAKE CIR UNIT 108 BRADENTON, FL 34211 | P-0035780 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA A GARCIA 398 S CLAY ST DENVER, CO 80219 | P-0035781 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAE B WILLIAMS 328 THOMAS BLVD MCLOUD, OK 74851 | P-0035782 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| KRISHNA L BOURNE 12147 235TH STTREET ROSEDALE, NY 11422 | P-0035783 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A FERNANDEZ 11 LAWRENCE ST APT. 2 TAUNTON, MA 02780-1765 | P-0035784 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E STOCKTON CHILSON PO BOX 3416 LAKE CITY, CA 96115 | P-0035785 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIUD O SANCHEZ 10505 S INTERSTATE 35 APT 121 AUSTIN, TX 78747 | P-0035786 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES LE 4742 42ND AVE SW #132 SEATTLE, WA 98116 | P-0035787 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUXLEY HELM PROPERTIES W12373 848TH AVE RIVERFALLS, WI 54022 | P-0035788 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H CHUNG P.O. BOX 591731 SAN FRANCISCO, CA 94159 | P-0035789 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E MURPHY 13562 STARBUCK ST. WHITTIER, CA 90605 | P-0035790 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C SUZANNE PLENKERS AND R P (MINOR) 4940 RICHARDSON ROAD MOLINO, FL 32577 | P-0035791 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE JUSTISS P.O. BOX 941390 SIMI VALLEY, CA 93094 | P-0035792 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEN PENG 1275 MARYWOOD COURT AURORA, IL 60505 | P-0035793 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDY ROQUE 950 N DUESENBERG DR APT 14213 ONTARIO, CA 91764 | P-0035794 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL LONG 2488 VINTAGE DR COLORADO SPRINGS, CO 80920 | P-0035795 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREE A LONG 2488 VINTAGE DR COLORADO SPRINGS, CO 80920 | P-0035796 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D LONG 2488 VINTAGE DR COLORADO SPRINGS, CO 80920 | P-0035797 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEILANI L CHUA 585 STAMBAUGH STREET APT C REDWOOD CITY, CA 94063 | P-0035798 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D BAKER AND GORDON K BAKER 1835 VANCOUVER DR HONOLULU, HI 96822 | P-0035799 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA E FARIS 29890 SW CAMELOT ST WILSONVILLE, OR 97070 | P-0035800 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MY X NGUYEN 2041 LUNDER COURT SAN JOSE, CA 95131 | P-0035801 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST COAST CONCRETE CONTR INC<br>707 13TH STREET<br>HUNTINGTON BEACH, CA 92648 | P-0035802 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH S NGUYEN<br>2041 LUNDER COURT<br>SAN JOSE, CA 95131 | P-0035803 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEANN PHELPS<br>3821 FREDS FOLLY DRIVE<br>CORPUS CHRISTI, TX 78414 | P-0035804 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J KORBOL<br>1555 SCOTT RD.<br>APT. 238<br>BURBANK, CA 91504 | P-0035805 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BERNHARD<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035806 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE L LOMBARDO<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035807 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE L LOMBARDO<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035808 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A DIAZ<br>4204 GENE HEMP ROAD<br>JEFFERSON, MD 21755 | P-0035809 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WEINBERG<br>73 WINDING WOOD RS SOUTH<br>RYE BROOK, NY 10573 | P-0035810 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BERNHARD<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035811 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY J TERRELL AND STEVEN A TERRELL<br>4011 WASHINGTON ST<br>LINCOLN, NE 68506 | P-0035812 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LANITRA CLINCH AND DARYL CLINCH<br>1980 NW 104TH STREET<br>MIAMI, FL 33147 | P-0035813 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R FARBER<br>74 PHEASANT HILL DRIVE<br>FEEDING HILLS, MA 01030 | P-0035814 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L SELLERS<br>PO BOX 281<br>CONCORD, GA 30206 | P-0035815 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVIN CARVER 4 OLD ORCHARD RD. MORRISTOWN, NJ 07960 | P-0035816 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANNE DELANEY 4 OLD ORCHARD RD. MORRISTOWN, NJ 07960 | P-0035817 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DENNIS L SNYDER AND FAYE I SNYDER PO BOX 21 FREE UNION, VA 22940 | P-0035818 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERWANNA F CLARKE 5306 MACDONALD RD WOODBRIDGE, VA 22193 | P-0035819 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SWIFT 9026 FLAMINGO CIRCLE NORTH FORT MYER, FL 33903 | P-0035820 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H DOUDS 106 E MADISON ST PORT ISABEL, TX | P-0035821 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J REITZ 6322 MOUNT HOLLY PLACE LA PLATA, MD 20646 | P-0035822 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C MCKEEN 4216 ARCHIBALD WAY RALEIGH, NC 27616 | P-0035823 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WASSERMAN 51 LAFAYETTE ST RUMSON, NJ 07760 | P-0035824 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA JEDRASIAK 1881 MORNINGVIEW DRIVE YORKTOWN HEIGHTS, NY 10598 | P-0035825 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GELBMAN 1881 MRONINGVIEW DRIVE YORKTOWN HEIGHTS, NY 10598 | P-0035826 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GELBMAN 1881 MORNINGVIEW DRIVE YORKTOWN HEIGHTS, NY 10598 | P-0035827 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GELBMAN 1881 MORNINGVIEW DRIVE YORKTOWN HEIGHTS, NY 10598 | P-0035828 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R NYE 822 FRONT STREET FORT MILL, SC 29708 | P-0035829 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY A HAUSRATH<br>1237 WASHINGTON AVE<br>UNIT 1202<br>CLEVELAND, OH 44113 | P-0035830 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L HATCHER<br>412 BLACKBIRD WAY<br>HAMPTON, GA 30228 | P-0035831 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CUSHMAN<br>307 COLUMBIA AVE<br>WARWICK, RI 02888-3658 | P-0035832 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SANCHEZ<br>21725 E. ESCALANTE RD<br>QUEEN CREEK, AZ 85142 | P-0035833 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R KURZ AND SALLY L KURZ<br>23256 ARELO COURT<br>LAGUNA NIGUEL, CA 92677 | P-0035834 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DAKELMAN<br>29 GLEN COVE RD<br>BYRAM TOWNSHIP, NJ 07821-3338 | P-0035835 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A KAHN<br>13701 SW 79TH COURT<br>PALMETTO BAY, FL 33158 | P-0035836 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY P BORIS<br>1515 N. REDHAWK DR<br>PERRYSBURG, OH 43551 | P-0035837 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L SNYDER AND FAYE I SNYDER<br>PO BOX 21<br>FREE UNION, VA 22940 | P-0035838 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035839 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HURT<br>29 HOLLY ROAD<br>ATLANTA, GA 30314 | P-0035840 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WAGNER<br>1546 OAKWOOD<br>CLEVELAND, OH 44121 | P-0035841 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD MORLEY<br>3442 WILLOW STREET<br>CHINCOTEAGUE, VA 23336 | P-0035842 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C WILLIAMSON<br>7759 ACORN TRAIL<br>MAINEVILLE, OH 45039 | P-0035843 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAQUIN S MOLINET AND BRANDON J MOLINET 1641 TIFFANY LANE MANDEVILLE, LA 70448 | P-0035844 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BEST P.O. BOX 3148 SOUTH PADRE ISLA, TX 78597 | P-0035845 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD FOBES 530 WESLEY AVE OAK PARK, IL 60304 | P-0035846 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE L KING 6198 NEW PARIS ELD RD NEW PARIS, OH 45347 | P-0035847 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0035848 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON L MARCHANT 2529 E 39TH CT DES MOINES, IA 50317 | P-0035849 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN C CLARKE AND BRIANNA C CLARKE 5306 MACDONALD RD WOODBRIDGE, VA 22193 | P-0035850 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL S THOMAS AND HEIDI J THOMAS 137 VENTNOR AVE MONETA, VA 24121 | P-0035851 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA TUCK 8507 HUCKLEBERRY LN LANSING, MI 48917 | P-0035852 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH R LEONARD AND LAWRENCE F LEONARD 5155 EAGLES NEST AUBURN, CA 95603 | P-0035853 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJI ZENG 3724 JACKSON ST. APT 201 OMAHA, NE 68105 | P-0035854 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER 14100 MOHAWK LEAWOOD, KS 66224 | P-0035855 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL AND BRADLEY E CANTRELL 3404 S. TAMARACK AVE. BROKEN ARROW, OK 74012 | P-0035856 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M COSENTINO 303 E LEMOYNE AVE NORTHLAKE, IL 60164 | P-0035857 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY L MCGREGOR<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0035858 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA A KRUSE<br>23770 DUFFIELD RD.<br>SHAKER HEIGHTS, OH 44122 | P-0035859 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREIA L RAGLAND<br>2816 SCHLEY AVE<br>APT 6E<br>BRONX, NY 10465-2726 | P-0035860 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LU YANG<br>3517 77TH AVENUE NORTH<br>BROOKLYN PARK, MN 55443 | P-0035861 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER AND BRONNA G GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035862 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN D BEATTY<br>8001 VAUGHAN DRIVE<br>MECHANICSVILLE, VA 23111 | P-0035863 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATVINDER K HEHAR<br>17055 HORSESHOE DR<br>NORTHVILLE, MI 48168 | P-0035864 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J ZIMMERMAN<br>3324 MILO RD<br>DE PERE, WI 54115 | P-0035865 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K LYNCH JR<br>P. O. BOX 192<br>DELL CITY, TX 79837 | P-0035866 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLFO OZUNA AND SHARON OZUNA<br>2727 GLOUCESTER ST<br>BOISE, ID 83706 | P-0035867 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S TRIGG<br>5 COOLEY FARRIOR ROAD<br>WAYESBORO, MS 39367 | P-0035868 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D THOMPSON AND CONNIE S THOMPSON<br>718 HARRELL ROAD<br>WEST MONROE, LA 71291 | P-0035869 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK WALKER<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035870 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA J CURLEY<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035871 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $340.40 | | | | | $340.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARA O WALKER 714 TWIN OAKS DRIVE APT 3 DECATUR, GA 30030 | P-0035872 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE DIPERNA 4751 SLEEPY HOLLOW ROAD MEDINA, OH 44256 | P-0035873 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE D ELLIS 8001 VAUGHAN DRIVE MECHANICSVILLE, VA 23111 | P-0035874 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D THOMPSON AND CONNIE S THOMPSON 718 HARRELL ROAD WEST MONROE, LA 71291 | P-0035875 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BAXTER 155 EDGEMERE WAY S NAPLES, FL 34105 | P-0035876 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L OEBSER 5942 HOBE LANE WHITE BEAR TWP., MN 55110 | P-0035877 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M DUGANDZIC 29 MARGET ANN LANE SUFFERN, NY 10901 | P-0035878 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHIMA 1777 ESTATE DRIVE FARMINGTON, NY 14425 | P-0035879 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL S DEMAIO 9008 SHADOW WOOD BLVD CORAL SPRINGS, FL 33071 | P-0035880 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIKO SAWADA 12343 CONCORD CT CHINO, CA 91710 | P-0035881 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT BEOUBAY 16002 MAGNOLIA TRACE PKWY. BATON ROUGE, LA 70817 | P-0035882 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT BEOUBAY 16002 MAGNOLIA TRACE PKWY. BATON ROUGE, LA 70817 | P-0035883 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUWOLE O SONGONUGA 5907 S KINGS HWY #159 MYRTLE BEACH, SC 29575 | P-0035884 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R GRANNIS 335 WESTFIELD DR NASHVILLE, TN 37221-1409 | P-0035885 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBYN R ALLMAN 3378 FORK RD GAINESVILLE, GA | P-0035886 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M BECKER 503 HANNICK COURT EAST STROUDSBURG, PA 18302 | P-0035887 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL 3404 S. TAMARACK AVE BROKEN ARROW, OK 74012 | P-0035888 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE F RUIZ 18 PRINCETON RD BURLINGTON, MA 01803 | P-0035889 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN LEMON 39 HAMILTON AVENUE YONKERS, NY 10705 | P-0035890 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRON C BRUNER 7013 NW 90TH ST. OKLAHOMA CITY, OK 73132 | P-0035891 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D DAVENPORT 6206 JOHN CHISUM LANE AUSTIN, TX 78749 | P-0035892 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| ANDRE PEREZ 2515 FENTON AVE BRONX, NY 10469 | P-0035893 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LULA S YARBROUGH 117 WATERBURY DRIVE HARVEST, AL 35749 | P-0035894 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY TRUITT 65 GEORGE WALKER RD WEST POINT, MS 39773 | P-0035895 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035896 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L BECKER AND KENNETH J BECKER 3013 RALPH DR FORISTELL, MO 63348-1231 | P-0035897 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA SNIDERMAN 4326 PARK FORTUNA CALABASAS, CA 91302 | P-0035898 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE J JACHOWSKI 385 W COLUMBUS PL LONG BRANCH, NJ 07740 | P-0035899 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| MELANIE L KIMPLE AND BRET T KIMPLE 19845 PORCUPINE DRIVE BEND, OR 97702 | P-0035900 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM Z SZADKOWSKI<br>229 SOUTHGATE DRIVE<br>NORTHBROOK, IL 60062 | P-0035901 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W ASH<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035902 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD SNIDERMAN<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035903 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B GALLAGHER<br>12 MEETING HOUSE LN.<br>SOUTH EASTON, MA 02375 | P-0035904 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A WELCH<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035905 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K EARLE<br>3455 UNIVERSITY GREEN DR.<br>RENO, NV 89512 | P-0035906 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W ASH<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035907 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE A MOORE AND KEVIN L MOORE<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035908 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A TINOCO<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035909 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DECOU<br>466 AVENIDA SEVILLA UNIT N<br>LAGUNA WOODS, CA 92637 | P-0035910 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E BANNON | P-0035911 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOVEIDA L BROWN AND JOVEIDA<br>20 CEDAR COURT<br>ELLAVILLE, GA 31806 | P-0035912 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A TINOCO<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035913 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W ASH<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035914 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L MOORE AND CANDACE A MOORE<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035915 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA E CRABB<br>13509 WOOD STREET<br>WOODBRIDGE, VA 22191 | P-0035916 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $160.00 | | | | | $160.00 |
| VICTORIA G WOODS AND ALEXIS P WOODS<br>13816 COACHELLA RD<br>APPLE VALLEY, CA 92307 | P-0035917 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F WILLIAMS<br>592 DELPHINIUM BLVD<br>ACWORTH, GA 30102 | P-0035918 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HAMILTON<br>38 BROOKFIELD DRIVE<br>BROCKTON, MA 02302 | P-0035919 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE RUSSO<br>508 44TH AVE E K-2<br>BRADENTON, FL 34203 | P-0035920 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY P WYNN<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035921 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R BLIER<br>2936 ALLISTER STREET<br>DALLAS, TX 75229 | P-0035922 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEV GUTMAN<br>9427 JAYCI HILLS LANE<br>CYPRESS, TX 77433 | P-0035923 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE EVANS<br>11735 BROOKEVILLE LANDING CT.<br>BOWIE, MD 20721 | P-0035924 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA J WYNN<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035925 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA J JACYNA CURLEY<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035926 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $340.40 | | | | | $340.40 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035927 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V HINES<br>17 EVERGREEN DR<br>LINCOLN, ME 04457 | P-0035928 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL J ROCKWELL AND CHERYL M ROCKWELL<br>790 PLATINUM DR<br>FORT MILL, SC 29708 | P-0035929 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YI YING HUANG AND JUN XU<br>22511 PARKVINE LN<br>KATY, TX 77450 | P-0035930 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY F ENGELKEMIR AND SANDRA K ENGELKEMIER<br>5444 W 150TH TERRACE<br>LEAWOOD, KS 66224 | P-0035931 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALIN L WYNN<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035932 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY M BERLOWITZ<br>2504 B SPRING GARDEN ST.<br>GREENSBORO, NC 27403 | P-0035933 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELCI BOLA<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035934 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSTROM LTD<br>3834 E WELDON AVE<br>PHOENIX, AZ 85018 | P-0035935 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONNY C HENSLEY AND YULITA C HENSLEY<br>210 PATTON STREET<br>MORGANTON, NC 28655 | P-0035936 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNE ALDRIDGE<br>4615 GILLIS ST<br>AUSTIN, TX 78745 | P-0035937 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| ROMILDA D HASKIN<br>2103 OLD SPRING HILL RD<br>DEMOPOLIS, AL 36732 | P-0035938 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA L MACK<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035939 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ALEXANDER AND MOLLY A ALEXANDER<br>PO BOX 744<br>KEARNEY, NE 68848 | P-0035940 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F CURLEY<br>2004 BIRCHWOOD AVENUE<br>WILMETTE, IL 60091-2304 | P-0035941 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKHVINDER BOLA<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035942 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL AND BRADLEY E CANTRELL<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0035943 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD R KRIVCHER 5915 TWIN CREEKS CT CITRUS HEIGHTS, CA 95621 | P-0035944 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M COX AND JAMES T COX 394 SEDILLO RD TIJERAS, NM 87059 | P-0035945 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M COSENTINO 303 E LEMOYNE AVE NORTHLAKE, IL 60164 | P-0035946 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A THOMAS AND ALAN H THOMAS 8001 STRAUFF ROAD TOWSON, MD 21204 | P-0035947 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M COSENTINO 303 E LEMOYNE AVE NORTH LAKE, IL 60164 | P-0035948 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M DULLAS 3705 WOODREST LANE VIRGINIA BEACH, VA 23452-7926 | P-0035949 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA RODRIGUEZ AND EVELYN RODRIGUEZ 48 AUGUSTUS AVE ROSLINDALE, MA 02131 | P-0035950 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $13,316.42 | | | | | $13,316.42 |
| ELIZABETH L MAAS PO BOX 477 GLENNVILLE, CA 93226-0477 | P-0035951 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M IRVINE 6 KAROLYN CIR. NAHANT, MA 01908 | P-0035952 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MOORE 47 OLIVIA WAY JACKSON, NJ 08527 | P-0035953 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HILL 3130 39TH AVENUE TUSCALOOSA, AL 35401 | P-0035954 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN SOPKO, II AND MARY A SOPKO 3636 BANCROFT BLVD ORLANDO, FL 32833 | P-0035955 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0035956 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $4,232.10 | | | | | $4,232.10 |
| JAIMIYA TRUITT 65 GEORGE WALKER RD WEST POINT, MS 39773 | P-0035957 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE L MORALES P.O. BOX 175 324 CHARLES ST AVONDALE, CO 81022 | P-0035958 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A WELCH 112 CREAMERY BROOK RD BROOKLYN, CT 06234 | P-0035959 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HILL 905 EL ORO DRIVE AUBURN 95603 | P-0035960 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P SCHOUEST AND CYNTHIA C SCHOUEST 417 PINECREST DRIVE HAMMOND, LA 70401 | P-0035961 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY C CANICK 15 BUTLER PLACE NORTHAMPTON, MA 01060 | P-0035962 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELONY S PINO 11 ISLAND AVE APT 1202 MIAMI BEACH, FL 33139 | P-0035963 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| HAPOS BANK 4112 W MARGARET ST PASCO, WA 99301 | P-0035964 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR H DAVILA HECTOR DAVILA 2719 W 24TH ST TRLR 15 KEARNEY, NE 68845-1906 | P-0035965 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A KEPAA P.O. BOX 363 KEALAKEKUA, HI 96750 | P-0035966 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA L KRAMER THE WISCONSIN, APT 916 5809 NICHOLSON LANE ROCKVILLE, MD 20852 | P-0035967 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH VIERS 9833 LOVERS GAP RD. HAYSI, VA 24256 | P-0035968 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G NEITZEL AND NANCY J NEITZEL 809 SADDLEWOOD ST. HOLMEN, WI 54636 | P-0035969 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER GUBBINS AND PETER GUBBINS P.O. BOX 851 505 BIRCH ROAD BOLINAS, CA 94924 | P-0035970 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TASHIA L CHEVEALLIER 13247 DORSET AVE BATON ROUGE, LA 70818 | P-0035971 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W REGISTER 2909 SPARKLING BROOK LN AUSTIN, TX 78746 | P-0035972 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA R MILLS AND DONALD W MILLS JR. PO BOX 82021 BAKERSFIELD, CA 93380 | P-0035973 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE C MICELI AND JOHN C KEAN 3219 POTTERTON DRIVE FALLS CHURCH, VA 22044 | P-0035974 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R BRIDGMAN 3121 LOS PRADOS STREET #3 SAN MATEO, CA 94403 | P-0035975 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| JUDITH A KETTERING 601 SEMPLE DRIVE NORTH HUNTINGDON, PA 15642 | P-0035976 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0035977 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIA THOMAS 800 GREENHAVEN DR APT. 2R GREENSBORO, NC 27406 | P-0035978 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0035979 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROSE | P-0035980 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A HURWITZ 40 HALF MOON LANE IRVINGTON, NY 10533 | P-0035981 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI M BERRY 10950 INDIAN VILLAGE DRIVE ALPHARETTA, GA 30022 | P-0035982 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA EROL C/O JON A. ZEPNICK PA 1138 LINCOLN STREET HOLLYWOOD, FL 33019 | P-0035983 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| DEBORAH E HARRY AND NONE PO BOX 249 47 CHURCHILL DRIVE ELVERSON, PA 19520-0249 | P-0035984 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY J KIBIT AND SARASWATI R KIBIT 2500 NW HIGH HEAVEN RD. MCMINNVILLE, OR 97128 | P-0035985 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROSE | P-0035986 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMIKA S BROWN 1 SOUTHAVEN CT LITTLE ROCK, AR 72209-5165 | P-0035987 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROSE | P-0035988 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M KAISER AND FRANK A KAISER 14903 SANDSTONE DRIVE FORT WAYNE, IN 46814 | P-0035989 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELKE I MORITZ 180 LA CASA VIA APT.105 WALNUT CREEK, CA 94598 | P-0035990 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN BOGENRIEF AND LARA BOGENRIEF 558 S LINDEN AVE ELMHURST, IL 60126 | P-0035991 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD SNIDERMAN 4326 PARK FORTUNA CALABASAS, CA 91302 | P-0035992 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MACK 1413 HOLT DRIVE PORTSMOUTH, VA 23701-3626 | P-0035993 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE R TALLIA 184 CASTLEWOOD CIRCLE-D2 HYANNIS, MA 02601 | P-0035994 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,545.00 | | | | | $1,545.00 |
| PEGGY A GRIGSBY 2404 ALICIA COURT LITTLE ROCK, AR 72204 | P-0035995 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN MURPHY 689 EAST 243 STREET BRONX, NY 10470 | P-0035996 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HILL 3130 39TH AVENUE TUSCALOUSA, AL 35401 | P-0035997 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035998 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHRA L HISS 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | P-0035999 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A PEELER 1012 SETHCREEK DRIVE FUQUAY VARINA, NC 27526 | P-0036000 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENA P MESSINA<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036001 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D GRAFF<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036002 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A WEAVER AND BRIAN S WEAVER<br>4702 MILLER RD<br>HOUSE SPRINGS, MO 63051 | P-0036003 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH M FRANCIS AND JOHN A FRANCIS<br>1422 GLENWOOD AVE SE<br>ATLANTA, GA 30316 | P-0036004 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D OLANDER-WATERS<br>12001 CLACKMANNAN DR<br>AUSTIN, TX 78754 | P-0036005 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS SLUSAREV<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036006 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A SINCLAIR<br>23835 HEARTHSIDE DRIVE<br>DEER PARK, IL 60010 | P-0036007 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETA J WOLD<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0036008 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $20,331.86 | | | | | $20,331.86 |
| DEBORAH S ABLIN<br>2 GUM TREE COURT<br>NOVATO, CA 94947 | P-0036009 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA M POITEVINT<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036010 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT J HERNANDEZ<br>76 PACKENHAM AVENUE<br>CHALMETTE, LA 70043 | P-0036011 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN B DUFRESNE<br>2415 CHEMIN BEDFORD<br>MONTREAL, QC H3S 1E8<br>CANADA | P-0036012 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R MANLY<br>P O BOX 58<br>MOCCASIN, CA 95347 | P-0036013 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH G HILLEN<br>P.O. BOX 6538<br>BOISE, ID 83707 | P-0036014 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVIN C PARK AND PATRICIA K PARK<br>866 VISTA VIEW PL<br>CLEVELAND, GA 30528 | P-0036015 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L CREMONINI<br>28 RIDGEFIELD DRIVE<br>MILFORD, NH 03055 | P-0036016 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA M POITEVINT<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036017 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTH CORPORATION<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036018 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA FALVEY<br>272 POTTERS AVE<br>WARWICK, RI 02886 | P-0036019 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E REED AND KIMBERLY D REED<br>2820 FERDINAND CT<br>FERNANDINA BEACH, FL 32034 | P-0036020 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAT CONSTRUCTION, INC.<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036021 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER CAVALIER<br>2647 EMERALD LN<br>YORKVILLE, IL 60560 | P-0036022 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S HSU<br>6380 SHERI LANE<br>LONG BEACH, CA 90815 | P-0036023 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L MASSON<br>421 S LAKESIDE DR<br>APT 6<br>LAKE WORTH, FL 33460 | P-0036024 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036025 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARDEN RIVERS | P-0036026 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R THALHAMMER<br>3411 RIDGE ROAD<br>ISLAND LAKE, IL 60042 | P-0036027 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036028 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON D FRICK<br>3018 TWIN PINES PT<br>ELKHART, IN 46514 | P-0036029 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA VIGO<br>3625 E LA JARA STREET<br>LONG BEACH, CA 90805 | P-0036030 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>641<br>PALMARITO, COURT<br>CORAL GABLES, FL 33134 | P-0036031 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DICKENS<br>268 W VENTURA STREET<br>ALTADENA, CA 91001 5022 | P-0036032 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA BLANCHETTE<br>357 S. WORCESTER STREET<br>NORTON, MA 02766 | P-0036033 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBERT NASIS<br>127 PARKWAY DRIVE NORTH<br>COMMACK, NY 11725 | P-0036034 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DONNA L BABCHUCK<br>4707 STONEY TRACE<br>TALLAHASSEE, FL | P-0036035 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER W BEATY<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036036 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036037 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MILLS<br>506 DENISE DRIVE<br>PHILADELPHIA, PA 19116 | P-0036038 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A NABER<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036039 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D SANDBERG<br>406 WEST WEA<br>PAOLA, KS 66071 | P-0036040 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C NOLAN<br>104 NICHOLS STREET<br>WILMINGTON, MA 01887 | P-0036041 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY OBREMSKI<br>2432 NEZ PERCE TRAIL<br>EDMOND, OK 73003 | P-0036042 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D BEATY AND MARTELLA R PURCELL-BEATY<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036043 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDIE M THOMAS<br>28080 PEBBLE BEACH DRIVE<br>SUN CITY, CA 92586 | P-0036044 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HENDRIX<br>P.O. BOX 142<br>ORANGEVALE, CA 95662 | P-0036045 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE J KOSITS<br>23 HASTINGS COURT<br>DOWNINGTOWN, PA 19335 | P-0036046 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIEN R MCCLUE<br>12719 E RANCHO ESTATES PL<br>RANCHO CUCAMONGA, CA 91739 | P-0036047 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN O OLIPHANT AND DENNIS M OLIPHANT<br>5412 S ZUNIS AVE<br>TULSA, OK 74105 | P-0036048 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCEL D REID<br>342 POST OAK CR<br>WEST CHICAGO, IL 60185 | P-0036049 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0036050 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R GOLDING<br>18609 THORNBERRY LANE<br>OLNEY, MD 20832-1818 | P-0036051 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ERICKSON<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036052 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN B CAMP<br>307 BROOKWOOD DR.<br>GAFFNEY, SC 29341 | P-0036053 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| JOHN G NIEMEYER<br>1516 SE 125TH AVE<br>VANCOUVER, WA 98683-6426 | P-0036054 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER MANAGEMENT COMPANY<br>130 BASSWOOD LANE<br>MORELAND HILLS, OH 44022 | P-0036055 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TONY PERNELL<br>415 WESTGLEN DR<br>NAPERVILLE, IL 60565 | P-0036056 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA M HSU<br>2406 RAVENVIEW ROAD<br>TIMONIUM, MD 21093 | P-0036057 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A HILL<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0036058 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H THOMAS AND PATRICIA A THOMAS<br>8001 STRAUFF ROAD<br>TOWSON, MD 21204 | P-0036059 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J STEVERMERJOHNSON<br>1390 ELEANOR AVENUE<br>SAINT PAUL, MN 55116 | P-0036060 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MADER<br>1012 HILTONWOOD BLVD.<br>CASTALIAN SPRING, TN 37031 | P-0036061 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $410.60 | | | | | $410.60 |
| BRYAN K ARNDT AND CYNTHIA J ARNDT<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0036062 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B WOOTTON AND AMY T WOOTTON<br>1932 S VICTORIA AVE<br>LOS ANGELES, CA 90016 | P-0036063 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID NGUYEN<br>32046 N. 127TH DRIVE<br>PEORIA, AZ 85383 | P-0036064 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY T GEORGE<br>9 JOHNSTON ST 1ST FLR<br>NEWBURGH, NY 12550 | P-0036065 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R RETTER<br>3876 E HARVARD AVENUE<br>GILBERT, AZ 85234 | P-0036066 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE GALINDO AND YVONNE GALINDO<br>17202 INYO ST<br>LAPUENTE, CA 91744 | P-0036067 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY GURLEY<br>376 BLACKSMITH RD<br>DOUGLASSVILLE, PA 19518 | P-0036068 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE B JENKINS JR.<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0036069 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISHA M BROWN<br>732 LAVENDER LANE<br>UNION CITY, GA 30291 | P-0036070 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN F VORTICE<br>2961 GENA DRIVE<br>DECATUR, GA 30032 | P-0036071 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WRIGHT<br>194 QUEENS COURT<br>SATELLITE BEACH, FL 32937 | P-0036072 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P WHITE<br>541 ALTON DRIVE<br>GREENWOOD, IN 46143 | P-0036073 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A KLEIN<br>580 WALNUT STREET<br>APT 1111<br>CINCINNATI, OH 45202 | P-0036074 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $42,000.00 | | | | | $42,000.00 |
| JAMES BARNES<br>1830 46TH ST<br>ROCK ISLAND, IL 61201 | P-0036075 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D FERGUSON<br>1227 E. 27TH AVENUE<br>ANCHORAGE, AK 99508 | P-0036076 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEDA S BRICKNER<br>6518 BRECKENRIDGE COVE<br>COLUMBIA, TN 38401 | P-0036077 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE BENTLEY<br>11304 FOREST DRIVE<br>THORNTON, CO 80233 | P-0036078 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE E BIDDLE<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036079 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FONG-TOM<br>59 GREEN HERON LANE<br>NASHUA, NH 03062 | P-0036080 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY HARTSTEIN<br>4891 CORKWOOD<br>IRVINE, CA 92612 | P-0036081 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,133.66 | | | | | $3,133.66 |
| WAYNE F PISANO<br>2 CORNISH PLACE<br>ASBURY, NJ 08802 | P-0036082 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CALLOWAY<br>POBOX24589<br>SAN FRANCISCO, CA 94124 | P-0036083 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN B MAIRS AND RITA P MAIRS<br>2605 VIA DEL REY<br>FERNANDINA BEACH, FL 32034 | P-0036084 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| HARRY N RAYBURN<br>633 CR 97<br>WATER VALLEY, MS 38965 | P-0036085 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN W MARTIN AND JENNY L MARTIN<br>320 DOMINIC COURT<br>WINDSOR, CA 95492 | P-0036086 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD PINEROS<br>26621 SHANE DR<br>LAKE FOREST, CA 92630 | P-0036087 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W LEUNG AND PATRICIA G LEUNG<br>300 GEORGIA CIRCLE<br>PLACENTIA, CA 92870 | P-0036088 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE BAXTER AND CHRIS BAXTER<br>214 HARRISON AVE<br>GLENSIDE, PA 19038 | P-0036089 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS SLUSAREV<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036090 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA S CHAVEZ SUAREZ<br>2623 WEST ST.<br>FALLS CHURCH, VA 22046-2708 | P-0036091 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| ANNIE E BAGLEY<br>2431 MANTON STREET<br>PHILADELPHIA, PA 19146 | P-0036092 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E PICKETT<br>10555 HUNTINGTON WAY DRIVE<br>HOUSTON, TX 77099 | P-0036093 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAY ANN CHUN<br>P.O. BOX 12025<br>HONOLULU, HI 96828 | P-0036094 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN R HOSTETLER AND RICHARD L HOSTETLER<br>39 7TH ST<br>UNIONTOWN, PA 15401 | P-0036095 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLA B CONCEPCION<br>2945 HIDDEN HILLS RD<br>#1704<br>WEST PALM BEACH, FL 33411 | P-0036096 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE J HURCOMB<br>27014 KOERBER ST<br>ST CLAIR SHORES, MI 48081-2422 | P-0036097 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAN CHUNG<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036098 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L GRAFF<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036099 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHEERA A GRIFFIN<br>191 RETREAT LANE<br>APT 1F<br>BURLINGTON, NC 27215-9880 | P-0036100 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M HICKS<br>845 TARA TRACE CIRCLE SW<br>LIVE OAK, FL 32064 | P-0036101 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |
| TANEISHA N ANDERSON AND JAMES O STEWART<br>2311 E ACACIA<br>FRESNO, CA 93726 | P-0036102 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE H TAYLOR AND ANTHONY H TAYLOR<br>JANICE H TAYLOR<br>90 ADOBE TRAIL<br>SEDONA, AZ 86351 | P-0036103 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONTRELL ROBINSON<br>1728 GATY AVE<br>EAST ST. LOUIS, IL 62205 | P-0036104 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BRODERSEN AND ERNEST BRODERSEN<br>5929 N. LOUISE AVE.<br>CHICAGO, IL 60646 | P-0036105 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A DURICA<br>19118 E BUCKEYE AVE<br>SPOKANE VALLEY, WA 99027 | P-0036106 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY E WOOD TRUST<br>3135 MULBERRY DR S<br>SALEM, OR 97302 | P-0036107 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J POSTON AND RICHARD E POSTON, DEC'D<br>5976 WILLOWROSS WAY<br>PLANO, TX 75093-4776 | P-0036108 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STARL ADAMS AND MATT ADAMS<br>POBOX 18711<br>SAN JOSE, CA 95158 | P-0036109 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVA Y CHOW<br>1324 W. LA PALMA AVENUE<br>ANAHEIM, CA 92801 | P-0036110 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N KRAMER<br>4610 NE 55TH CIRCLE<br>VANCOUVER, WA 98661 | P-0036111 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLD DIEUVEUIL<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036112 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BINU SANTHAKUMARAN<br>2841 TALL OAKS CT, APT 23<br>AUBURN HILLS, MI 48326 | P-0036113 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA L DRIZIN AND H RONALD R DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0036114 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVORKA SPALEVIC<br>310 W CHICAGO AVE<br>WESTMONT, IL 60559 | P-0036115 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLD DIEUVEUIL<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036116 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| VIDYASAGAR D KATTE<br>737 W BODE CIR<br>APT 211<br>HOFFMAN ESTATES, IL 60169 | P-0036117 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A GLEASON<br>226 DEER MEADOW DR.<br>GAHANNA, OH 43230 | P-0036118 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MALLEY<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036119 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG FOUT<br>2675 N POMELO AVE<br>AVON PARK, FL 33825 | P-0036120 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PATRICIA SWEENEY<br>1231 EARLHAM STREET<br>PITTSBURGH, PA | P-0036121 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $930.00 | | | | | $930.00 |
| MARK MALLEY<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036122 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $4,400.00 | | | | | $4,400.00 |
| REYNOLD DIEUVEILLE | P-0036123 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PEGGY J POOL<br>626 S MADISON AVE<br>MADISONVILLE, KY 42431 | P-0036124 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRINA L FISCHER<br>1013 WITCH POINT TRAIL<br>VIRGINIA BEACH, VA 23455-5645 | P-0036125 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLATT NIEBUR<br>9233 DAVENPORT ST<br>OMAHA, NE 68114 | P-0036126 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| BARBARA S MCINTYRE<br>2094 OAKVALLEY RD<br>MEMPHIS, TN 38116 | P-0036127 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ERICKSON<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036128 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY LEWIS<br>5 CLINTON LANE<br>HARRISON, NY 10528 | P-0036129 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J YOUNG<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036130 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J YOUNG<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036131 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J YOUNG<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036132 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LALETTA M HUNTER<br>1957 NEPTUNE DRIVE<br>AUGUSTA, GA 30906 | P-0036133 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA R QUIMBY<br>2118 RIVINGTON ROAD<br>LOVES PARK, IL 61111 | P-0036134 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE W CZUCZEJKO<br>1717 NE STONEWOOD DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0036135 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA C SANTANA AND LUIS C SANTANA<br>2239 BLACK CANYON ROAD<br>SPACE 175<br>RAMONA, CA 92065 | P-0036136 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R CARLSON (BULL)<br>236 ASH ST E<br>SOUTH SAINT PAUL, MN 55075 | P-0036137 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CAIN AND ELDRED CAIN<br>5323-B IROQUOIS AVENUE<br>EWA BEACH, HI 96706 | P-0036138 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN SWIECICKI AND STEVEN D SWIECICKI<br>9 WILSON AVENUE<br>SELDEN, NY 11784 | P-0036139 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WHALEN AND KAREN L WHALEN<br>45 JAMES NCK<br>SAINT JAMES, NY 11780 | P-0036140 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS I TAKAHASHI<br>520 KUNEHI STREET, UNIT 701<br>KAPOLEI, HI 96707 | P-0036141 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE THOMAS<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0036142 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEI CHEN<br>300 HARRISON AVE 806<br>BOSTON, MA 02118 | P-0036143 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S HART AND MARIA T HART<br>2230 RIVER ROAD<br>JOHNS ISLAND, SC 29455 | P-0036144 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T WRIGHT AND N/A<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036145 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID J LYTLE<br>1040 FAIRWAY VALLEY DR<br>WOODSTOCK, GA 30189-6899 | P-0036146 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE G GILMAN<br>412 GRAVEL BEND ROAD<br>EGG HARBOR TOWNS, NJ 08234 | P-0036147 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP SHEPPARD<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD | P-0036148 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET SIMON<br>1 DAWN COURT<br>FLORHAM PARK, NJ 07932 | P-0036149 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN GEUDTNER<br>24365 MIRA VERDE<br>LAGUNA NIGUEL, CA 92677 | P-0036150 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T WRIGHT<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036151 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036152 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W DILLARD AND EVA M DILLARD<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036153 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAY E GIBSON, JR<br>PO BOX 26<br>BOTHELL, WA 98041 | P-0036154 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDITA M LINDSAY<br>1140 PINES LAKE DR. W<br>WAYNE, NJ 07470 | P-0036155 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J HOPKINSON AND ANN REED HOPKINSON<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036156 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN R KENNEDY AND JEANNE R KENNEDY<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0036157 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE G RODRIGUEZ AND JASON L RODRIGUEZ<br>1200 PENCARRO BLVD<br>FOLEY, AL 36535 | P-0036158 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J HOPKINSON<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036159 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA DWIVEDI<br>2054 PEBBLE DRIVE<br>ALAMO, CA 94507 | P-0036160 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MELO<br>P.O. BOX 687<br>284 FAIRVIEW LANE<br>PORTSMOUTH, RI 02871 | P-0036161 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036162 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY L NEEDLE AND KAREN R NEEDLE<br>3784 BROWN OWL CT<br>MARIETTA, GA 30062 | P-0036163 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA T ROGERS<br>6570 SCAUP STREET<br>CARLSBAD, CA 92011 | P-0036164 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| RICHARD W DILLARD AND EVA DILLARD<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036165 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J HOPKINSON AND ANN REED HOPKINSON<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036166 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIRIJA SHANMUGAM<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0036167 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN V VALLONE AND ANDREW R VALLONE<br>6125 MISTY BROOK CT<br>LAS VEGAS, NV 89149 | P-0036168 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL J EZEKIEL<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036169 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L GRAFF<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036170 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONY PERNELL<br>415 WESTGLEN DR<br>NAPERVILLE, IL 60565 | P-0036171 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN PITRE-FONVILLE<br>2440 PA WILL TRAIL<br>BURLINGTON, NC 27217 | P-0036172 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M CARO<br>329 WILLIAMSBURG CT.<br>NEWPORT NEWS, VA 23606 | P-0036173 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R BODACK<br>29584 CHARLES DRIVE<br>EASTON, MD 21601 | P-0036174 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A ELLIS<br>22 TAVISTOCK DR<br>BELLA VISTA, AR 72714 | P-0036175 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M IKEDA<br>295A SANFORD LANE<br>MONROE TOWNSHIP, NJ 08831-1741 | P-0036176 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA L REIS<br>5823 EAST BONIWOOD TURN<br>CLINTON, MD 20735 | P-0036177 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $15,594.00 | | | | | $15,594.00 |
| DOROTHY E SIEGEL<br>151 MORGAN RD<br>SCOTTSVILLE, NY 14546-9653 | P-0036178 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L GLANDEN AND MICHAEL L GLANDEN<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036179 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GLANDEN AND CRYSTAL L GLANDEN<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21624 | P-0036180 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GLANDEN AND CRYSTAL L GLANDEN<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036181 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BERNT AND BETH A BERNT<br>315 ARBOR DRIVE<br>COLUMBIA, MO 65201 | P-0036182 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI H WOOTEN<br>1411 HAVENS DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0036183 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| WENDY G TILLMAN AND REYNOLD R FINKLE<br>PO BOX 697<br>LOS OLIVOS, CA 93441 | P-0036184 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN G NIEMEYER<br>1516 SE 125TH AVE<br>VANCOUVER, WA 98683-6426 | P-0036185 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA V CARDONA<br>61 PONY EXPRESS DR<br>PALM COAST, FL 32164 | P-0036186 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL QUDOO A LAWAL<br>8701 WOODSTAIR DR<br>N. RICHLAND HILL, TX 76182 | P-0036187 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $605,000,000.00 | | | | | $605,000,000.00 |
| ERIC BRODECKI<br>1021 JUSTIN CIRCLE<br>BENSALEM, PA 19020 | P-0036188 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA O'NEILL<br>3150 SW DOLPH CT.<br>PORTLAND, OR 97219 | P-0036189 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN L GREEN AND SUSAN M GREEN<br>4937 E. CALLE DEL MEDIO<br>PHOENIX, AZ 85018 | P-0036190 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSKAR A CERDA<br>7724 S. LEAMINGTON AVENUE<br>BURBANK, IL 60459 | P-0036191 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX TSATRYAN<br>25919 PALOMITA DR<br>VALENCIA, CA 91355 | P-0036192 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T FRANCIS<br>PO BOX 129<br>ATTICA, MI 48412 | P-0036193 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E ROMESBURG<br>201 ARTHUR DR<br>MCDONOUGH, GA 30252 | P-0036194 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORA MANSHIP AND MARK A JOHANSON<br>1001 CLIFTON RD NE<br>ATLANTA, GA 30307 | P-0036195 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W JONES<br>7383 SAHALEE DRIVE<br>DENVER, NC 28037 | P-0036196 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K IRVINE<br>731 S. EAST AVE.<br>OAK PARK, IL 60304 | P-0036197 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MANUEL N GONZALEZ<br>2835 DEWEY STREET<br>HOLLYWOOD, FL 33020 | P-0036198 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M MUSTAIN AND SEAN O SPERRY<br>6442 SANDSTONE AVENUE<br>BATON ROUGE, LA 70808 | P-0036199 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA S WOOD 3626 AZALEA CIRCLE COLUMBUS, MS 39705 | P-0036200 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN DONNELLY AND KEITH YEAGER 3337 SIBLEY LN LAFAYETTE, IN 47909 | P-0036201 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA AGUAYO 2224 CHEYENNE WAY MODESTO, CA 95356 | P-0036202 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM N ARKON 9 FACULTY DR ASHEVILLE, NC 28806 | P-0036203 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA S PAULINO 354 LAKEVILLE CIRCLE PETALUMA, CA 94954 | P-0036204 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J CONARD AND KATHERINE S CONARD 1553 COOLSPRING WAY VIRGINIA BEACH, VA 23464 | P-0036205 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENEDINA AMERICANO 60 VIA VENETO CHULA VISTA, CA 91910 | P-0036206 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A COHEN 3 HILLTOP LANE ORLEANS, MA 02653 | P-0036207 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CELEKA MOUTON 1422 51ST ST NE AUBURN, WA 98002 | P-0036208 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOSEPH A RAZMEK 1680 MINNESOTA AVE BRENTWOOD, CA 94513 | P-0036209 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO BERTOCCHINI 1540 WINDING WAY BELMONT, CA 94002 | P-0036210 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H FLYNN N9360 BEULAH PARK RD EAST TROY, WI 53120 | P-0036211 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J CONARD AND KATHERINE S CONARD 1553 COOLSPRING WAY VIRGINIA BEACH, VA 23464 | P-0036212 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL R BROWN P.O. BOX 520 NEW HARTFORD, NY 13413 | P-0036213 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER S HOANG 22123 113TH CT SE KENT, WA 98031 | P-0036214 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICAR LUMABAS 45720 ELM PLACE TEMECULA, CA 92592 | P-0036215 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L MCADAMS 733 DUMAS CITY RD EL DORADO, AR 71730 | P-0036216 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI MAZENRO 1725 SUNDERLAND LANE HOOD RIVER, OR 97031 | P-0036217 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M QUALLS PO BOX 1972 MAMMOTH LAKES, CA 93546 | P-0036218 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,302.22 | | | | | $2,302.22 |
| CHERIE SKEETERS 5410 AUTUMN LANE DICKINSON, TX 77539 | P-0036219 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBREY C STRAUB 2847 SAN LUIS COURT SACRAMENTO, CA 95818 | P-0036220 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,921.00 | | | | | $3,921.00 |
| NICOLE ANSELMINO-DECKER 33 FRONT STREET MONONGAHELA, PA 15063 | P-0036221 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANO M PHILLIPS 2 NORTH CENTRAL AVENUE SUITE #1130 PHOENIX, AZ 85004 | P-0036222 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD EDGE 5929 LANDIS RD WINNSBORO, SC 29180 | P-0036223 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S LENCZEWSKI 2554 NATTA BLVD BELLMORE, NY 11710 | P-0036224 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE S JACOBO 1051 JASPER ST AURORA, CO 80011 | P-0036225 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| LYDIA TAMEZ 223 DANVILLE AVE SAN ANTONIO, TX 78201 | P-0036226 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M PADEN CHARLES M PADEN 114 HITCHING POST ROAD BOZEMAN, MT 59715 | P-0036227 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAM KO<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036228 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GEOFFREY C STERN<br>34 MOORE RD.<br>NOVATO, CA 94949 | P-0036229 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM KO<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036230 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SUSAN L MELE<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036231 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WARREN<br>715 LIONEL CT.<br>ABITA SPRINGS, LA 70420 | P-0036232 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MELE<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036233 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM KO<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036234 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EDWARD G BEDDOW<br>P.O. BOX 1702<br>JACKSON, WY 83001 | P-0036235 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY D BUSH<br>9382 TRADEWINDS AVE.<br>SEMINOLE, FL 33776 | P-0036236 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E CLEMENT<br>7424 MONONA TERRACE<br>DERWOOD, MD 20855 | P-0036237 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S HUNSAKER AND GLORIA J HUNSAKER<br>18990 ORIENTE DRIVE<br>YORBA LINDA, CA 92886-2636 | P-0036238 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM KO<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036239 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTINE A ALVAREZ<br>3329 RED LODGE DR<br>LAS VEGAS, NV 89129 | P-0036240 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM KO<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036241 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CURTIS R COMPTON<br>6508 MAJESTIC RIDGE<br>EL PASO, TX 79912 | P-0036242 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A CRAWFORD<br>806 SHACKLEFORD PLACE<br>EVANS, GA 30809 | P-0036243 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J KOSLICK<br>1218 W 7 STREET<br>DAVENPORT, IA 52802 | P-0036244 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J KOSLICI | P-0036245 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANGEL E HARMON<br>PO BOX 11677<br>MILWAUKEE, WI 53211 | P-0036246 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON V NGUYEN<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036247 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA CREEL<br>4 AUST CIRCLE<br>BELLA VISTA, AR 72714 | P-0036248 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIERAN A YAP<br>1422 DOMINIS STREET<br>HONOLULU, HI | P-0036249 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALCIBIADES E NEIRA<br>PO BOX 757<br>WHARTON, NJ 07885 | P-0036250 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B JACKSON<br>21656 VINTAGE WAY<br>LAKE FOREST, CA 92630 | P-0036251 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON V NGUYEN AND HONG-HANH T CONG-HUYEN<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036252 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGARDO DIAZ<br>14027 SENECA RIDGE DRIVE<br>HAGERSTOWN, MD 21740 | P-0036253 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F LONGWELL<br>22639 N 49TH PL<br>PHOENIX, AZ 85054 | P-0036254 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVA L SMITH<br>200 EAST 30TH STREET #33<br>SAN BERNARDINO, CA 92404 | P-0036255 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN Z CHEN<br>40650 LAS PALMAS AVE<br>FREMONT, CA 94539 | P-0036256 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITSA CHIOS<br>3494 OAK GLEN DR<br>LOS ANGELES, CA 90068 | P-0036257 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP G COHEN<br>9 GRANDVIEW DRIVE<br>PLEASANTVILLE, NY 10570 | P-0036258 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D IERARDI AND JANET A IERARDI<br>133 IPSWICH ROAD<br>TOPSFIELD, MA 01983-1552 | P-0036259 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY CROCKER AND DUSTY CROCKER<br>2513 BROWN DRIVE<br>FLOWER MOUND<br>FLOWER MOUND, TX 75022 | P-0036260 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF P HILL AND JAN F HILL<br>1009 ICE CRYSTAL CT.<br>ODENTON, MD 21113-2231 | P-0036261 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANO M PHILLIPS<br>2 N. CENTRAL AVE.<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036262 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0036263 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY STAUB<br>4423 GREAT MEADOW RD.<br>DEDHAM, MA 02026 | P-0036264 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE L KIEFER<br>23921 AULT ROAD<br>PERRYSBURG, OH 43551 | P-0036265 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO R FLOKOS | P-0036266 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCTAVIUS D FELTON<br>4069 WEDGEFIELD CT<br>DOUGLASVILLE, GA 30135 | P-0036267 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN P GREEN<br>P.O. BOX 18518<br>CORPUS CHRISTI, TX 78480 | P-0036268 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $16,976.48 | | | | | $16,976.48 |
| JULIA L ANDERSON<br>919 185TH ST. SW<br>LYNNWOOD, WA 98037 | P-0036269 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L UNSER<br>14078 DELTA AVENUE<br>ROSEMOUNT, MN 55068 | P-0036270 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE L DYAR<br>P O BOX 1304<br>MADISON, MS 39130-1304 | P-0036271 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIE RYALS<br>7317 S. CLYDE STREET<br>CHICAGO, IL 60649-3108 | P-0036272 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON V NGUYEN<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036273 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J TELLES AND GREG M TELLES<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0036274 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA G JAFFE<br>608 RIDGEWOOD ROAD<br>MAPLEWOOD, NJ 07040 | P-0036275 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A VALLIER<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036276 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE W HAWKES AND SABRINA K STANDIFER<br>6401 FAIRFIELD ROAD<br>WICHITA, KS 67204 | P-0036277 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIARA R CHERRY<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036278 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT C HELFRICH AND KIMBERLY A HELFRICH<br>3632 GREEN HILL CIRCLE<br>SCHNECKSVILLE, PA 18078 | P-0036279 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K MURAMOTO AND ROY<br>7220 KUAHONO ST.<br>HONOLULU, HI 96825 | P-0036280 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A OSBORNE<br>106 N. MAIN ST<br>BRIDGEVILLE, DE 19933 | P-0036281 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK TYLER AND DIANE TYLER<br>14909 BANBRIDGE TRAIL<br>AUSTIN, TX 78717 | P-0036282 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| EDGARDO DIAZ<br>14027 SENECA RIDGE DR<br>HAGERSTOWN, MD 21740 | P-0036283 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J YARBROUGH<br>3130 SENTINEL PKWY<br>LAWRENCEVILLE, GA 30043-2195 | P-0036284 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER N HUYNH<br>9415 E ELMWOOD ST<br>WICHITA, KS 67207 | P-0036285 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVEY M COVINGTON 106 HAWK RIDGE DR ANDERSON, SC 29621 | P-0036286 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL V NICULAE AND TIMOTHEOS PASACHIDIS 2034 E LINCOLN AVE 150 ANAHEIM, CA 92806 | P-0036287 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAK YU 794 MANLEY DRIVE SAN GABRIEL, CA 91776 | P-0036288 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK KINGERY 5080 MARSHALL DR. OMAHA, NE 68137 | P-0036289 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT JURCZYSZYN 16099 RIVERSIDE ST. LIVONIA, MI 48154 | P-0036290 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P BAKER 5009 LOBAUGH DRIVE VIRGINIA BEACH, VA 23464 | P-0036291 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TIMOTHEOS PASACHIDIS AND CRYSTAL V NICULAE 2034 E LINCOLN AVE 150 ANAHEIM, CA 92806 | P-0036292 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTLE A TOTTINGHAM 39 WOODLODGE DRIVE HUNTSVILLE, TX 77320 | P-0036293 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SIERRA C BROWN 8491 HOSPITAL DR. #117 DOUGLASVILLE, GA 30134 | P-0036294 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATORS PO BOX 394 POMONA, CA 91769 | P-0036295 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M WILSON AND MATTHEW K WILSON 5901 W BEHREND DR APT 2063 GLENDALE, AZ 85308-6949 | P-0036296 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEZA BROWN 8491 HOSPITAL DR #117 DOUGLASVILLE, GA 30134 | P-0036297 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY F BROWN 2500 DAVID RICHMOND CT GREENSBORO, NC 27405 | P-0036298 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LUCZAK 510 ABBEYWOOD CT OAK BROOK, IL 60523 | P-0036299 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATRINA M DUNCAN 1444 PACIFIC AVENUE RIO OSO, CA 95674 | P-0036300 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA JACKSON 5546 BAYRIDGE DR HILLIARD, OH 43026 | P-0036301 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED J MILLER P.O. BOX 7214 ATLANTA, GA 30357 | P-0036302 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA A HEON 209 DWIGHT RD BURLINGAME | P-0036303 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON BLACKMON 3461 COLUMBIA PKWY DECATUR, GA 30034 | P-0036304 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| YI ZHU | P-0036305 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J CRENEK 307 LAKEVIEW CIR FRIENDSWOOD, TX 77546 | P-0036306 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK R RATLIFF 2535 FOREST VIEW DR. CONWAY, AR 72034 | P-0036307 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEY R BERNICK 3920 RIDGE WAY MOUNT VERNON, WA 98273 | P-0036308 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR CASTRO AND JACKELINE RAMIREZ 547 ORION RD SARATOGA SPRINGS, UT 84045 | P-0036309 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RHETT L WEISS 2015 TERRY AVENUE #311 SEATTLE, WA 98121 | P-0036310 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANA MATAMOROS 8402 BOTANY LN HOUSTON, TX 77075 | P-0036311 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M THABAR 3828 153RD PL SE BOTHELL, WA 98012 | P-0036312 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN P BOWDEN FAY 1746 KOFFORD ROAD GRIDLEY, CA 95948 | P-0036313 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M HOUGH 7758 HURON RIVER DR DEXTER, MI 48130 | P-0036314 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE BAUMGARTNER<br>512 HOBBS AVE<br>OSHKOSH, WI 54901 | P-0036315 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED W SMITH<br>309 SHELDON AVE<br>MOUNT SHASTA, CA 96067 | P-0036316 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $70.00 | | | | | $70.00 |
| LUCILLE A BEATTY<br>23441 ROANOKE<br>OAK PARK, MI 48237 | P-0036317 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMOKO BERRINGER<br>PO BOX 55304<br>PORTLAND, OR 97238-5304 | P-0036318 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,448.25 | | | | | $2,448.25 |
| TREVOR D HOUGH<br>7758 HURON RIVER DR<br>DEXTER, MI 48130 | P-0036319 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK ASCHER<br>607 PAULEY DRIVE<br>WEST HEMPSTEAD, NY 11552-2222 | P-0036320 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOOREA L DIPPEL<br>33 LAURELCREST LN<br>TRAVELERS REST, SC 29690 | P-0036321 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUHEIL M BITTAR<br>P.O. BOX 1686<br>DEARBORN, MI 48121-1686 | P-0036322 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F DOTY<br>P.O. BOX 942<br>62 EAST JACKSON STREET<br>OSWEGO, IL 60543 | P-0036323 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO PENA<br>17 LANDSCAPE AVENUE<br># 3<br>YONKERS, NY 10705 | P-0036324 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH F WILLIAMS<br>7227 ROYAL OAK DRIVE<br>HARRISBURG, PA 17112 | P-0036325 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALZY D ESPERANZA<br>920 HILLSIDE BLVD<br>DALY CITY, CA 94014 | P-0036326 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K TIMMONS<br>109 GRANAY RIDGE DRIVE<br>KALISPELL, MT 59901 | P-0036327 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L MOORE<br>2550 N VASSAULT ST #4<br>TACOMA, WA 98406 | P-0036328 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM W FRYE 106 W MARSHALL P.O.BOX 436 NICKERSON, KS 67561 | P-0036329 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT O FLESHMAN 12153 S LAFLIN ST CHICAGO, IL 60643 | P-0036330 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L MOORE 2550 N. VASSAULT ST #4 TACOMA, WA 98406 | P-0036331 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR S DUGBA AND MARIAMA F DUGBA 14000 CASTLE BOULEVARD 508 SILVER SPRING, MD 20904 | P-0036332 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNO F KURCH P.O. BOX 868 MERRIFIELD, VA 22116 | P-0036333 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVENE M TAYLOR 738 REVERE ROAD, APT#136 YADON, PA 19050 | P-0036334 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY R PERRY 19312 MEADOW LAKE ROAD CLEVELAND, TX 77328 | P-0036335 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A NEMES 15556 DYNASTY WAY APPLE VALLEY, MN 55124 | P-0036336 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SHAUNA R JORDAN 712 YOUNG ST NEW CASTE | P-0036337 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY R PERRY 19312 MEADOW LAKE ROAD CLEVELAND, TX 77328 | P-0036338 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUHANI PROPERTIES & DEVELOP. 5 BRIDLE PATH SHREWSBURY, MA 01545 | P-0036339 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE POWELL 9615 STATE ROAD PHILADELPHIA | P-0036340 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL CHIN 6591 NW CONNERY TERRACE PORTLAND, OR 97229 | P-0036341 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZSUZSA K KATONA 517 2ND AVE SAN MATEO, CA 94401 | P-0036342 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FILOMENA CARTER<br>13570 EAST VALLEY TRAIL<br>REDDING, CA 96003 | P-0036343 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ALCARESE<br>1875BPIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036344 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K MARTIN AND SONYA K MARTIN<br>2535 BRINKHAUS ST<br>CHASKA, MN 55318 | P-0036345 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J ADAMS<br>15175 VIA CORFINIO<br>MORGAN HILL, CA 95037-5847 | P-0036346 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ALCARESE<br>1875 PIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036347 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADA FELDMAN AND MARK FELDMAN<br>4776 LAMONT STREET<br>APT. #8<br>SAN DIEGO, CA 92109 | P-0036348 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L ROSE<br>POB 7967<br>ALBUQUERQUE, NM | P-0036349 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M LOPEZ AND PAULA K NISHIMORI-LOPEZ<br>1714 RIOS CT<br>SANTA MARIA, CA 93454 | P-0036350 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANS BUNYAMIN<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0036351 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LINDA LAW<br>1600 FILBERT ST., #35<br>SAN FRANCISCO, CA 94123 | P-0036352 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER HEALY<br>135 WILLOW ST<br>APT 309<br>BROOKLYN, NY 11201-2218 | P-0036353 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST YEE<br>261 CANDELA CIRCLE<br>SACRAMENTO, CA 95835 | P-0036354 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512 | P-0036355 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A SCHOLTENS<br>681 MARBURY DR SE<br>ADA, MI 49301 | P-0036356 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY GEE<br>5375 N. 4TH STREET<br>FRESNO, CA 93710 | P-0036357 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>Y, OH 44512 | P-0036358 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0036359 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMORY C SANDERS<br>3003 W VINA DEL MAR BLVD<br>ST PETE BEACH, FL 33706 | P-0036360 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH M SCHOTTENSTEIN<br>5508 REMINGTON PARK DRIVE<br>FLOWER MOUND, TX 75028 | P-0036361 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J PETTY<br>58 ALEXANDER ST,<br>PROVIDENCE, RI 02907-3533 | P-0036362 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SORIANO<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036363 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM KLEIN AND LAUREL KLEIN<br>2390 PENATIQUIT AVE<br>SEAFORD, NY 11783 | P-0036364 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MYERS<br>4751 NE 3 TERRACE<br>FORT LAUDERDALE, FL 33334 | P-0036365 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN E SENTER<br>203 COMMONS WAY<br>GOOSE CREEK, SC 29445 | P-0036366 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH G BRENNAN<br>315 E WISCONSIN, APT #1<br>MOUNT PLEASANT, MI 48858 | P-0036367 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M HOLLY<br>1300 MANCHESTER CT<br>MURRELLS INLET, SC 29576 | P-0036368 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ S MURILLO<br>14250 SW 171 TERR.<br>MIAMI, FL 33177 | P-0036369 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDYCE RAVENELL<br>185 BASKETGRASS LANE<br>SUMMERVILLE, SC 29486 | P-0036370 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLI JOHNSON<br>1546 OAKWOOD DR<br>CLEVELAND, OH 44121-1708 | P-0036371 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A WALKER<br>29781 WOODBROOK DR<br>AGOURA HILLS, CA 91301 | P-0036372 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX ARRECHEA<br>503 GETTYSBURG PLACE<br>ATLANTA, GA 30350 | P-0036373 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA CHAVEZ<br>4642 S. CALICO RD<br>GILBERT, AZ 85297 | P-0036374 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL PUCILLO<br>45 PROCTOR CIRCLE<br>PEABODY, MA 01960-2821 | P-0036375 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN SAMONS<br>12011 NW 15 STREET<br>PEMBROKE PINES, FL 33026 | P-0036376 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A VAN WINKLE<br>22 SEAVIEW DRIVE<br>PLYMOUTH, MA 02360 | P-0036377 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D HARMON AND JOANNE L HARMON<br>797 MORGAN FORD RD.<br>STATESVILLE, NC 28625 | P-0036378 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA H ZHISS AND RON H ZHISS<br>8011 SILVER MAPLE LANE<br>MINT HILL, NC 28227 | P-0036379 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA Y CHANG<br>131 ARTMAN LANE<br>MURRYSVILLE, PA 15668 | P-0036380 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G CHILDERS<br>1705 E 12TH ST<br>PUEBLO, CO 81001 | P-0036381 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-ROBERT BORNO<br>8886 WINDSOR POINTE DR<br>ORLANDO, FL 32829 | P-0036382 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S VENCL<br>7603 SILVER BEECH LANE<br>MENTOR, OH 44060 | P-0036383 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMASUNDAR RAJA<br>18795 MISTY LAKE DRIVE<br>JUPITER, FL 33458 | P-0036384 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA MERINO<br>15900 SW 82 AVE<br>PALMETTO BAY, FL 33157 | P-0036385 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIE A FUGATE<br>2417 NE 23RD STREET<br>RENTON, WA 98056 | P-0036386 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A GRIFFIN<br>4215 KEEWHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036387 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L ZALESKI<br>928 CLINTON STREET APT 2<br>PHILADELPHIA, PA 19107 | P-0036388 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SORIANO<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036389 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE P GRIFFIN<br>4215 KEEWAHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036390 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R STANFILL<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036391 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE B OGORZALEK<br>13953 S LECLAIRE AVE<br>UNIT 205<br>CRESTWOOD, IL 60418 | P-0036392 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A LATOUR AND ALTHEA Z LATOUR<br>1616 DAVID DR.<br>METAIRIE, LA 70003 | P-0036393 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK C LOWMAN<br>1165 BLAKEWAY ST<br>DANIEL ISLAND, SC 29492 | P-0036394 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R MEEKINS<br>1710 MAGNOLIA BLVD #516<br>NASHVILLE, TN 37212 | P-0036395 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J TABER<br>PO BOX 408<br>CABIN JOHN, MD 20818 | P-0036396 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA WESTON<br>9834 LAURENCE AVE<br>ALLEN PARK, MI 48101 | P-0036397 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036398 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSLYN PERSKY<br>370 EAST 76 STREET<br>APT A503<br>NEW YORK, NY 10021-0247 | P-0036399 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L GLANDEN AND MICHAEL L GLANDEN<br>6042 LAUREL GROVE RD<br>DENTON, MD 21629 | P-0036400 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA L REAP 77 HALSEYVILLE ROAD ITHACA, NY 14850 | P-0036401 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIS 374 LONNIE RD. HOMER, LA 71040 | P-0036402 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALFRED DECICCO AND ARLYN L DECICCO 4509 HIGHLAND OAKS ST FALLBROOK, CA 92028 | P-0036403 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PRESSLEY AND DAVID PRESSLEY 6572 PRESSLEY CREEK WHITMORE LAKE, MI 48189 | P-0036404 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C DOMENGET 4009 SHADOWS CT. DEFOREST, WI 53532 | P-0036405 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S ARAMBULA 2636 BAY ST. BAKERSFIELD, CA 93301 | P-0036406 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY L WALTON JR 56 DUCK COVE CIR BERLIN, MD 21811 | P-0036407 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE PRESSLEY AND KRISTINE PRESSLEY 6572 PRESSLEY CREEK WHITMORE LAKE, MI 48189 | P-0036408 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GAUDIOSO 695 BUCK ROAD STONE RIDGE, NY 12484 | P-0036409 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY H MULLINS 13072 RT 31 ALBION, NY 14411 | P-0036410 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY L WRIGHT 513 ALEXANDER ST GREENSBURG, PA 15601 | P-0036411 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRINIDHI JAYASURYAN 958 MAE CHRISTINE DRIVE SUITE # 205 WORTHINGTON, OH 43085 | P-0036412 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICE R SMITH 1530 W 145TH ST UNIT#105 GARDENA, CA 90247 | P-0036413 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DIMASSINO 5055 CENTER STREET EUSTIS, FL 32726 | P-0036414 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA M OLSZAK<br>P.O. BOX 74<br>41 NORTH STREET<br>ONEIDA, PA 18242 | P-0036415 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M BIDDLE<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036416 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL E GAVIDIA<br>22 ELLA ST<br>BLOOMIFELD, NJ 07003 | P-0036417 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S FLAGGMAN<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036418 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN CUNNINGHAM<br>3220 LADERA DR.<br>BEDFORD, TX 76021 | P-0036419 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G HOUGH<br>8203 SW 26 PLACE<br>DAVIE, FL 33328 | P-0036420 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE M LEWIS<br>608 CAMBRIA AVE<br>AVONMORE, PA 15618 | P-0036421 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A PALMER AND SHERRI C PALMER<br>849 HUNTLEY WOODS DR<br>CRETE, IL 60417 | P-0036422 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E ZILLES<br>1839 OSPREY CT<br>PERRYSBURG, OH 43551 | P-0036423 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE D GILBERT<br>3472 WILDEWOOD DRIVE<br>PELHAM, AL 35124 | P-0036424 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL A LUBAN<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036425 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA R SONG<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036426 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN D GALLAGHER<br>1755 FRANKLIN ST.<br>406<br>SAN FRANCISCO, CA 94109 | P-0036427 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL A LUBAN<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036428 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN M WESTERMAN AND MICHELLE K WESTERMAN<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036429 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY H BOATWRIGHT<br>PO BOX 604<br>CHESTERFIELD, SC 29709 | P-0036430 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A GARDNER<br>2875 LAUREATE CT<br>MARIETTA, GA 30062 | P-0036431 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S ROGERS AND DORIS M ROGERS<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036432 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE S TAN<br>116 MARION DRIVE<br>WEST ORANGE, NJ 07052-3305 | P-0036433 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN I CASTILLO<br>589 DOLORES STREET<br>SAN FRANCISCO, CA 94110 | P-0036434 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEBB MEDICAL SYSTEMS<br>11 JEFFERSON PLACE<br>BERNVILLE, PA 19506 | P-0036435 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S ROGERS AND DORIS M ROGERS<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036436 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL R HERNANDEZ<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0036437 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL WASHINGTON<br>7511 STRAND AVE<br>MAYS LANDING, NJ 08330 | P-0036438 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GRENFELL<br>1617 N GARDNER STREET<br>LOS ANGELES, CA 90046 | P-0036439 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUMBERTO MONTEMAYOR AND BLANCA E SANCHEZ<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036440 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R SMEJKAL<br>3080 HILLTOP DR<br>PARMA, OH 44134 | P-0036441 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M STACK AND JOHN J STACK<br>1809 SPRUCE COURT<br>WHITE BEAR LAKE, MN 55110 | P-0036442 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY M ROBERSON<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0036443 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J STEINBRECHER AND LISA C STEINBRECHER<br>60 TORINO COURT<br>DANVILLE, CA 94526-1930 | P-0036444 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGI GALLO<br>144 FALMOUTH STREET<br>BROOKLYN, NY 11235-3006 | P-0036445 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE N ZEBELL<br>2400 BOLTON BOONE<br>APT. 4210<br>DESOTO, TX 75115 | P-0036446 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M PAYNE<br>26746 CIGAR LN.<br>WESLEY CHAPEL, FL 33544 | P-0036447 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D DICKES<br>983 CO RD 18<br>HOOPER, NE 68031 | P-0036448 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVONNE B GARCIA<br>1739 NW 20TH ST<br>HOMESTEAD, FL 33030 | P-0036449 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L REAP<br>77 HALSEYVILLE ROAD<br>ITHACA, NY 14850 | P-0036450 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA E SANCHEZ<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036451 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A HOOD<br>4112 NORTHGATE LN<br>CARSON CITY, NV 89706 | P-0036452 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M MCGOVERN<br>3167 TILTON STREET<br>PHILADELPHIA, PA 19134 | P-0036453 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE L HOWARD<br>12368 APPALOOSA COURT<br>GRASS VALLEY, CA 95949 | P-0036454 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHA MITCHELL<br>1410 SIEGEL ST<br>CHESTER, PA 19013 | P-0036455 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD C PEASE AND SARAH A PEASE<br>22853 SOUTHSHORE DRIVE<br>LAND O LAKES, FL 34639 | P-0036456 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA A BRANT AND SAMUEL A BRANT 1192 HAMPTON LN CALIFORNIA, MO 65018 | P-0036457 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C REISINGER 1766 FORDEM AVENUE UNIT 309 MADISON, WI 53704 | P-0036458 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E ROGERS 5456 S DUNKIRK WAY CENTENNIAL, CO 80015 | P-0036459 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D PLEMMONS 1174 HOLLY TERRACE ROAD FRANKLIN, NC 28734 | P-0036460 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C DOMENGET 4009 SHADOWS CT. DEFOREST, WI 53532 | P-0036461 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J EBERHARDT 4989 GENESEE ST APT 713 CHEEKTOWAGA, NY 14225 | P-0036462 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLUNTEER PAWN & LOAN 1100 MADISON STREET SHELBYVILLE, TN 37160-3624 | P-0036463 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036464 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRINA BARAJAS 250 GRILLO CT RIO RICO, AZ 85648 | P-0036465 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| MELISSA K TARASOVICH 406 LOBLOLLY DR GIBSONIA, PA 15044 | P-0036466 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HEGNER 317 AIRLINE ROAD SOUTH DENNIS, MA 02660 | P-0036467 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D HAYS AND NICHOLAS R HAYS 10524 NOGARD AVE KANSAS CITY, KS 66109 | P-0036468 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A LONGLEY AND ROBERT M DELL'OLIVER 4712 N CASCABEL ROAD BENSON, AZ 85602 | P-0036469 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036470 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY SOSLAU AND ERIC SOSLAU 7301 FIREOAK DRIVE AUSTIN, TX 78759 | P-0036471 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN E ELLINGSON<br>256 CENTRAL AVE<br>UNIT 72191<br>ROSELLE, IL 60172 | P-0036472 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE HEGNER<br>317 AIRLINE ROAD<br>SOUTH DENNIS, MA 02660 | P-0036473 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A EWING<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036474 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYJO IACOVELLI<br>20 LAKESHORE DR<br>RENSSELAER, NY 12144 | P-0036475 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M WELDE<br>10532 180TH ST<br>WADENA, MN 56482 | P-0036476 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN Z PRILLIMAN<br>211 W 4TH STREET<br>WHITEFISH, MT 59937-3206 | P-0036477 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A EWING<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036478 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J MARSHIK<br>11640 FLORIDA AVE N<br>CHAMPLIN, MN 55316 | P-0036479 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LONG<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036480 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BASCH<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036481 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E ALLISON AND CATHERINE C ALLISON<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036482 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036483 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIS H HEDDERLY AND MAGLI E HEDDERLY<br>107 VISTA DRIVE<br>SEAFORD, VA 23696 | P-0036484 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C GOSNELL<br>4442 WOODSON AVENUE<br>SACRAMENTO, CA 95821 | P-0036485 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDY SKEETERS<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036486 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A HYDINGER<br>3760 W 84TH AVENUE<br>#35<br>WEST MINSTER, CO 80031 | P-0036487 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA STANFILL<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036488 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI FA-KAJI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0036489 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S KIM<br>32 PROSPECT AVE<br>MONTCLAIR, NJ 07042 | P-0036490 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD T FONDREN<br>5009 WARRINGTON RD<br>MEMPHIS, TN 38118 | P-0036491 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036492 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B VANCE<br>850 EAST OCEAN BLVD<br>UNIT 1209<br>LONG BEACH, CA 90802 | P-0036493 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036494 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY BERG AND HARVEY N BERG<br>2200 CLOUDS PEAK<br>MARYLAND HGTS, MO 63043 | P-0036495 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL P COSTA<br>30 SWEET MEADOW DRIVE<br>WARWICK, RI 02889 | P-0036496 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036497 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE V SHELLEM<br>12 PINEY COURT<br>GARDNERS, PA 17324 | P-0036498 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M RASMUSSEN<br>18 EDGEMAR ST<br>APT.A<br>DALY CITY, CA 94014 | P-0036499 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036500 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036501 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L+G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036502 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036503 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R CHANI 2727 REVERE ST APT 1048 HOUSTON, TX 77098 | P-0036504 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036505 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036506 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO GUZMAN 515 VERLO DR. LORENA, TX 76655 | P-0036507 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| DORALYNN BOATWRIGHT 4219 BONNER ROAD BALTIMORE, MD 21216 | P-0036508 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD FRISCH 15205 NW TROON WAY PORTLAND, OR 97229-0917 | P-0036509 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ANTHONY H BALL AND PAMELA C BALL 1356 SE 64TH COURT HILLSBORO, OR 97123 | P-0036510 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $10,100.95 | | | | | $10,100.95 |
| DEE D BASCH 36 MAPLE STREET NEEDHAM, MA 02492-2342 | P-0036511 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036512 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE A BONNEVILLE 3231 PIERCE ST. NE MINNEAPOLIS, MN 55418 | P-0036513 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C PANACCI 512 LARAMIE WAY VACAVILLE, CA 95688 | P-0036514 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,375.00 | | | | | $4,375.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REUBEN JERVEY<br>6705 PLEASANT COURT<br>WILMINGTON, DE 19802 | P-0036515 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R LONG AND SIERRA LONG<br>3667 33RD AVE SW<br>SEATTLE, WA 98126 | P-0036516 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEVIN M BERRY AND DENISE P BERRY<br>13115 CRUTCHFIELD AVVE<br>BOWIE, MD 20720-3212 | P-0036517 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036518 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M JICHA<br>5 FOREST ROCK CT<br>CATONSVILLE, MD 21228 | P-0036519 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MANN<br>10 OAK ST<br>MATAWAN, NJ 07747 | P-0036520 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE L BARIA<br>5529 PENINSULA PARK LANDING<br>HERMITAGE, TN 37076 | P-0036521 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCKENNA SERVICE COMPANY<br>901 E. ORCHARD STREET<br>UNIT J<br>MUNDELEIN, IL 60060 | P-0036522 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN HOWARD<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036523 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABY WILLIAMS<br>811 TOWER AVE<br>HARTFORD, CT 06112 | P-0036524 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA A ALLEN<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036525 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN HOWARD<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036526 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH TORRES<br>2876 SHASTA DRIVE<br>FAIRFIELD, CA 94533 | P-0036527 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLAND D MURPHY AND PHYLLIS A MURPHY<br>2904 NW APPLE HARVEST<br>BENTONVILLLE, AR 72712-3572 | P-0036528 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $8.00 | | | | | $8.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL R LONG AND SIERRA LONG<br>3667 33RD AVE SW<br>SEATTLE, WA 98126 | P-0036529 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CONNI M MARQUEZ<br>P.O. BOX 3242<br>FAIRVIEW, NM 87532+3242 | P-0036530 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A CURTIS<br>21 ZAPATA DR<br>PAHRUMP, NV 89048 | P-0036531 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E REAGAN<br>81 MORAN ROAD<br>GROSSE POINTE FA, MI 48236 | P-0036532 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R ALLEN<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036533 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L KIEHLMEIER<br>2919 SHANNON RD.<br>ERIE, PA 16510 | P-0036534 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L MAST AND ENGLISH G MAST<br>DESHAZO & NESBITT LLP<br>809 WEST AVENUE<br>AUSTIN, TX 78701 | P-0036535 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F HOGG<br>PO BOX 1972<br>CENTREVILLE, VA 20122 | P-0036536 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE GORDON AND KAMEN GORDON<br>4601 SNOWMASS RD<br>GLEN ALLEN, VA 23060 | P-0036537 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANPING LIU AND DINGWEN ZHENG<br>11 WOODSTOCK AVENUE<br>CLARENDON HILLS, IL 60514 | P-0036538 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBA L HAVRANIAK<br>2270 SUNDERLAND ROAD A-17<br>WINSTON SALEM,<br>WINSTON SALEM, NC 27103 | P-0036539 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONGYOU FAN<br>9908 SAND VERBENA TRL NE<br>ALBUQUERQUE, NM 87122 | P-0036540 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM H NORRIS<br>1325 SASSAFRASS CIRCLE<br>MT PLEASANT, SC 29466 | P-0036541 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GANG LI<br>1317 ESSEX DR<br>HOFFMAN ESTATES, IL 60192 | P-0036542 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY FAMILY TRUST, DATED FE 2904 NW APPLE HARVEST BENTONVILLE, AR 72712-3572 | P-0036543 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| ADELIA C RIOS 35 BLACK STALLION CT. MIDDLETOWN, NY 10940 | P-0036544 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIANNE R GUZMAN AND REYNALDO S GUZMAN 2213 SAN ANTONIO AVE APT B ALAMEDA, CA 94501 | P-0036545 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE C SULLIVAN 2920 NE CONNERS AVE STE 131 BEND, OR 97701-7926 | P-0036546 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA A STONE 2533 TINNIN ROAD GOODLETTSVILLE, TN 37072 | P-0036547 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL G BANAY 916 CR 702 CLEBURNE, TX 76031 | P-0036548 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN D STORY 5830 LELAND ANDERSON PLACE LENOIR, NC 28645 | P-0036549 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W ELLSTON 7440 BYRON CLAYTON, MO 63105-2917 | P-0036550 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L FISHER 747 VALLEY CIRCLE DRIVE #102 SALINE, MI 48176 | P-0036551 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN A WISE AND TONY L WISE 1437 GOYER RD PALM BAY, FL 32909 | P-0036552 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L GLANZER 1320 SW DYER POINT RD PALM CITY, FL 34990 | P-0036553 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE SPARKS 975 NORTH PERSHING STREET MT ANGEL, OR 97362 | P-0036554 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESS J MATZA 11366 SW LYNNVALE DRIVE PORTLAND, OR 97225 | P-0036555 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI A WASHINGTON 2579 AIRLINE DR APT 3P BOSSIER CITY, LA 71111 | P-0036556 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH J SIMONETTA 3299 EAST KINGBIRD DR GILBERT, AZ 85297 | P-0036557 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $11,427.00 | | | | | $11,427.00 |
| DAVID J HINMAN AND CAROL D HINMAN 408 E NORTH WATER ST UNIT B CHICAGO, IL 60611 | P-0036558 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE MCREYNOLDS AND KELLY MCREYNOLDS 4532 HARVARD RD LAWRENCE, KS 66049 | P-0036559 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S AZEVEDO P. O. BOX 1412 MARIPOSA, CA 95338 | P-0036560 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D MATHESON AND DONNA C MOORE 149 FLAT ROCK CHURCH RD LIBERTY, SC 29657 | P-0036561 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA S CARRASCO 114 TRAVIS LN S PAIGE, TX 78659 | P-0036562 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTINI D NAIRN 300 S. MONROE ST. VERSAILLES, MO 65084 | P-0036563 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOON Y RHEE AND JEAHYUN RHEE 14500 MCNAB AVE APT 808 BELLFLOWER, CA 90706 | P-0036564 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAIRNS PSYCHOLOGICAL SERVICES 4568 WEST ARM ROAD SPRING PARK, MN 55384-9705 | P-0036565 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUXANNA EVANGELISTA AND LUXANNA EVANGELISTA 1307 SHERIDAN PLACE UNIT G BEL AIR, MD 21015 | P-0036566 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA INFUSINO 4529 ROSECLIFF CIRCLE MATHRE, CA 95655 | P-0036567 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA INFUSINO 4529 ROSECLIFF CIRCLE MATHER, CA 95655 | P-0036568 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA W GANTER 3800 PIKE ROAD 14-105 LONGMONT, CO 80503 | P-0036569 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L RUIZ AND BLANCA O RUIZ 3850 E. RIVERSIDE DR, ONTARIO, CA 91761 | P-0036570 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM ALLEN<br>P O BOX 94<br>HARRISONVILLE, MO 64701-0094 | P-0036571 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M BENNETT<br>4020 N 210TH ST<br>ELKHORN, NE 68022 | P-0036572 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL D HERMAN<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036573 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MARTIN<br>101 HIGH CIR<br>UNDERWOOD, IA 51576 | P-0036574 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL W NORRIS<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0036575 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM X HONG<br>6522 CHESTERFIELD AVE.<br>MCLEAN, VA 22101 | P-0036576 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J TEMPLE<br>11080 W ADONIS RD<br>MARANA, AZ 85658 | P-0036577 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAI-YEUNG LI<br>5007 BELL BLVD<br>BAYSIDE, NY 11364 | P-0036578 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS M WOLOSKY AND DANA R WOLOSKY<br>27 AMBASSADOR WAY<br>JACKSON, NJ 08527-2882 | P-0036579 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN H GOFORTH<br>74 SHERROW ESTATE ST. SW<br>SUPPLY, NC 28462 | P-0036580 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN G JOHNSON<br>2259 JULIA DR<br>ASBURY, IA 52002 | P-0036581 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL D HERMAN<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036582 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE LEONG<br>7 MISTY WOOD CIRCLE<br>ERLANGER, KY 41018 | P-0036583 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MARLER<br>728 N. MURRAY<br>WICHITA, KS 67212 | P-0036584 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| GEORGE A BARBER, JR.<br>1312 MACON DR<br>ORANGEBURG, SC 29118 | P-0036585 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUE TALBOT<br>16518 252ND AVE SE<br>ISSAQUAH, WA 98027 | P-0036586 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PAUL E RIESE<br>P.O BOX 453<br>FRISCO, CO 80443-0453 | P-0036587 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B ROSE<br>16042 NORTHWOOD RD NW<br>PRIOR LAKE, MN 55372 | P-0036588 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTEN CLEGG<br>5910 LEANING ROCK PLACE<br>CUMMING, GA 30041 | P-0036589 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANO R DUNCAN<br>3045 EUDORA ST<br>DENVER, CO 80207 | P-0036590 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $22,010.85 | | | | | $22,010.85 |
| OLADAPO J SEGUN-TAIWO<br>8150 LAKECREST DR APT 319<br>GREENBELT, MD 20770 | P-0036591 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J COMUNALE<br>11727 SPRING PATCH CT<br>TOMBALL, TX 77377-8146 | P-0036592 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SZOR AND SUZAN M SZOR<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0036593 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M WESTERMAN AND MICHELLE K WESTERMAN<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036594 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA SIU<br>204 PATRIOT HILL DR<br>BASKING RIDGE, NJ 07920 | P-0036595 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE E DAVEY<br>305 NEWPORT LANE<br>AURORA, IL 60504-7291 | P-0036596 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE T HAYES<br>6215 W. AVE J-12<br>LANCASTER, CA 93536 | P-0036597 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036598 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B MILLS AND RONALD F POORMAN<br>1031 YALE AVENUE<br>BILLINGS, MT 59102-1847 | P-0036599 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD FRISCH<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036600 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC A GALKO<br>323 SKYLINE DRIVE N<br>SOUTH ABINGTON, PA 18411-9143 | P-0036601 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINE C GOHMAN<br>234 22ND AVE N<br>ST CLOUD, MN 56303-4332 | P-0036602 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036603 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON E BIBB<br>3003H SEABURY RD<br>BROOKLYN, MD 21225 | P-0036604 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDAN SINGH<br>2423 FOOT-HILL BLVD. #102A<br>LA CRESCENTA, CA 91214 | P-0036605 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CHILDS<br>2520 HARDWOOD DRIVE<br>BRYAN, TX 77803 | P-0036606 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $34,225.62 | | | | | $34,225.62 |
| ROBERT D NOLAN AND SUSAN L NOLAN<br>9034 PIKE PLACE SE<br>PORT ORCHARD, WA 98367 | P-0036607 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L CARUSO<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036608 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN B CYCHOSZ<br>126 N PEARL ST<br>STOCKTON, IL 61085-1326 | P-0036609 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $8,783.00 | | | | | $8,783.00 |
| WILFRED K CHOW<br>16 HAYESTOWN ROAD UNIT 2204<br>DANBURY, CT 06811-5002 | P-0036610 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036611 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKI RODGERS LINDLER<br>249 SHADY ACRES DR<br>CHAPIN, SC 29036 | P-0036612 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D FELTON AND ANNABEL V FELTON<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036613 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA L TROTTER<br>4015 EARL DRIVE<br>ALEXANDRIA, LA 71303-3408 | P-0036614 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDDIE F BANKS 173 STOTT AVENUE HARTSVILLE, TN 37073 | P-0036615 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M GAUTSCHI 82431 LEMON GROVE AVE INDIO, CA 92201 | P-0036616 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| TK HOLDINGS, INC. 1417 CREEK ROAD ESPERANCE, NY 12066 | P-0036617 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELENA AVILA 21326 LASSO DRIVE DIAMOND BAR, CA 91765 | P-0036618 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BRENNER 1340 WEST BELL STREET HOUSTON, TX 77019 | P-0036619 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN O WALKER 2525 WOOLKNER AVENUE FAIRFIELD, CA 94533 | P-0036620 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M SANDERS 6 CALDERWOOD DR CHEEKTOWAGA, NY 14215 | P-0036621 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D HARVEY 513 CLEARWATER DR. NASHVILLE, TN 37217 | P-0036622 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEY B BENSON 5 GENOA CT HILTON HEAD ISL., SC 29928 | P-0036623 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J SCHILLING 899 GREEN ST APT 505 SAN FRANCISCO, CA 94133 | P-0036624 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM F RICHMOND 90 NAPLES LN GREENEVILLE, TN 37745 | P-0036625 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNELLE M JAMES 608 ANGENETTE AVE ST. LOUIS, MO 63122 | P-0036626 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D KONSHAK 9380 EL BLANCO AVE FOUNTAIN VALLEY, CA 92708 | P-0036627 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY CONSTANT 3091 EDWIN AVE APT 2G FORT LEE, NJ 07024 | P-0036628 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH J GIFT AND MARGARET M GIFT 2451 SILVER OAK PLACE PITTSBURGH, PA 15220 | P-0036629 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID G GERHARD<br>60 RIZZI SQUARE<br>PALM, PA 18070 | P-0036630 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA HALL<br>35027 AVE C<br>YUCAIPA, CA 92399 | P-0036631 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE L TU<br>15209 ARCTURUS AVE<br>GARDENA, CA 90249-4111 | P-0036632 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C CULBERTSON<br>1910 LAKEVIEW DR<br>ROCK HILL, SC | P-0036633 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE CURRY<br>25711 MEADOWLAND CIRCLE<br>PLAINFIELD, IL 60585 | P-0036634 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO DEHOYOS<br>1914 BEAVER ST<br>VERNON, TX 76384 | P-0036635 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M WILKINSON<br>76 CEDARBROOK LANE<br>KILLEN, AL 35645 | P-0036636 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C HOLTZCLAW<br>1910 LAKEVIEW DR<br>ROCK HILL, SC 329732 | P-0036637 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SUDALNIK AND SUSAN J SUDALNIK<br>7810 E. LAMONT RD.<br>ARGYLE, WI 53504 | P-0036638 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY L MAN AND AIKAN KYLE P CAGALINGAN<br>110 W BELL RD APT 160<br>PHOENIX, AZ 85023 | P-0036639 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRE Y BOGLAEV AND KARA A BOGLAEV<br>801 CHELSEA COURT<br>OXFORD, MI 48371 | P-0036640 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI CAMPS<br>26 NORTHAM AVENUE<br>SAN CARLOS, CA 94070 | P-0036641 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| MICHAEL J O'SHEA<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036642 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J O'SHEA<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036643 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY M CLARK<br>820 SOUTH HOMAN AVE<br>CHICAGO, IL 60624 | P-0036644 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY A JACKSON<br>515 LAFAYETTE STREET<br>LONG BRANCH, NJ 07740 | P-0036645 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| WILLIAM R PIPER<br>6309 WYDOWN BLVD<br>CLAYTON, MO 63105 | P-0036646 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH A LACOURSE<br>4197 WELDON AVE<br>SPRING HILL, FL 34609 | P-0036647 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A BANACH<br>9260 RUTH AVENUE<br>ALLEN PARK, MI 48101-1553 | P-0036648 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BUDZISZEWSKI<br>289 WEST 8TH ST<br>OSWEGO, NY 13126-4300 | P-0036649 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY B CASTEEL<br>810 OTTWAY ROAD<br>GREENEVILLE, TN 37745 | P-0036650 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SLEMMER<br>5968 ORCHARD DRIVE<br>CINCINNATI, OH 45230 | P-0036651 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EDWARD A DRAKE AND COURTNEY B DRAKE<br>3691 LEGENDS DRIVE<br>SIMI VALLEY, CA 93065 | P-0036652 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036653 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JING CHEN<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036654 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE HOLT AND HOWARD HOLT<br>224 TROPHY PASS<br>AUSTIN, TX 78748 | P-0036655 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A RAPAPORT<br>435 WATERGATE WAY<br>ROSWELL, GA 30076-3251 | P-0036656 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JING CHEN<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036657 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN L SCHANEN AND TRENT W SCHANEN 6576 SILVER BCH N CEDAR GROVE, WI 53013 | P-0036658 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH H BRENDLINGER 124 AUTUMN LANE GREENSBURG, PA 15601 | P-0036659 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,823.46 | | | | | $3,823.46 |
| SERGIO RODRIGUEZ P O BOX 425 MESILLA PARK, NM 880047 | P-0036660 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SCHANEN AND TRENT W SCHANEN 6576 SILVER BCH N CEDAR GROVE, WI 53013 | P-0036661 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH KERNAN 114300 BLACK BASS LN CHECOTAH, OK 74426 | P-0036662 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTY JOLLY 1613 WOODGREEN DR ROUND ROCK, TX 78681 | P-0036663 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| ELIZABETH BRENDLINGER 124 AUTUMN LANE GREENSBURG, PA 15601 | P-0036664 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,823.46 | | | | | $3,823.46 |
| OSCAR A SAGASTUME 146 CABOTA AVE COPIAGUE, NY 11726 | P-0036665 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDI M PEAVEY 620 BECK RD EASTABOGA, AL 36260 | P-0036666 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH KERNAN 114300 BLACK BASS LN CHECOTAH, OK 74426 | P-0036667 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDI M PEAVEY 620 BECK RD EASTABOGA, AL 36260 | P-0036668 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY F GALIE 9509 SHIPWRIGHT DRIVE BURKE, VA 22015 | P-0036669 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDI M PEAVEY 620 BECK ROAD EASTABOGA, AL 36260 | P-0036670 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A MANIACI 409A PEVETTY DR PLANT CITY, FL 33563 | P-0036671 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GAUNT P.O. BOX 1656 POINT CLEAR, AL | P-0036672 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATANA FLEMINH<br>1895 CHAPMAN AVENUE<br>EAST CLEVELAND, OH 44112 | P-0036673 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SNEED<br>909 NIGHT HERON DRIVE<br>MOUNT PLEASANT, SC 29464-4105 | P-0036674 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE M HAMILTON<br>262 OLD SUNSHINE ROAD<br>BOSTIC, NC 28018 | P-0036675 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KEITH E BOLTON JR.<br>25216 LATHRUP ST<br>SOUTHFIELD, MI 48075 | P-0036676 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D FELTON<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036677 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA R HOLLIS<br>1354 CLUBVIEW CT<br>VENICE, FL 34292-4314 | P-0036678 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNABEL V FELTON<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036679 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN M ESSELMAN<br>1107 COTTONWOOD CT<br>WEST BEND, WI 53095 | P-0036680 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO O CANIZALES AND ERICA M CANIZALES<br>6420 KNOLL RIDGE DR<br>DALLAS, TX 75249 | P-0036681 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D FELTON<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036682 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELENA AVILA AND MARIA E AVILA<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036683 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK H EASTMAN<br>508 HEAVITREE GARTH<br>SEVERNA PARK, MD 21146 | P-0036684 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA M CANIZALES AND ROBERTO O CANIZALES<br>6420 KNOLL RIDGE DR.<br>DALLAS, TX 75249 | P-0036685 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERVAN J HESTAD<br>ERVAN J HESTAD 11627- 2ND NW<br>SEATTLE, WA 98177-4712 | P-0036686 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMEKA L JOHNSON<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0036687 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE MUNSLOW AND CARL BOEHM<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0036688 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BERTUCCELLI<br>8995 N CLARKVIEW PLACE<br>HAYDEN LAKE, ID 83835-6978 | P-0036689 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036690 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN G COYLE<br>133 LIBRARY AVE APT. #2<br>RUTLAND, VT 05701 | P-0036691 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN LONG<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036692 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE Y SAN MIGUEL<br>1536 NE 8 ST<br>APT. 101<br>HOMESTEAD, FL 33033 | P-0036693 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S NORTON AND SHELLY R NORTON<br>200 BLUE RIDGE TRAIL<br>AUSTIN, TX 78746 | P-0036694 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E ALLISON AND CATHERINE C ALLISON<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036695 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E ALLISON AND CATHERINE C ALLISON<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036696 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRNA C SISON<br>4955 WIOTA STREET<br>LOS ANGELES, CA 90041 | P-0036697 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SASHA G DADAN<br>1771 W ROYAL TERN LN<br>FORT PIERCE, FL 34982 | P-0036698 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| TAMEKA L JOHNSON<br>18551 LAKE STREAM DR.<br>GREENWELLSPRINGS, LA 70739 | P-0036699 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W WHITE<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036700 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEROY W SCHARKEY<br>1302 25TH ST SE<br>ROCHESTER, MN 55904 | P-0036701 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L BURT<br>164 DELOS STREET WEST<br>SAINT PAUL, MN 55107 | P-0036702 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEVAUGHNLEI D GREENE<br>PO BOX 992<br>POWDER SPRINGS, GA 30127 | P-0036703 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C MINDEL<br>7 CARRIAGE HILL DRIVE<br>LONG VALLEY, NJ 07853 | P-0036704 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN S GILMORE AND CAROLYN B GILMORE<br>GLEN S. AND CAROLYN B GILMORE<br>109 N. APPLESOUTH DRIVE<br>CARRIERE, MS 39426 | P-0036705 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE R BROOKS<br>17127 EVERGREEN HILLS<br>GREENWELL SPRINGS<br>LA. | P-0036706 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R PINERO<br>610 ROOKS RD<br>SEFFNER, FL 33584 | P-0036707 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036708 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE HUNT<br>909 MONROE BLVD<br>KING OF PRUSSIA, PA 19406 | P-0036709 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELIA P AMADO<br>1206 BROOKDALE DR.<br>MERCED, CA 95340 | P-0036710 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVERY TAYLOR AND KATRINA TAYLOR<br>62 SPANIEL ROAD<br>MARTINSBURG, WV 25404 | P-0036711 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $17,485.86 | | | | | $17,485.86 |
| PAUL J STEINMAN<br>4711 ALLEN COVE RD,<br>LUNA PIER, MI 48157 | P-0036712 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER POSPISIL<br>555 W KINZIE ST<br>#2607<br>CHICAGO, IL 60654 | P-0036713 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A WING AND SANDRA C WING<br>10119 CHERRY HILLS AVENUE CIR<br>BRADENTON, FL 34202 | P-0036714 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA E TAYLOR<br>62 SPANIEL ROAD<br>MARTINSBURG, WV 25404 | P-0036715 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $27,301.13 | | | | | $27,301.13 |
| AMIT M DALSANIA<br>151 SILO HILL RD<br>MADISON, AL 35758-6116 | P-0036716 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN E WALSH<br>987 PROSPECT ROAD<br>MOUNTAIN TOP, PA 18707 | P-0036717 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>PO BOX 1208<br>COLORADO SPRINGS, CO 80901 | P-0036718 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNA M NAVA<br>PO BOX 425<br>MESILLA PARK, NM 88047 | P-0036719 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L SMITH<br>6710 SHADY ACRES BLVD<br>NEW PORT RICHEY, FL 34653 | P-0036720 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C MAKOWSKI<br>24601 PENN ST.<br>DEARBORN, MI 48124 | P-0036721 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOFIA FARQUHARSON<br>P.O. BOX 1213<br>NEW YORK, NY 10008 | P-0036722 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F LETTIERI<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036723 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M WAVERS<br>5875 FRIARS ROAD #4101<br>SAN DIEGO, CA 92110 | P-0036724 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036725 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA ENGLER<br>420 PLEASANT HILL ROAD<br>BRUNSWICK, ME 04011 | P-0036726 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL B LANGSNER<br>3 BECKETT COURT<br>PRINCETON JNCTN, NJ 08550 | P-0036727 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $7,064.03 | | | | | $7,064.03 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLIE L POTTS AND ERIC S POTTS<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0036728 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI P CARPE<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0036729 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S POTTS AND KELLIE L POTTS<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0036730 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036731 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA J MONTGOMERY<br>THELMA J MONTGOMERY<br>25 MAX LANE DR APT 234<br>JACKSON, TN 38305-2864 | P-0036732 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036733 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S CHAFETZ AND SORAYA E CHAFETZ<br>120 ELIZABETH AVENUE<br>WESTFIELD, NJ 07090 | P-0036734 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED A NIEDERMAN<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036735 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036736 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F LETTIERI<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036737 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0036738 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K WRIGHT JR AND SHEILA J WRIGHT<br>1325 S GOLIARD ST.<br>APT 1202<br>ROCKWALL, TX 75087 | P-0036739 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036740 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N APOSTALO<br>PO BOX 86<br>PORT O'CONNOR, TX 77982 | P-0036741 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECIL J CHAMBERS 10620 TRADE ROAD N CHESTERFIELD, VA 23236 | P-0036742 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $210,000.00 | | | | | $210,000.00 |
| JAMI A MICHAEL PO BOX 221 OTTAWA, KS 66067 | P-0036743 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M BERRY AND DENISE P BERRY 13115 CRUTCHFIELD AVE BOWIE, MD 20720-3212 | P-0036744 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARDO PONCE 8810 MEMORY PARK AVE #204 NORTH HILLS, CA 91343 | P-0036745 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DENIGHT 3232 GAUL STREET PHILADELPHIA, PA 19134 | P-0036746 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BURKE 955 LEISHA LANE REDDING, CA 96001 | P-0036747 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D JOHNSON PO BOX 9904 BOISE, ID 83707 | P-0036748 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DENIGHT 3232 GAUL STREET PHILADELPHIA, PA 19134 | P-0036749 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA OLIVAS 5340 HESPER WAY CARMICHAEL, CA 95608 | P-0036750 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL MORA 259 SOUTH AVENUE 50 APT C LOS ANGELES, CA 90042 | P-0036751 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M GILMAN 1033 CHRISTIAN STREET PHILADELPHIA, PA 19147 | P-0036752 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL GOMEZ AND ZAIDA M GOMEZ 37254 LA LUNE AVE MURRIETA, CA 92563 | P-0036753 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E GORDY 1815 FAIRWAY DRIVE KENNER, LA 70062 | P-0036754 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBARU P.O.BOX 72 CATHERINE ALABAM 36728 | P-0036755 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN B HARVEY 1627 LEISURE WORLD MESA, AZ 85206 | P-0036756 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA L KARISON 3101 KENSINGTON AVE., APT. 40 RICHMOND, VA 23221 | P-0036757 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA BELICZYNSKA 2905 NORTH KILBOURN AVE CHICAGO, IL 60641 | P-0036758 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L BROWN 512 B PARKSIDE DRIVE THIBODAUX, LA 70301 | P-0036759 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN ROBERTS 21 LEGENDS DR LITTLE ROCK, AR 72210 | P-0036760 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN V STRATTER 124 SE 11TH STREET DEERFIELD BEACH, FL 33441 | P-0036761 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P WEILBACHER 1924 126TH AV CT E EDGEWOOD, WA 98372 | P-0036762 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR C TUNG 502 LARCHWOOD AVENUE UPPER DARBY, PA 19082 | P-0036763 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD P TAMBORELLA 1105 RICHLAND AVE. METAIRIE, LA 70001 | P-0036764 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN M LONG 10900 RAVEN ROCK DRIVE RALEIGH, NC 276124 | P-0036765 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F KENNEDY 112 N BIRCH ROAD UNIT 303 FORT LAUDERDALE, FL 33304 | P-0036766 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M KNOOT 105 27TH STREET DRIVE SE CEDAR RAPIDS, IA 52403 | P-0036767 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE ARANDA 9213 NW 86TH TERR KANSAS CITY, MO 64153 | P-0036768 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $981.62 | | | | | $981.62 |
| JORGE PUELL ORTIZ 5751 NORTH KOLB RD UNIT 42204 TUCSON, AZ 85750 | P-0036769 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA MELVIN 1314 W MCDERMOTT DR. #106-513 ALLEN, TX 75013 | P-0036770 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA M KNOOT<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036771 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A CONTRERAS<br>P. O. BOX 2237<br>VOLCANO, HI 96785 | P-0036772 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0036773 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D CHRISTIANS AND CHRISTINE R CHRISTIANS<br>PO BOX 891<br>HOPEWELL, VA 23860 | P-0036774 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>95-1095 WIKAO ST.<br>MILILANI, HI 96789 | P-0036775 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA CHAN<br>336 WEST SAXON AVE<br>SAN GABRIEL, CA 91776 | P-0036776 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAPLE COHEN<br>3500 W. MANCHESTER BLVD.<br>UNIT 388<br>INGLEWOOD, CA 90305 | P-0036777 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D RODICH<br>10 MT RAINIER DRIVE<br>SAN RAFAEL, CA 94903 | P-0036778 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN T NUSS<br>79 FOX CREEK COURT<br>DALLAS, GA 30157-7380 | P-0036779 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD STOBER<br>6547 EAST EUGIE TERRACE<br>SCOTTSDALE, AZ 85254-3923 | P-0036780 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J JANES<br>5500 BIG BEND CIRCLE<br>NEWALLA, OK 74857 | P-0036781 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $19,500.00 | | | | | $19,500.00 |
| ERIC FONG AND LYNN FONG<br>9754 TAPESTRY DRIVE<br>GILROY, CA 95020 | P-0036782 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J CIANCI<br>2481 SILVER MEADOW LANE<br>WESTMINSTER, MD 21158 | P-0036783 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JYOTI K PARIKH AND KIRIT G PARIKH<br>13733 VALLEY DRIVE<br>ROCKVILLE, MD 20850 | P-0036784 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA B CLIFFORD AND WALTER G CLIFFORD<br>769 CASA SOLANA DRIVE<br>WHEATON, IL 60189 | P-0036785 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SALAS<br>1 PICCADILLY COURT<br>ALISO VIEJO, CA 92656 | P-0036786 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R PEGRAM | P-0036787 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E DEMARCO<br>RR 2 BOX 143C<br>DALTON, PA 18414 | P-0036788 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA BOUTROS<br>PO BOX 16401<br>WEST PALM BEACH, FL 33416 | P-0036789 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| GORDON C BICKFORD<br>9553 CHIPPING DRIVE<br>NORTH CHESTERFIE, VA 23237 | P-0036790 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HARPER AND TRACY D HARPER<br>556 HARRIS ESTATE DRIVE<br>COLLIERVILLE, TN 38017 | P-0036791 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SALINE<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0036792 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK S RAMSEY<br>44 FOXTROT PATH<br>FLETCHER, NC 28732 | P-0036793 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COYE ROANE<br>9830 WESTMINSTER DRIVE<br>HUMBLE, TX 77338 | P-0036794 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN ROBINSON AND WENDY ROBINSON<br>2758 S 775 W<br>PERRY, UT 84302 | P-0036795 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEVIN M BERRY<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036796 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN L SINGLETON<br>18258 NW WALKER RD<br>13F<br>BEAVERTON, OR 97006 | P-0036797 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA GASPAR<br>3020 W. 54TH PLACE<br>CHICAGO, IL 60632 | P-0036798 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B SMITH<br>464 LAKES OF DOGWOOD BLVD.<br>SHEPHERDSVILLE, KY 40165 | P-0036799 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY FRIED AND ROSS J FRIED 242 PIN OAK RD FREEHOLD, NJ 07728 | P-0036800 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD Z WERSCHLER 42 PASTURE LANE CHATHAM, MA 02633 | P-0036801 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA R DOSSETT 107 MAGNOLIA LN CONROE, TX 77304 | P-0036802 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSITA C NAHUM 3111 N OCEAN DR #1407 1407 HOLLYWOOD, FL 33019-3748 | P-0036803 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L BENBRAHIM 1221 SE ELLSWORTH RD APT #297 VANCOUVER, WA 98664 | P-0036804 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A RUNYAN 24 DEER PARK LYNN, MA 01905 | P-0036805 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F MCMURRAY 2130 PLAZA DEL AMO #140 TORRANCE, CA 90501 | P-0036806 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE MOTLEY 6201 GATESGREEN DR CHESTERFIELD, VA 23832 | P-0036807 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAX F ALVAREZ 350 S. GRAND AVENUE SNELL & WILMER, STE 3100 LOS ANGELES, CA 90071 | P-0036808 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LING-CHIEH HUANG 1521 GLENWICK DRIVE PLANO, TX 75075 | P-0036809 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER SALTER 1004 BUTTERNUT COURT WILMINGTON, NC 28409 | P-0036810 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M D'ANGELIS 214 HOPKINS RD MICKLETON, NJ 08056 | P-0036811 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA CAMPBELL 209 ROCKINGHAM STREET ROCHESTER, NY 14620 | P-0036812 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREYDA MILLER 1412 WARNER AVENUE LOS ANGELES, CA 90024-6028 | P-0036813 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRK MARSHALL<br>43 BRIGHAM RD.<br>SAINT ALBANS, VT 05478 | P-0036814 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SCHOENEMAN<br>10210 SW TERWILLIGER PLACE<br>PORTLAND, OR 97219 | P-0036815 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOVA M HAMPTON<br>P O BOX 476<br>TOWNSEND, DE 19734 | P-0036816 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F ROSSIGNOL<br>2886 S HIGHLAND MESA RD<br>FLAGSTAFF, AZ 86001 | P-0036817 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY A FLACK<br>103 VALLEY ROAD<br>GREENWOOD, SC 29646 | P-0036818 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIUWANG LEUNG<br>7138 BRIGHTON VILLAGE STREET<br>LAS VEGAS, NV 89166 | P-0036819 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROEL C SANTOS<br>3030 SUNCREST DRIVE<br>UNIT 113<br>SAN DIEGO, CA 92116 | P-0036820 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT MILLER AND TERRI ROBERTSON<br>1870 COMMONWEALTH AVE<br>BRIGHTON, MA 02135 | P-0036821 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE D LEWIS<br>71 WOODBINE DRIVE<br>GREENSBORO, AL | P-0036822 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA I MILLER AND RICHARD W MILLER<br>9505 110TH ST NW<br>ANNANDALE, MN 55302 | P-0036823 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M DINKELSPIEIL<br>29 TARRY LANE<br>ORINDA, CA 94563 | P-0036824 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN W DORSEY<br>3872 PRIEST LAKE DRIVE<br>NASHVILLE, TN 37217-4635 | P-0036825 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS R PAREDES<br>2951 TAFFRAIL LANE<br>OXNARD, CA 93035 | P-0036826 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW KONG<br>37 MONTROSE ST<br>EVERETT, MA 02149 | P-0036827 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEA SABEAN AND GAYLEN SABEAN 725 SOUTH BARNSTEAD ROAD CENTER BARNSTEAD, NH 03225 | P-0036828 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A. MICHAEL RUDERMAN AND SUSAN C RUDERMAN 9 ALTON STREET ARLINGTON, MA 02474 | P-0036829 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY H LAMAR 2549 BEDFORD PLACE MACON, GA 31211 | P-0036830 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DEBBIE C LIN 38 COPPLESTONE ROAD AVON, CT 06001 | P-0036831 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE J DAVIS 19504 OLYMPIA REDFORD, MI 48240 | P-0036832 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DUNNING 3401 OXFORD CT CAMERON PARK, CA 95682 | P-0036833 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 200 WEST HILL DRIVE CARY, NC 27519 | P-0036834 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E JONES 16625 TAYLORSVILLE RD FISHERVILLE, KY 40023 | P-0036835 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANHUI QIU 29 MAGNOLIA DR WHIPPANY, NJ 07981 | P-0036836 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN M BROWN 608 HEDGEROW COURT FREDERICK, MD 21703 | P-0036837 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY SEIBER 1714 NW BROADWAY ST ALBANY, OR 97321 | P-0036838 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA P TOWNSEND 1341 FLORIDA STREET MEMPHIS, TN 38106 | P-0036839 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LINDA A HASTINGS LINDA HASTINGS 938 SOUTH KIHEI RD, APT 631 KIHEI, HI 96753 | P-0036840 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNE R DOIMER AND JILL M DOIMER 239 MARTIN NETHERY RD WADDY, KY 40076 | P-0036841 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CODY HOFSTETTER 8 WEST BLAIR TRACT LAMBERTVILLE, NJ 8530 | P-0036842 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CRYSTAL O HENSON 1763 NEWPORT AVE PASADENA, CA 91103 | P-0036843 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA L GREEN 3920 BROWNTOWN RD SAWYER, MI 49125 | P-0036844 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD A VAUGHN 4706 NORTH W ST PENSACOLA, FL 32505 | P-0036845 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L JORDAN 1100 LAVERNE CIRCLE ARAB, AL 35016 | P-0036846 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KIM 4319 HARBOR RIDGE ROAD NE TACOMA, WA | P-0036847 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALLON S WALKER 2033 MARIA CT FOREST HILL, MD 21050 | P-0036848 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOSEPH J KALBACH | P-0036849 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALLON S WALKER 2033 MARIA COURT FOREST HILL, MD 21050 | P-0036850 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY R MARX 906 CHEYENNE RD. NW CEDAR RAPIDS, IA 52405 | P-0036851 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OUN OUL 91 FALMOUTH ST | P-0036852 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIEW KIN WONG 4484 DOANE ST FREMONT, CA 94538 | P-0036853 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE KALISH 9882 CENTER RD TRAVERSE CITY, MI 49686 | P-0036854 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSI S ROTHFUSS 10201 ROSEDALE MC RD IRWIN, OH 43029 | P-0036855 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BESSIE F GRIFFIN 1203 WINDING WAY TAYLORS, SC 29687 | P-0036856 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA B DUNCAN | P-0036857 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI D TU<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036858 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN R BALLE<br>24110 VIENTO OAKS<br>SAN ANTONIO, TX 78260 | P-0036859 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P KEARNS<br>49 MACK RD<br>MIDDLEFIELD, CT 06455 | P-0036860 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A ISHII<br>19876 BEATRIZ AVE<br>POOLESVILLE, MD 20837 | P-0036861 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH Y FUNDERBURK<br>76 EAST PARK STREET<br>APT 3<br>EAST ORANGE, NJ 07017 | P-0036862 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLENDA E DELGADO<br>349 NORTH ROCK RIVER DRIVE<br>DIAMOND BAT, CA 91765 | P-0036863 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P VINCENT<br>238 EAST AVE<br>BATTLE CREEK, MI 49017 | P-0036864 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN CHAN<br>2601 GREAT ARBOR WAY<br>UNION CITY, CA 94587 | P-0036865 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTEREY CREDIT UNION<br>23 N MADEIRA AVE #B<br>SALINAS, CA 93905 | P-0036866 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $21,811.89 | | | | | $21,811.89 |
| AMIRALI TARMOHAMED<br>PO BOX 923<br>PINE BLUFF, AR 71613 | P-0036867 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE M SMITH<br>P O BOX 302<br>PROSPERITY, WV 25909 | P-0036868 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHAITERRIA T JONES<br>12012 MIDDLEGROUND RD<br>APT L203<br>SAVNNAH, GA 31419 | P-0036869 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK S DRAPER AND LAURA H DRAPER<br>23 W OXFORD<br>ROGERS, AR 72758 | P-0036870 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCK HUJABRE<br>7288 APACHE MISSION COURT<br>LAS VEGAS, NV 89179 | P-0036871 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B ELLIS | P-0036872 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE C WELCH<br>10 ATHERTON ROAD<br>EAST GREENWICH, RI 02818 | P-0036873 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN TOMPKINS<br>P.O. BOX 1059<br>LAKE OSWEGO, OR 97034 | P-0036874 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F FERRARA<br>3107 COLONIAL WAY<br>APARTMENT A<br>ATLANTA, GA 30341 | P-0036875 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIAN TAM<br>13516 ORANGE BLOSSOM LN<br>POWAY, CA 92064 | P-0036876 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E MAURICIO<br>19 W POPLAR ST #B<br>STOCKTON, CA 95202 | P-0036877 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERLE M FIELSCHMIDT<br>288 DEVON DR<br>SAN RAFAEL, CA 94903/3762 | P-0036878 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R BENSON<br>801 E. MESA DRIVE<br>RIALTO | P-0036879 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L ROBERTS AND LORI A LYON<br>6014 57TH AVE. S.E.<br>LACEY, WA 98513 | P-0036880 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE R RAEL<br>1733 A 39TH ST.<br>LOS ALAMOS, NM 87544 | P-0036881 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHARLES W TAYLOR<br>4631 123RD TRL N<br>ROYAL PALM BEACH, FL 33411 | P-0036882 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M HOLT<br>307 SENECA RIVER DRIVE<br>SUMMERVILLE, SC 29485 | P-0036883 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE IRVINE AND JAMES IRVINE<br>3234 MCCOLLUM CT<br>ACWORTH, GA 30102 | P-0036884 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN HEETER<br>58 STONE SPRINGS CIR<br>THE WOODLANDS, TX 77381 | P-0036885 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA J HAMMOND<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0036886 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY R HEETER<br>58 STONE SPRINGS CIR<br>THE WOODLANDS, TX 77381 | P-0036887 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SCHANK AND JAMES L SHARPE<br>9530 E. TWP. RD. 124<br>REPUBLIC, OH 44867 | P-0036888 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BILLINGS<br>1783 EL TRINIDAD DR E<br>CLEARWATER, FL 33759 | P-0036889 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036890 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SORIANO<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036891 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036892 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036893 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T JONES<br>1316 CONOWINGO RD<br>BEL AIR, MD 21014 | P-0036894 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036895 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036896 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W HARVELL II<br>11509 CABOT ST<br>PENSACOLA, FL 32534 | P-0036897 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM SMITH<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | P-0036898 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARECE E PHILLIPS<br>121 EDGEWOOD STREET<br>2ND FLOOR<br>HARTFORD, CT 06112 | P-0036899 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW P DILLON AND GARY E REILLY 13010 S. WINNEBAGO RD PALOS HEIGHTS, IL 60463 | P-0036900 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P POWERS AND JEANNIE POWERS 2295 CAMDEN DRIVE SW MARIETTA, GA 30064 | P-0036901 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D MARLOWE 4374 RITZ CIRCLE SHALLOTTE, NC 28470 | P-0036902 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE V BRYANT 1609 WEST SPARKS STREET PHILADELPHIA, PA 19141 | P-0036903 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOSSIE M PERRY 1407 WHITE ROCKS WAY CONYERS, GA 30012 | P-0036904 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN B GAUDREAU 58 ELGIN STREET NASHUA, NH 03060 | P-0036905 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F LATHROP 100 FIELDCREST DR NORTH SYRACUSE, NY 13212 | P-0036906 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W MORRIS AND CONSTANCE H MORRIS 1019 BUZZARD GLORY RD. WASHBURN, MO 65772 | P-0036907 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLASUPO OGUNFEMI 440 DICKSON SPRINGS RD FAYETTEVILLE, GA 30215 | P-0036908 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| RHONDA G BRAMLETT 676 LUCAS RIDGE LN WAVERLY, TN 37185 | P-0036909 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN G WELBOURN 114 HEDGE NETTLE COURT SUNSET, SC 29685 | P-0036910 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A WELBOURN III 114 HEDGE NETTLE COURT SUNSET, SC 29685 | P-0036911 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N WOOD 11783 GRAND HARBOR BLVD MONTGOMERY, TX 77356 | P-0036912 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FLOSSIE M PERRY 1407 WHITE ROCKS WAY CONYERS, GA 30012 | P-0036913 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L DELANGIS 2110 ELDERBERRY LANE SAN RAFAEL, CA 94903 | P-0036914 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A GOMEZ AND IRENE M GOMEZ<br>37110 KINGCUP TERRACE<br>PALMDALE, CA 93551-6228 | P-0036915 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN GAJEWSKI<br>6863 CRESTWAY DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0036916 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN AMLER<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036917 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOSSIE PERRY<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036918 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN AMLER<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036919 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036920 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN B CLEAGE<br>14 VILLAGE PLACE<br>BIRMINGHAM, AL 35213 | P-0036921 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R KRUG AND PAUL M KRUG<br>1501 N 37 AVENUE<br>HOLLYWOOD, FL 33021 | P-0036922 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN R BROSTOFF<br>482 MORRIS AVENUE<br>ROCKVILLE CENTRE, NY 11570 | P-0036923 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET P BOWLES<br>PO BOX 264<br>BLAND, VA 24315-0264 | P-0036924 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASIM HOUSHMANDZADEH<br>375 CENTRAL AVE. #166<br>RIVERSIDE, CA 92507 | P-0036925 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SAUL J EZEKIEL<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036926 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY SIMMONS<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036927 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA DELEON<br>309 RAYBURN DRIVE<br>SAN ANTONIO, TX 78221 | P-0036928 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANIE C LAUREL<br>374 WAUFORD WAY<br>NEW BRAUNFELS, TX 78132 | P-0036929 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $14,607.00 | | | | | $14,607.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULI D AUSTIN AND JOHN D AUSTIN<br>612 HAYES DR<br>TWIN FALLS, ID 83301 | P-0036930 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $10,401.00 | | | | | $10,401.00 |
| GRETCHEN M FELD<br>500 LAKETOWER DRIVE #88<br>LEXINGTON, KY 40502 | P-0036931 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A LAWLESS<br>14188 LORRAINE LANE<br>PO BOX 17<br>HARBORTON, VA 23389 | P-0036932 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M TARVID<br>516 DURHAM DRIVE<br>FRANKFORT, IL 60423 | P-0036933 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C WHITACRE<br>POB 36<br>SEWARD, AK 99664 | P-0036934 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| CHRISTINE E JOHNSON<br>240 WHITTIER AVE<br>SYRACUSE, NY 13204 | P-0036935 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN ZHOU<br>5728 WHISTLING WINDS WALK<br>CLARKSVILLE, MD 21029 | P-0036936 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M BOYD<br>423 EAST CHURCH ST APT.6<br>KILMARNOCK, VA 22482 | P-0036937 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A LEWIS<br>7826 U.S. HIGHWAY 72<br>WOODVILLE, AL 35776 | P-0036938 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY SIMMONS<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036939 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BEATTIE<br>5 MULBERRY LANE<br>MONTVALE, NJ 07645 | P-0036940 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W MORRIS AND CONSTANCE H MORRIS<br>1019 BUZZARD GLORY RD<br>WASHBURN, MO 65772 | P-0036941 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036942 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P KRAMER<br>677 G STREET #145<br>CHULA VISTA, CA 91910 | P-0036943 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L DILLON<br>4966 BONSAI CIRCLE<br>APT 202<br>PALM BEACH GDNS, FL 33418 | P-0036944 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036945 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J RUST AND KAREN J RUST<br>14 OLD MOUNT TOM ROAD<br>BANTAM, CT 03750 | P-0036946 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036947 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A SCHNEEGOLD AND MARK J SCHNEEGOLD<br>635 FISHER ROAD<br>WEST SENECA, NY 14224 | P-0036948 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036949 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J FLAGGMAN<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036950 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN Y ESTRICH | P-0036951 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A KATO<br>94-242 ANIANI PL.<br>APT. 8<br>WAIPAHU, HI 96797 | P-0036952 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M SCRUGGS<br>956 FLATHILL ROAD<br>LUNENBURG, MA 01462 | P-0036953 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEKANICH<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0036954 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A STRITZEL<br>7190 SALMON CREEK ROAD<br>WILLIAMSON, NY 14589 | P-0036955 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SCOTT W CUNNINGHAM<br>52756 FAWN DR.<br>MACOMB, MI 48042 | P-0036956 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J DOSTERT<br>9148 WEST SOUTH RIVER DR<br>GRANT, MI 49327 | P-0036957 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L ERNST AND JOANN N ERNST<br>7089 E GREENLEAF LN<br>CLAREMONT, IL 62421 | P-0036958 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S LEE<br>575 DRIGGS AVENUE<br>APT 2<br>BROOKLYN, NY 11211-2911 | P-0036959 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B FULKERSON<br>8408 MARY COURT<br>CRESTWOOD, KY 40014 | P-0036960 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA AGUTOS<br>1256 FOREBRIDGE LANE<br>LINCOLN, CA 95648 | P-0036961 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME WHITEN AND ELAINE M WHITEN<br>7 BREWSTER TERRACE<br>METHUEN, MA 01844 | P-0036962 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HANKES<br>388 MESSENGER CIRCLE<br>NORTH AURORA, IL 60542 | P-0036963 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON D HAZARD<br>6928 S RUSTIC RD<br>SEATTLE, WA 98178 | P-0036964 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULI D AUSTIN AND JOHN D AUSTIN<br>612 HAYES DR<br>TWIN FALLS, ID 83301 | P-0036965 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $8,035.00 | | | | | $8,035.00 |
| VALERIE DRENDEL<br>1018 NORTHFORK RD<br>DAWSON, IL 62520 | P-0036966 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JULIE A ZIEGEWEID AND THOMAS C ZIEGEWEID<br>2950 WELLINGTON DR EAST<br>EAU CLAIRE, WI 54703-0748 | P-0036967 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J CARUSO<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036968 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MARY E SFERRAZZA<br>2550 E AVE I<br>SP68<br>LANCASTER, CA 93535 | P-0036969 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA CARTER<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036970 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAWNDON C CARTER<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036971 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS BALOG<br>39 BAYBERRY RD<br>SCITUATE, MA 02066 | P-0036972 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D PENRIGHT<br>1582 N. PINE AVE<br>RIALTO, CA 92376 | P-0036973 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NANCY J ALBRIGHT<br>PO BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0036974 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL SPACCARELLI<br>77 FLINTLOCK LANE<br>BELL CANYON, CA 91307 | P-0036975 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES U DEL DUCA<br>P.O. BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036976 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0036977 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0036978 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BAHADER KHAN<br>12334 VIA DE PALMAS DR.<br>MORENO VALLEY, CA 92555 | P-0036979 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,170,000.00 | | | | | $2,170,000.00 |
| JAMES B GLANZER AND MARGARET L GLANZER<br>1320 SW DYER POINT RD.<br>PALM CITY, FL 34990 | P-0036980 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H BECKER<br>220 N WESTMORE AVE<br>LOMBARD, IL 60148 | P-0036981 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M DEL DUCA<br>PO BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036982 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E NIBBS AND ANITA M NIBBS<br>P.O. BOX 33<br>FREDERIKSTED, VI 00841-0033 | P-0036983 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MARLIN<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0036984 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA L KLECK 220 N WESTMORE AVE LOMBARD, IL 60148 | P-0036985 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEROSAS BISNAR CHASE 1301 DOVE STREET NEWPORT BEACH, CA 92660 | P-0036986 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036987 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W WHITE 348 TURKEY CREEK ROAD TULLAHOMA, TN 37388 | P-0036988 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M BURNES AND BARBARA J BURNES 525 W GRANT PLACE CHICAGO, IL 60614 | P-0036989 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W WHITE 348 TURKEY CREEK ROAD TULLAHOMA, TN 37388 | P-0036990 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036991 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY S SAIA 1420 ESCALONA DRIVE SANTA CRUZ, CA 95060-3310 | P-0036992 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036993 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 BEAUMONT, TX 77704 | P-0036994 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERARI A LAURENZANA AND MIGUEL A LAURENZANA 7100 DONA ADELINA AVE SW ALBUQUERQUE, NM 87121 | P-0036995 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S NIEDERMAN 1596 BECKHAM RIDGE COURT SAINT LOUIS, MO 63146 | P-0036996 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036997 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036998 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FRANSEN AND DEBORAH A FRANSEN 1252 WILDCAT RD LAWRENCEBURG, KY 40342 | P-0036999 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G LAMBECK 20 MIDWAY ROAD NEWNAN, GA 30263-4315 | P-0037000 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037001 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037002 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037003 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL H OKSTEL 2620 RUIDOSA AVE APT 127 DALLAS, TX 75228-8402 | P-0037004 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037005 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DUNLEVY AND DAWN M DUNLEVY 3207 SHERIDAN ST SPRINGFIELD, IL 62703 | P-0037006 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $131,325.09 | | | | | $131,325.09 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037007 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037008 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037009 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA J CLARK<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0037010 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA CWYNAR AND STANLEY CWYNAR<br>3683 FIRST ST<br>DESTIN, FL 32541 | P-0037011 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTO J CARUSO<br>9747 OAKWOOD HILLS COURT<br>NEW PORT RICHEY, FL 34655 | P-0037012 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD P FOYE<br>27 WORTHINGTON ROAD<br>NEW LONDON, CT 06320 | P-0037013 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| GLORIA DORAN<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330-2242 | P-0037014 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| YONGJI ZENG<br>3724 JACKSON ST APT 201<br>OMAHA, NE 68105 | P-0037015 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY WIESEL<br>299 WHEATON AVE<br>BAYVILLE, NJ 08721 | P-0037016 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $18,006.00 | | | | | $18,006.00 |
| MELBA L RIVAS<br>680 GLASTONBURY CT<br>SPRING HILL, FL 34609 | P-0037017 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LUCIOUS ROBINSON AND LAURICE M ROBINSON<br>325 PARK MDWS<br>EUFAULA, AL 36027 | P-0037018 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L CARUSO<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037019 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| HEATHER C TAYLOR<br>807 EAST CEDAR STREET<br>FRANKLIN, KY 42134 | P-0037020 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA COX<br>5709 E ROCKHILL ST<br>WICHITA, KS 67208 | P-0037021 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W CRANDELL<br>P.O. BOX 278891<br>SACRAMENTO, CA 95827-8891 | P-0037022 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GRETCHEN A PHILLIPS<br>2929 W RAINMAKER<br>PRESCOTT, AZ 86305 | P-0037023 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E SINGLETON<br>1535 ROUTE 908<br>NATRONA HEIGHTS, PA 15065 | P-0037024 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L WILLINGHAM<br>633 SPARROW<br>FORT WORTH, TX 76131 | P-0037025 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX M LE<br>2162 VAN SINGEL LAKE DR SW<br>BYRON CENTER, MI 49315 | P-0037026 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E HAKIM<br>10099 BIRD RD<br>VIENNA, VA 22181 | P-0037027 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J MACALUSO<br>5420 FOOTHILL BLV<br>OAKLAND, CA 94601 | P-0037028 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JONATHAN C WHITE<br>3500 CASA VERDE STREET<br>NO. 1202<br>SAN JOSE, CA 95134 | P-0037029 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA G BRAMLETT<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0037030 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROSA A SANDERS<br>2811 ELIJAH GRAHAM ROAD<br>NOXAPATER, MS 39346 | P-0037031 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY H DRAKE AND TIMOGHY H DRAKE<br>894 CINNAMON TEAL CT<br>MANTECA, CA 95337 | P-0037032 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L EDWARDS AND JOHN M EDWARDS<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0037033 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE E GOMEZ<br>20 NIEOLE AVE.<br>NEW CASTLE, DE 19720 | P-0037034 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY G WILLIAMS<br>13610 JOHN WAYNE<br>PERRY, OK 73077 | P-0037035 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M KOSOWSKI<br>1718 BIESTERFIELD ROAD<br>ELK GROVE VLG, IL 60007 | P-0037036 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C GARDINER<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037037 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA J SIMMONS 1215 COBBLESTONE COURT CARTHAGE, TX 75633 | P-0037038 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R YOUNG AND SUSAN J RALING BRUCE YOUNG 997 FOX HILL ROAD STATE COLLEGE, PA 16803-1820 | P-0037039 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C GARDINER 234 SOUTH 100 WEST ST GEORGE, UT 84770 | P-0037040 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M BOYD 423 EAST CHURCH ST APT.6 KILMARNOCK, VA 22482 | P-0037041 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E SIMMONS 1215 COBBLESTONE CT. CARTHAGE, TX 75633 | P-0037042 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C GARDINER 234 SOUTH 100 WEST ST GEORGE, UT 84770 | P-0037043 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE ROYSTER 6957 ALOMA AVE 104 WINTER PARK, FL 32792 | P-0037044 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R YOUNG AND SUSAN J RALING BRUCE YOUNG 997 FOX HILL ROAD STATE COLLEGE, PA 16803-1820 | P-0037045 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA G JACKSON 11507 PRESTIGE DRIVE FRISCO, TX 75033 | P-0037046 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C GARDINER 234 SOUTH 100 WEST ST GEORGE, UT 84770 | P-0037047 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M WYNN 11749 W PLATTE RIVER DR WOOD RIVER, NE 68883 | P-0037048 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A HARMAN 70 MYRTLE ST. HILLSBORO, NH 03244 | P-0037049 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W BROWN 1548 CROOKED CREEK TRL CROWN POINT, IN 46307 | P-0037050 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAINA A JONES 1515 N QUEEN ST APT 413 ARLINGTON, VA 22209 | P-0037051 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLEY R NEWMAN<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0037052 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO CORTES RAMIREZ<br>AC37 R HERRERA SUR RIO HONDO2<br>BAYAMON, PR 00961 | P-0037053 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A THOMAS<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0037054 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L RUCKER<br>80 ROBIN ROAD<br>CAMPBELLSVILLE, KY 42718-8227 | P-0037055 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M CARTER AND FRANK L CARTER<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037056 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARETA B HOLTZ AND DENNIS A HOLTZ<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037057 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M CUMMO AND JOHN J CUMMO<br>8529 NEIL CT.<br>N RICHLAND HILLS, TX 76182 | P-0037058 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD L GIUSTINA AND SANDRA L GIUSTINA<br>8317 AQUA SPRAY AVE<br>LAS VEGAS, NV 89128-7434 | P-0037059 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S EAGLE III<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037060 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S EAGLE III<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037061 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HOLTZ AND MARGARETA B HOLTZ<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037062 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF K DWHYTIE AND CHERYL A DWHYTIE<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037063 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M BURNES AND BARBARA J BURNES<br>525 W GRANT PLACE<br>CHICAGO, IL 60614 | P-0037064 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE F WILLIAMS AND ROBYNE L WILLIAMS<br>1185 VIA VALLARTA<br>RIVERSIDE, CA 92506 | P-0037065 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L ST. AMAND<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067-4711 | P-0037066 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $8,850.00 | | | | | $8,850.00 |
| FRANK L CARTER AND LYNDA M CARTER<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037067 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HOLTZ AND MARGARETA B HOLTZ<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037068 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MERLUCCI<br>100 MUIRFIELD RD<br>2016 WESTLAKE<br>JACKSON, NJ 08527 | P-0037069 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M ENDSLEY<br>1002 WEST SWANN<br>TAMPA, FL 33606 | P-0037070 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALDA M ANDAYA AND ROGELIO ANDAYA<br>3575 BALDWIN AVE<br>MAKAWAO, HI 96768-9517 | P-0037071 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L ALLEN AND SUE E ALLEN<br>3755 LEDGE COURT<br>TROY, MI 48084-1142 | P-0037072 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,023.78 | | | | | $1,023.78 |
| CARMELITA L. UY, MD, INC.<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY, CA 91950 | P-0037073 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037074 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETIZIA P VENTURA<br>PO BOX 893264<br>MILILANI, HI 96789 | P-0037075 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L CARUSO<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037076 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037077 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037078 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037079 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037080 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037081 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037082 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037083 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037084 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARESE M MORTON 1430 SAINT FRANCIS LANE SAINT GABRIEL, LA 70776 | P-0037085 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED H GAINES AND GERILYNN M GAINES 3707 CORK CIRCLE JEFFERSON CITY, MO 65101-9384 | P-0037086 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A LEACH AND ROY A LEACH 3809 POLK LANE DEER PARK, TX 77536 | P-0037087 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA R HUNTER 4814 SO. DIRECTOR ST. B-302 , WA 98118 | P-0037088 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J EAST 827 LAFITTE ST MANDEVILLE, LA 70448 | P-0037089 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE M PINEYRO<br>LESLIE PINEYRO<br>21 8TH STREET NE<br>ATLANTA, GA 30309 | P-0037090 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L BROWN<br>657 REMINGTON GREEN DRIVE SE<br>PALM BAY, FL 32909 | P-0037091 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL P WOLFE AND TAMMARA A WOLFE<br>4695 GLADE CHAPEL RD.<br>HILLSBORO, MO 63050 | P-0037092 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037093 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037094 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037095 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037096 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037097 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037098 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037099 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037100 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA WYANT<br>1559 N COUNTY RD 550 E<br>FILLMORE, IN 46128 | P-0037101 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY E STANISLAW AND JUDITH A STANISLAW 2743 GRADVIEW BLVD CANFIELD, OH 44406 | P-0037102 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED B VASQUEZ 7227 W. CARTER RD. LAVEEN, AZ 85339 | P-0037103 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIMOTHY J METEIVER AND CLAUDIA J METEIVER 14255 GNATCATCHER TER LAKEWOOD RANCH, FL 34202 | P-0037104 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE LINDSEY 2780 WADE TRAIL TALLAHASSEE, FL 32305 | P-0037105 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES COUNTS AND JOAN 2800 ASHLAND AVE ST JOSEPH, MO 64506 | P-0037106 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R READ 54 DUSTY OAK LN. LYNDHURST, VA 22952 | P-0037107 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $51,493.95 | | | | | $51,493.95 |
| STEPHANIE A MENDENHALL 15976 DEER LANE MACKINAW, IL 61755 | P-0037108 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A HOOPER 2527 TURNIPTOWN ROAD ELLIJAY, GA 30536 | P-0037109 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $345.00 | | | | | $345.00 |
| MICHELLE WILLINGHAM 633 SPARROW FORT WORTH, TX 76131 | P-0037110 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L SCHROCK 11155 742 RD ELM, NE 68836 | P-0037111 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILI GALVEZ 3224 MARIA CT. CONCORD, CA 94518 | P-0037112 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A HOOPER 2527 TURNIPTOWN ROAD ELLIJAY, GA 30536 | P-0037113 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $345.00 | | | | | $345.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037114 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037115 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037116 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037117 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037118 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037119 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037120 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037121 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>SUITE 325<br>BEAUMONT, TX 77704 | P-0037122 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MIRIANI<br>43790 DUNHAM CT<br>CLINTON TWP, MI 48038 | P-0037123 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER KIM<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0037124 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CLAIM DOCKETED IN ERROR | P-0037125 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S VICKERS<br>11202 HUNTING HORN LANE<br>RESTON, VA 20191 | P-0037126 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W WHITE<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0037127 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIA L SPRULES<br>82 DEER CT DR<br>MIDDLETOWN, NY 10940 | P-0037128 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAU-SAN HARUTA<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037129 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T RABIG<br>7556 CAMBRIDGE ROAD<br>DARIEN, IL 60561 | P-0037130 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| JEFFREY & JANENE LEEPER TRUST<br>2841 SPRUCE RIDGE RD<br>DECORAH, IA 52101 | P-0037131 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R TOPE<br>4619 JULIAN DRIVE<br>COLUMBUS, OH 43227 | P-0037132 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A LEACH AND THERESA A LEACH<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037133 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SURRATT<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037134 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY T HURD AND ROMA R HURD<br>512 CHADWELL ROAD<br>KINGSPORT, TN 37660 | P-0037135 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA E REDD<br>1619 CHARLES ST.<br>HENRICO, VA 23226 | P-0037136 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L STARK AND CAYDEN M STARK<br>4213 S LINDEN<br>SPRINGFIELD, MO 65804 | P-0037137 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C COX<br>9363 SHARP ANTLER<br>COLUMBIA, MD 21045 | P-0037138 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER H WRIGHT<br>114 MORRIS CIRCLE<br>TRUSSVILLE, AL 35173 | P-0037139 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUI WANG<br>8330 EL MUNDO STREET<br>APT 805<br>HOUSTON, TX 77054 | P-0037140 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JONATHAN F ECKARDT<br>333 SHAWMONT AVE<br>#G<br>PHILADELPHIA, PA 19128 | P-0037141 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS K MOSELEY<br>4202 WOODLAKE LANE<br>MISSOURI CITY, TX 77459 | P-0037142 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMELDA SUSA C DE LEON<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037143 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA A HICKS<br>18409 HORSESHOE CIRCLE<br>RIO VERDE, AZ 85263 | P-0037144 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONIDES B DE LEON<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037145 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PALMER AND MIKELLE ALLEN<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037146 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SURRATT AND BENJAMIN D SURRATT<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037147 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PALMER<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037148 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY HANINK<br>400 LEE STREET<br>ROTHSCHILD, WI 54474 | P-0037149 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J MAREK AND MICHAEL C MAREK<br>12791 FIFTH AVE<br>VICTORVILLE, CA 92395 | P-0037150 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J WEINZIERL<br>21603 N 153RD DR<br>SUN CITY WEST, AZ 85375 | P-0037151 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONIDES B DE LEON<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037152 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER EVERETT<br>1403 HIGHWAY F<br>DEFIANCE, MO 63341 | P-0037153 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J HOTZ<br>540 S. CRANBROOK CROSS<br>BLOOMFIELD HILLS, MI 48301 | P-0037154 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY M LERARIO AND FRANCIS C LERARIO<br>2 WOODHURST COURT<br>EASTAMPTON, NJ 08060 | P-0037155 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN SIMMONS<br>167 CEDAR ROCK CIRCLE<br>SACRAMENTO, CA 95823 | P-0037156 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L LANE<br>745 AUBURN RIDGE WAY<br>RIVERDALE, GA 30296 | P-0037157 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F GANDEE<br>532 GASTON MANOR ROAD<br>JANE LEW, WV 26378 | P-0037158 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT D GUGLIETTI<br>PO BOX 589<br>TAHOE CITY, CA 96145 | P-0037159 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO E GASGONIA<br>7368 SEASHELL WAY<br>BLAINE, WA 98230 | P-0037160 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J DINNEWETH<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037161 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E KARATSU<br>1535 5TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0037162 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A RUDDY<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0037163 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA L PARENT<br>6721 L ST.<br>APT 404<br>LINCOLN, NE 68510 | P-0037164 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M VANCE<br>751 EAST 7TH AVE<br>SALT LAKE CITY, UT 84103 | P-0037165 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C MERCER<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037166 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN D BAKER<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037167 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037168 | 12/7/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| ROBYN M KEELE<br>315 EAST CENTER<br>ROSE HILL, NC 28458 | P-0037169 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J BAKER<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037170 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA Y RANDOLPH AND JOSEPH T RANDOLPH<br>46 WINDING STAIR WAY<br>OFALLON, MO 63368 | P-0037171 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON L DIAMONDSTEIN<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037172 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJKUMAR A CHOKSHI<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037173 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037174 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJKUMAR A CHOKSHI<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037175 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA R PLATOSH<br>282 CANDLEWYCK DR<br>NEWINGTON, CT 06111 | P-0037176 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W KARUS AND SHARON L KARUS<br>336 SAINT ANNES PARKWAY<br>HUDSON, WI 54016 | P-0037177 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E ROBBINS<br>211 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0037178 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA W FRAZIER<br>4500 CRANDALL COURT<br>LANHAM, MD 20706 | P-0037179 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $2,384.24 | | | | | $2,384.24 |
| SHAWNTEEHA PATTERSON BOYD<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0037180 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANNA M BERNDT<br>5 CONGRESS DRIVE<br>CROMWELL, CT 06416 | P-0037181 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY CAMPBELL<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0037182 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BOND<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037183 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON A ALLEN<br>4405 NICHOLAS RD<br>KNOXVILLE, TN 37912 | P-0037184 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB FISHMAN AND LETTY A FISHMAN<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037185 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF K DWHYTIE AND CHERYL A DWHYTIE 12797 N. SORREL STALLION PL. MARANA, AZ 85658 | P-0037186 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L VINCENT AND LEAH B VINCENT 9456 SUNNY CREEK LANE ST. LOUIS, MO 63127-1637 | P-0037187 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A BARNES 2671 BELVIEW RD LEESVILLE, LA 71446 | P-0037188 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW F STROK 4436 VILLAGE DRIVE ATLANTA, GA 30338 | P-0037189 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L JOYCE 3548 ADAMS LANDING DR POWDER SPRINGS, GA 30127 | P-0037190 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN B GRANVILLE 1133 E WEST HWY APT 1219W SILVER SPRING, MD 20910 | P-0037191 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON S COLBERT 20 BEL AIRE CT. HILLSBOROUGH, CA 94010 | P-0037192 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWELL A DONATO 56 MOUNTAIN ESTATES DRIVE AVON, CT 06001-2111 | P-0037193 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L JOYCE 3548 ADAMS LANDING DR POWDER SPRINGS, GA 30127 | P-0037194 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K LOGAN 55 SHADY NOOK DR TOMS RIVER, NJ 08755-5126 | P-0037195 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $613.78 | | | | | $613.78 |
| LINDA PARMANTIER 17146 MARTINGALE LN CLINTON TWP, MI 48038 | P-0037196 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOTUS LEONG AND BACH LEONG 49-24 WEEKS LANE FLUSHING, NY 11365 | P-0037197 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA PARMANTIER 17146 MARTINGALE LANE CLINTON TWP, MI 48038 | P-0037198 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTE M BUKOWICZ 31717 AUBURN BEVERLY HILLS, MI 48025 | P-0037199 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEY M CUELLAR 73 SAXER AVE SPRINGFIELD, PA 19064 | P-0037200 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARIOLA JAHOLLARI<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037201 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L ADAMKIEWICZ AND N/A<br>319 PINE ROAD<br>STEPHENSON, VA 22656 | P-0037202 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| DONALD L WINSLOW<br>586 LATHERS STREET<br>GARDEN CITY, MI 48135 | P-0037203 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,268.00 | | | | | $3,268.00 |
| MARIE A FOUNTAIN<br>322 VALLEY DRIVE<br>ALEXANDRIA, VA 22302-2033 | P-0037204 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A HALL AND CAROL L HALL<br>23641 VIA DELOS<br>VALENCIA, CA 91355 | P-0037205 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F DIETZEL<br>3060 MADDEN CT.<br>OAK HILL, VA 20171-3728 | P-0037206 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE T KANE<br>251 AMHURST STREET<br>IOWA CITY, IA 52245 | P-0037207 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR MORILLO AND OMAR MORILLO<br>9001 SW 152 CT<br>MIAMI, FL 33196 | P-0037208 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAURO C FERREIRA<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037209 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J PULTE<br>1335 S 52ND AVE<br>OMAHA, NE 68106 | P-0037210 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M CARD<br>12012 3RD AVE NW<br>SSEATTLE, WA 98177 | P-0037211 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A LEACH SR. AND THERESA A LEACH<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037212 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMED FEDA<br>9713 HANDERSON PLACE UNIT 101<br>MANASSAS PARK, VA 20111 | P-0037213 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037214 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BRADSHAW<br>62 SNYDER LANE<br>SPRINGFIELD, PA 19064 | P-0037215 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN LANZOT<br>95-117 RAVINE AVE<br>HH 4A<br>YONKERS, NY 10701 | P-0037216 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA S AULS<br>5142 UPTON RD N<br>COLUMBUS, OH 43232-5242 | P-0037217 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R URMAN<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037218 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN CARTER<br>188 WHEELER ST. S.<br>SAINT PAUL, MN 55105 | P-0037219 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANN HELLER<br>35 FLAGLER AVENUE<br>OLD LYME, CT 06371 | P-0037220 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN W MAYER<br>2752 CREST AVE S<br>ALLENTOWN, PA 18104 | P-0037221 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V AGUADO<br>1002 MARTIN STREET SE<br>D<br>ATLANTA, GA 30315 | P-0037222 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P LEWIS<br>10 SUNRISE DR<br>EDISON, NJ 08817 | P-0037223 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S HUNT<br>10000 SW 52 AVE. #R104<br>GAINESVILLE, FL 32608 | P-0037224 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CLAIM DOCKETED IN ERROR | P-0037225 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAN S SHEU AND FRANK J BUNICK<br>47 LONG RIDGE ROAD<br>RANDOLPH, NJ 07869-4572 | P-0037226 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH KUO<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0037227 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK J SAUER AND RACHEL SAUER<br>12 MANCHESTER COURT<br>RAMSEY, NJ 07446 | P-0037228 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L SULLIVAN<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0037229 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON L DIAMONDSTEIN<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037230 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E HORNIN AND DONNA M HORNIN<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037232 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W DEAN AND GAIL A DEAN<br>RT 72 BOX 160<br>URBANA, MO 65767 | P-0037233 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J MERCER<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037234 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037235 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K TURNER AND DEBRA A TURNER<br>504 STONE STREET<br>OSCEOLA MILLS, PA 16666 | P-0037236 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN D BAKER<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037237 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M MARRA<br>1006 RIDGEFIELD DR<br>VALRICO, FL 33594 | P-0037238 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB FISHMAN AND LETTY A FISHMAN<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037239 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037240 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A LEAHY AND TIM H GAGAN<br>236 AMHERST DR<br>NASHVILLE, TN 37214 | P-0037241 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBERTY S TAYLOR<br>900 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0037242 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE STILSON<br>10 MARLOW DRIVE<br>OAKLAND, CA 94605 | P-0037243 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN Y HARUTA<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037244 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTA J THOMPSON<br>C/O DYLAN L. THOMPSON<br>PO BOX 460<br>STATEN ISLAND, NY 10314 | P-0037245 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN K LOGAN<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037246 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $613.78 | | | | | $613.78 |
| HELEN C TROY AND WILLIAM L TROY<br>10228 STRATFORD AVE<br>FAIRFAX, VA 22030 | P-0037247 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037248 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SCAROLA<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037249 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE E DONER<br>4543 MARYLAND ST UNIT 3<br>SAN DIEGO, CA 92116 | P-0037250 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P ZOERN<br>W3170 HOFA PARK ROAD<br>PULASKI, WI 54162 | P-0037251 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM BOWLING AND YADDY BOWLING<br>61700 EAST 50 ROAD<br>QUAPAW, OK 74363 | P-0037252 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J DINNEWETH<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037253 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SCAROLA<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037254 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY KRATZER<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0037255 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C JACKSON<br>6169 MIDWAY RD<br>PHENIX, VA 23959-2200 | P-0037256 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN L LEWIS<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037257 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN A KIEFER<br>773 CHANTRY CIRCLE<br>SIMI VALLEY, CA 93065 | P-0037258 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA K ROSOK AND CHARLES A ROSOK<br>1626 BEAU RIVAGE DR<br>CONROE, TX 77304 | P-0037259 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER E ALLEN<br>5524 AMOROSO DRIVE<br>FORT MYERS, FL 33919 | P-0037260 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALISON S DEWITT AND DAVID M NORMAN<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037261 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY SMILONICH<br>635 7TH ST NE APT 131<br>AUBURN, WA 98002-4309 | P-0037262 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M NORMAN<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037263 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E COHEN<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037264 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE R MCCARTER<br>920 E MISSION RD<br>APT 71<br>FALLBROOK, CA 92028-2228 | P-0037265 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE THOMAS<br>130 MAIN AVE S APT 415<br>RENTON, WA 98057 | P-0037266 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA K PETERSEN<br>4175 WABASH AVE.<br>UNIT 3<br>SAN DIEGO, CA 92104 | P-0037267 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN CHIN<br>P. O. BOX. 7594<br>NEWPORT BEACH, CA 92658 | P-0037268 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIVE A PACKMAN<br>7156 MELROSE PLACE<br>BRADENTON, FL 34203 | P-0037269 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER N CALL<br>2013 SAINT MARYS STREET<br>RALEIGH, NC 27608-2248 | P-0037270 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WEBB AND DIANE M WEBB<br>248 HAZELRIDGE CT<br>SIMI VALLEY, CA 93065 | P-0037271 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN CHIN<br>P.O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037272 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J NOBLE<br>230 PAWTUXET AVE<br>CRANSTON, RI 02905 | P-0037273 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL A CROSKEY AND KYLE T CROSKEY<br>9710 WILLMANS WAY<br>MANASSAS, VA 20111 | P-0037274 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLEASANT VALLEY AUTOMOTIVE<br>PO BOX 25613<br>LITTLE ROCK, AR 72221 | P-0037275 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PALMER<br>2574 S 800 E APT 1<br>SALT LAKE CITY, UT 84106 | P-0037276 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN CHIN<br>P. O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037277 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE R KENNEDY<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0037278 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L FRYER<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037279 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH O FOSTER<br>PO BOX 645<br>1123 WILSON STREET<br>MOORE HAVEN, FL 33471 | P-0037280 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B SANDERS AND DALE D SANDERS<br>104 N RALIEGH AVE<br>ATLANTIC BEACH, NC 28512 | P-0037281 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE T HOEBBEL<br>2222 SEQUOIA DRIVE<br>CLEARWATER, FL 33763 | P-0037282 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L JOHNSEN<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037283 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L SOLAN<br>179 BAY STREAM DR<br>TOMS RIVER, NJ 08753-2510 | P-0037284 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE M GORSKI<br>34103 W. GARDENIA DR.<br>FRASER, MI 48026 | P-0037285 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY KING<br>4018 ABERCORN DR<br>SUFFOLK, VA 23435 | P-0037286 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W BECK<br>5698 NEW OAKMAN HIGHWAY<br>OAKMAN, AL 35579 | P-0037287 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA D CAMPOSVILLASENOR 3316 EAST LOCHLEVEN LANE UNIT A ORANGE, CA 92869 | P-0037288 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE THOMAS JR. 130 MAIN AVES APT 415 RENTON, WA 98057 | P-0037289 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHIDA K AMA 4033 RG BUCHANAN DRIVE LA VERGNE, TN 37086 | P-0037290 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J GOWAN 4428 IRIS ST N LAKELAND, FL 33813-4427 | P-0037291 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037292 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REEN M PRESNELL AND KARIN D PRESNELL 4350 SW 99TH AVE BEAVERTON, OR 97005 | P-0037293 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REEN M PRESNELL AND KARIN D PRESNELL 4350 SW 99TH AVE BEAVERTON, OR 97005 | P-0037294 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CONNIE R ADAMS 12575 MADISON WAY THORNTON, CO 80241 | P-0037295 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REEN M PRESNELL AND KARIN D PRESNELL 4350 SW 99TH AVE BEAVERTON, OR 97005 | P-0037296 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REEN M PRESNELL AND KARIN D PRESNELL 4350 SW 99TH AVE BEAVERTON, OR 97005 | P-0037297 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEAN E SPRAKE 4210 DAVISON AV APT 218 ERIE, PA 16504 | P-0037298 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L VINCENT AND MARY L VINCENT 9456 SUNNY CREEK LANE ST. LOUIS, MO 63127-1637 | P-0037299 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J BEACH 987 KUNZE ROAD EAST TAWAS, MI 48730 | P-0037300 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD T LOMANTO AND LYNN M LOMANTO 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0037301 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| PATRICIA D BUSCH 1327 A IVY ROAD BREMERTON, WA 98310 | P-0037302 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERRY S BOND<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037303 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE V BUDHU<br>3510 W HILLSBORO BLVD<br>APT #202<br>COCONUT CREEK, FL 33073 | P-0037304 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE J WURTZ<br>3373 DRY CREEK DRIVE<br>TALLAHASSEE, FL 32309 | P-0037305 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E HORNIN AND DONNA M HORNIN<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037306 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA LONGO<br>8 COLONY DRIVE EAST<br>WEST ORANGE, NJ 07052 | P-0037307 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE F TOLLEFSON<br>3550 PARK BLVD #2<br>SAN DIEGO, CA 92103 | P-0037308 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M LOMANTO AND RONALD T LOMANTO<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0037309 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JAMES A MURPHY AND THEODORE APRIL<br>2109 NE 64 STREET<br>FORT LAUDERDALE, FL 33308 | P-0037310 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $27,513.83 | | | | | $27,513.83 |
| ROSE A GOODYEAR<br>202 FORREST CIRCLE<br>GOLDSBORO, NC 27530 | P-0037311 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G MATVAY AND LISA A CARSON-MATVAY<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037312 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL R KRAMER<br>2574 NE ROBINSON ST.<br>BEND, OR 97701 | P-0037313 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $11,961.00 | | | | | $11,961.00 |
| ALEX R BARNER<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0037314 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL D PICCOLO<br>P.O. BOX 1704#<br>SALEM, NH 03079 | P-0037315 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA M PEASE<br>845 ON THE GREEN<br>BILOXI, MS 39532 | P-0037316 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINCESS C WALLICE<br>1219 KOGER STREET<br>AUGUSTA, GA 30901 | P-0037317 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY LARSON<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037318 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORA K GONZALEZ AND RAYMOND J GONZALEZ<br>5056 TEAL PETALS ST.<br>NORTH LAS VEGAS, NV 89081 | P-0037319 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E COHEN<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037320 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M CLARKE<br>109 MT AIRY RD S<br>CROTON, NY 10520 | P-0037321 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BRODERICK<br>24 WEYMOUTH AVENUE<br>WEST ROXBURY, MA 02132-4611 | P-0037322 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| BOADIE L ANDERSON AND AVERY M ANDERSON<br>P.O. BOX 954<br>ADA, OK 74821 | P-0037323 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $25,000,000.00 | | | | | $25,000,000.00 |
| DAVID W SHOOK<br>51043 W VILLAGE RD APT 207<br>NEW BALTIMORE, MI 48047 | P-0037324 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY C IRVING<br>7364 LIMEKILN-PIKE<br>PHILADELPHIA, PA 19138 | P-0037325 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON L REDISKE<br>6130 S GLENCOE WAY<br>CENTENNIAL, CO 80121 | P-0037326 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G MATVAY AND LISA A CARSON-MATVAY<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037327 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J LIVINGSTON<br>2924 EVERGREEN AVE<br>CAMDEN, AR 71701 | P-0037328 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JOSEPH G MATVAY AND LISA A CARSON-MATVAY<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037329 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M CAMPBELL AND DENISE C CAMPBELL 17 PISANO ST LADERA RANCH, CA 9+2694 | P-0037330 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MICHEL 80390 TORREON WAY LA QUINTA, CA 92253 | P-0037331 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L SHAFFER 32 VALLEY ROAD COLONIA, NJ 07067 | P-0037332 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND H STEWART AND DIANE B STEWART P.O. BOX 496 OAK BLUFFS, MA 02557-0496 | P-0037333 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L PINKSTON AND LISA E PINKSTON 301 CREEKWOOD DRIVE BARDSTOWN, KY | P-0037334 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L PINKSTON AND LISA E PINKSTON 301 CREEKWOOD DRIVE BARDSTOWN, KY 40004 | P-0037335 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS A MILLER AND KALIA H LOVE 762 TOLMAN CREEK RD ASHLAND, OR 97520 | P-0037336 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JACK A MCCAIN 3131 LAKE PARK WAY LONGMONT, CO 80503 | P-0037337 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LARRY J SWEENEY 327 FOREST PINES RD AIKEN, SC 29803 | P-0037338 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $38.49 | | | | | $38.49 |
| BENJAMIN CHIN PO BOX 7594 NEWPORT BEACH, CA 92658 | P-0037339 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE DER GARABEDIAN 20137 JOE BROWN HWY MURPHY, NC 28906 | P-0037340 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN L LEWIS 1008 FAIR ST CHILLICOTHE, MO 64601 | P-0037341 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMZA M IBRAHIM 27632 ANDERSON PLACE HAYWARD, CA 94544 | P-0037342 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L SUTTON AND ELENA K SUTTON 120 FLATWOOD RD HODGES, SC 29653 | P-0037343 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES STEWART 140 LINDEN AVE APT 657 LONG BEACH, CA 90802 | P-0037344 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J RUTLEDGE POST OFFICE BOX 342 DUVALL,, WA 98019 | P-0037345 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA DARST AND DEAN DARST 8748 S 83RD STREET FRANKLIN, WI 53132 | P-0037346 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVIN AJMERA AND MARY AJMERA 22012 NE 26TH PLACE SAMMAMISH, WA 98074 | P-0037347 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MICHEL 80390 TORRREON WAY LA QUINTA, CA 92253 | P-0037348 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M KING PO BOX 7244 ARLINGTON, TX 76005 | P-0037349 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MICHEL 80390 TORREON WAY LA QUINTA, CA 92253 | P-0037350 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDERSON NGUYEN 12391 EL RANCHO PL GARDEN GROVE, CA 92840 | P-0037351 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY P COOK 3311 MCMAHON LANE MISSOURI CITY, TX 77459 | P-0037352 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA D CALHOUN AND GARY J CALHOUN 494 NE HILLWOOD DR HILLSBORO, OR 97124-3443 | P-0037353 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAM SWANN C SWANN 324 HOSFORD AVENUE CONNEAUT, OH 44030 | P-0037354 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFFANI M MCFARLAND 2813 N JEFFERSON ST ARLINGTON, VA 22207-1463 | P-0037355 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE QUYET VAN TRINH 13429 VALLE VISTA AVE . BALDWIN PARK, CA 91706 | P-0037356 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN HART 3748 VIA HALCON CALABASAS, CA 91302 | P-0037357 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT P NOU PO BOX 33 LOPEZ ISLAND, WA 98261 | P-0037358 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T WEISSER AND EMILY G WEISSER 112 LITTLE HOLLOW DRIVE SEWICKLEY, PA 15143 | P-0037359 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JEAN M PETERSON 709 STRAWBERRY AVE VINELAND, NJ 08360 | P-0037360 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MOORMAN 15252 SENECA RD. #20 VICTORVILLE, CA 92392 | P-0037361 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M LARSON AND WENDY LARSON 8139 SUNSET AVENUE #210 FAIR OAKS, CA 95628 | P-0037362 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHAL L LEWIS 1514 MAYER ST COLUMBIA, SC 29203 | P-0037363 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEPAK DHAWAN 6318 135TH AVE NE KIRKLAND, WA 98033 | P-0037364 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANISHA MERCHANT 5130 E. EL CEDRAL STREET LONG BEACH, CA 90815 | P-0037365 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JENNIFER WRIGHT 602 W THORNE ST WESTBROOK, TX 79565 | P-0037366 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SCHLOSS 2605 CORAL OAK DR MODESTO, CA 95355 | P-0037367 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,070.82 | | | | | $1,070.82 |
| HUDSON VALLEY BANK 1413 CROTONA AVENUE PH BRONX, NY 10456 | P-0037368 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A RIELLA 2013 CARDINAL WAY FAIRFIELD, CA 94533 | P-0037369 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE A SALSMAN 1790 CASARIN ST SIMI VALLEY, CA 93065 | P-0037370 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT CHERVENICK 104 HAVEN CT MORGANTOWN, WV 26508 | P-0037371 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BAEZ AND MISTY M SALWASSER PO BOX 2103 CLOVIS, CA 93613 | P-0037372 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERYL A WILLMAN AND JIMMIE L WILLMAN 2700 GRAYHAWK LOOP RICHLAND, WA 99354 | P-0037373 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR KRAUT AND MICHELLE KRAUT 1108 W 8TH ST PANAMA CITY, FL 32401 | P-0037374 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK D MILLER AND LATUNYIA D BROADUS 101 SKYLINE CV HELENA, AR 72342 | P-0037375 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M PAYETTE 34526 PIOCHO CT TEMECULA, CA 92592 | P-0037376 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE L WILLMAN AND SHERYL A WILLMAN 2700 GRAYHAWK LOOP RICHLAND, WA 99354 | P-0037377 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WALDENMAIER 53 BRAY AVE MIDDLETOWN, NJ 07748 | P-0037378 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY A EVANS 27 KENILWORTH DRIVE CLINTON, CT 06413 | P-0037379 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY J VANDERPLAS 566 SIESTA IVINS, UT 84738 | P-0037380 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY E SELLERS 7947 SOUTH VERNON AVE 1FL CHICAGO, IL 60628 | P-0037381 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKI L MICHAELS 7229 HEATHER GLEN DRIVE MADISON, WI 53719 | P-0037382 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE QUYET VAN TRINH 13429 VALLE VISTA BALDWIN PARK, CA 91706 | P-0037383 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P COBB 7600 DILLEY ROAD DAVISBURG, MI 48350 | P-0037384 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P COBB 7600 DILLEY ROAD DAVISBURG, MI 48350 | P-0037385 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L HEIFNER 1412 BLAKELY LANE MODESTO, CA 95356 | P-0037386 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKITTA FURMAN<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037387 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHI DONG<br>349 PLEASANT ST. APT A1-18<br>MALDEN, MA 02148 | P-0037388 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUSAN W BAUGH<br>173 SEA CLIFF AVENUE<br>APT. 2W<br>SEA CLIFF, NY 11579 | P-0037389 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY R HOGAN<br>211 W. REYNOLDS ST.<br>COTTAGE GROVE, WI 53527 | P-0037390 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| SUSAN K GRAY<br>188 NEWPORT DRIVE<br>PAINESVILLE, OH 44077 | P-0037391 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $386.71 | | | | | $386.71 |
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037392 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR FURMAN<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037393 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMY C CHUNG<br>68 OAK STREET<br>WINCHESTER, MA 01890 | P-0037394 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA COCHRAN<br>1520 DOVER ST<br>OXNARD, CA 93030 | P-0037395 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA FURMAN<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037396 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037397 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>172 BOUNTY LANE<br>VACAVILLE, CA 95687 | P-0037398 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE D YEE<br>381 BOYNTON AVE<br>SAN JOSE, CA 95117 | P-0037399 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA R SPARKS AND VHILARY SIMMONS<br>7050 BABCOCK AVE<br>NORTH HOLLYWOOOD, CA 91605-5337 | P-0037400 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONAS WADLER<br>7320 HAWTHORN AVE<br>120<br>LOS ANGELES, CA 90046 | P-0037401 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C WARREN<br>1215 OVERLOOK DRIVE<br>TRUSSVILLE, AL 35173 | P-0037402 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BAEZ AND MISTY M SALWASSER<br>PO BOX 2103<br>CLOVIS, CA 93613 | P-0037403 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY S LASHWAY<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037404 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATAVIUS JACKSON<br>2095 BRANCH CREEK DR<br>BYRAM, MS 39272 | P-0037405 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO Y CANASA AND JANET T CANASA<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037406 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A TEMPLETON<br>10996 N DELPHINUS ST<br>ORO VALLEY, AZ 85742 | P-0037407 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S PROWELL<br>478 PLEASANT HILL RD<br>COLUMBUS, MS 39702 | P-0037408 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C LASHWAY<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037409 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L ALLEN<br>110 WASHINGTON ST<br>P.O.BOX 273<br>VICTORIA, IL 61485 | P-0037410 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE A EATON<br>1687 E.82ND ST<br>CLEVELAND, OH 44103 | P-0037411 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MICHAEL C LASHWAY<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037412 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN I HENRY<br>5219 MOUNTAIN RIDGE PKWY<br>BIRMINGHAM, AL 35222 | P-0037413 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET T CANASA AND MARIO CANASA<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037414 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIN BADAWI<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037415 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKO SAAD<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037416 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A COX AND LOVELY D COX<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0037417 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M STANISLAW<br>2743 GRANDVIEW BLVD<br>CANFIELD, OH 44406 | P-0037418 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIN BADAWI<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037419 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIOU PENG AND YIJIN YANG<br>213 SNOWBERRY WAY<br>WEST CHESTER, PA 19380 | P-0037420 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KATHRYN A CASAL<br>81 FORRESTAL AVE<br>STATEN ISLAND, NY 10312 | P-0037421 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR J DILA<br>8621 LAGRANGE STREET<br>LORTON, VA 22079 | P-0037422 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLINDA M MCGEE<br>P.O.BOX 380<br>6059 OLD HWY 61 NORTH<br>TUNICA, MS 38676 | P-0037423 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA CARTER<br>12350 DEL AMO BLVD APT 1807<br>LAKEWOOD, CA 90715 | P-0037424 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P BRAUER<br>624 N ROHLWING RD<br>PALATINE, IL 60074 | P-0037425 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL M BETTERSON<br>1412 EAST PARK AVENUE<br>SAVANNAH, GA 31404-2156 | P-0037426 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J BUERMANN<br>10650 280TH AVE<br>DETROIT LAKES, MN 56501 | P-0037427 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI JIN<br>564 GREGORY AVE A9<br>WEEHAWKEN, NJ 07086 | P-0037428 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARED B VASQUEZ<br>7227 W. CARTER RD<br>LAVEEN, AZ 85339 | P-0037429 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARY HULL<br>2314 POLK ST APT 8<br>HOLLYWOOD, FL 33020 | P-0037430 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSAY L WELLS-STROZIER<br>P.O. BOX 301<br>GRAND BLANC, MI 48480 | P-0037431 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALLIES AND LENAYA B CALLIES<br>1510 HOMEWOOD DR.<br>NORFOLK, NE 68701 | P-0037432 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L HALLEY<br>1 WASHINGTON AVE<br>BLDG 6, APT 5B<br>MORRISTOWN, NJ 07960 | P-0037433 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMMYE R BYRD<br>1002 BLAZINGWOOD DRIVE<br>GREENSBORO, NC 27406 | P-0037434 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN C FITZHERBERT<br>PO BOX 2043<br>AUBURNDALE, FL 33823 | P-0037435 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $18,495.70 | | | | | $18,495.70 |
| TOM W ODELL<br>65 CHAUCER DR<br>NEWARK, DE 19713 | P-0037436 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL A STEPHENSON<br>4937 LAKE PARK LANE<br>ACWORTH, GA 30101 | P-0037437 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC BARR<br>1611 FOREST LN<br>MCLEAN, VA 22101 | P-0037438 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JESSICA M PELKEY AND SANDRA L PELKEY<br>14040 15TH AVE NE APT 110E<br>SEATTLE, WA 98125 | P-0037439 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M LUDWIG<br>2161 E FLOYD AVE<br>ENGLEWOOD, CO 80113-3119 | P-0037440 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA<br>SANTANDER CONSUMER USA<br>PO BOX 105255<br>ATLANTA, GA 30348-5255 | P-0037441 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $19,183.79 | | | | | $19,183.79 |
| BRIAN ZENOBI<br>19 WINDING LANE<br>EAST HARTFORD, CT 06118 | P-0037442 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLINDA M CORLEY AND CHARLES J CORLEY 10709 PICKFAIR DR AUSTIN, TX 78750 | P-0037443 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $766.00 | | | | | $766.00 |
| GIANA A ALEXANDER 7241 FORBES AVE LAKE BALBOA, CA 91406 | P-0037444 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN FLORES 37870 CENTURY LANE AVON, OH 44011 | P-0037445 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| IVO D SPASOV 15864 SNOWY PEAK LN FONTANA, CA 92336 | P-0037446 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH T CHI 2606 CASHLEA CT SSF, CA 94080 | P-0037447 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN JOHN D GARCIA 1410 TURRETT DRIVE SAN JOSE, CA 95131 | P-0037448 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAKET GUPTA 405 RIPLEY CT PISCATAWAY, NJ 08854 | P-0037449 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R YOUNGQUIST 1942 S. HUMBOLDT STREET DENVER, CO 80210 | P-0037450 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE D OH 381 17TH AVE SAN FRANCISCO, CA 94121 | P-0037451 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA A WHOU 10 SAMUEL DRIVE BUFFALO, NY 14225 | P-0037452 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VADIM KUDRYAVTSEV 54 SENTINEL PL ALISO VIEJO, CA 92656 | P-0037453 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHELDON C LEONG 16 FOREST VIEW DRIVE SAN FRANCISCO, CA 94132 | P-0037454 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARSOPHEA YORN P.O. BOX 692424 STOCKTON, CA 95269 | P-0037455 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARY KONG 9019 STACEY COURT STOCKTON, CA 95209 | P-0037456 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA A COLLINS<br>P.O. BOX 417<br>15055 TUMBLEWEED LANE<br>WELDON, CA 93283 | P-0037457 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARSOPHEA YORN | P-0037458 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE COURBOIS<br>7826 HANOVER PKWY #202<br>GREENBELT, MD 20770 | P-0037459 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA V LOWERY<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS | P-0037460 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE WOLFE<br>977 ROYAL RD.<br>ANNVILLE, PA 17003 | P-0037461 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JB PAINT, TILE & LANDSCAPING<br>JB PTL ATTN: JAMES BUTLER<br>701 BIG BEAR BLVD. STE C<br>COLUMBIA, MO 65202 | P-0037462 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA BELLO<br>11015 S. BUDLONG AVE. APT. #201<br>LOS ANGELES, CA 90044 | P-0037463 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE R BREAUX<br>206 ASPEN DRIVE<br>HOUMA, LA 70360 | P-0037464 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C SMITH<br>14561 SW 124TH PL<br>MIAMI, FL 33186 | P-0037465 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E CAMPBELL<br>15943 KINGSWAY DRIVE<br>MACOMB, MI 48044 | P-0037466 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVORIE MACE<br>278 WINANS AVE<br>HILLSIDE, NJ 07205 | P-0037467 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN A ZARECHIAN<br>815 MAIN STREET<br>READING, MA 01867 | P-0037468 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $424.77 | | | | | $424.77 |
| WALTER W BECK<br>125 BLISS LN<br>GLEN BURNIE, MD 21060 | P-0037469 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J MCALISTER AND KENNETH B MCALISTER<br>26 GROUSE DRIVE<br>AMELIA, OH 45102 | P-0037470 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE G CONSTANCE<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037471 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RICH AND LINDA C<br>152 FAIRWAYS EDGE DRIVE<br>SAINT MARYS, GA 31558 | P-0037472 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G CONSTANCE<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037473 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G CONSTANCE<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037474 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E FRANKE<br>112 WESTERN RIDGE DR.<br>CLEVES, OH 45002 | P-0037475 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CARROLL AND THERESA G CARROLL<br>1414 HATCHER CRESCENT<br>ANN ARBOR, MI 48103 | P-0037476 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M MARCH<br>27 SOUTH REED AVE<br>MOBILE, AL 36604 | P-0037477 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C WARD<br>PO BOX 327<br>CLAREMONT, VA 23899 | P-0037478 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYNUM E TUDOR III AND BEVERLY H TUDOR<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037479 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C MATTEO<br>640 N. EUCLID AVE<br>#146<br>PIERRE, SD 57501 | P-0037480 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0037481 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYNUM E TUDOR III AND BEVERLY H TUDOR<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037482 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D KYSAR<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037483 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON L DUBOIS AND DANA R DUBOIS 140 WINSTON DR ALTOONA, PA 16601 | P-0037484 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC CUMMINGS PROPERTIES, LLC 200 WEST CUMMINGS PARK WOBURN, MA 01801 | P-0037485 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R HOUSTON AND JOYCE E HOUSTON 2516 BERKLEY STREET TEMPLE HILLS, MD 20748 | P-0037486 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA A ADAMS 2909 PERSONS STREET WHISTLER, AL 36612 | P-0037487 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE M LUCERO 858 S. JOHNSON CT LAKEWOOD, CO 80226 | P-0037488 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BRANNON 6082 MANSHIRE COURT GALLOWAY, OH 43119 | P-0037489 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR J LYLE TREVOR J LYLE 278 EMILY LANE HARLEYSVILLE, PA TREVOR | P-0037490 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALANDRA Q FERGERSON 2844 HARCOURT DR LOCUST GROVE, GA 30248 | P-0037491 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D GIPE 6058 ASTER HAVEN CIRCLE HAYMARKET, VA 20169 | P-0037492 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR J LYLE TREVOR LYLE HARLEYSVILLE, PA TREVOR | P-0037493 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R OWEN AND MARILYN W OWEN 1824 NEELYS BEND ROAD MADISON, TN 37115 | P-0037494 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON B MING 1103 COVENTRY PLACE EDINA, MN 55435 | P-0037495 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN HANSON 5037 WAVELAND CHICAGO, IL 60641 | P-0037496 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| JEFF YANG 6916 BRADLEY BLVD BETHESDA, MD 20817 | P-0037497 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN HANSON 5037 WAVELAND CHICAGO, IL 60641 | P-0037498 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CAROLYN CAMPBELL-GILL 511 BENT OAK TRAIL CONCORD, NC 28027 | P-0037499 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J MILLER 3730 KIRBY DRIVE SUITE 1200 HOUSTON, TX 77098 | P-0037500 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS 5 CLINTON LANE HARRISON, NY 10528 | P-0037501 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY B SANTOBIANCO 3320 STATE ROUTE 409 WATKINS GLEN, NY 14891 | P-0037502 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY COLLIER 6232 PLUMOSA AVE. FORT MYERS, FL 33908 | P-0037503 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0037504 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L EDWARDS | P-0037505 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M LEDAK AND KATHRYN A KRAMMES 603 SHADY BROOK CT SOUTHLAKE, TX 76092 | P-0037506 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RIC L TROUT 192 LOWE ST TAVERNIER, FL 33070 | P-0037507 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA E MARCH 27 SOUTH REED AVE MOBILE, AL 36604 | P-0037508 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A KRAMMES AND GARY M LEDAK 603 SHADY BROOK CT SOUTHLAKE, TX 76092 | P-0037509 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G HOPPER 349 MURRELLROAD DICKSON, TN 37055 | P-0037510 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BYAS 78 GUALBERT AVENUE #2 BUFFALO, NY 14211 | P-0037511 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHREE M KYSAR<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037512 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY B SALVO<br>737 FOX RUN LN<br>MOUNT PLEASANT, WI 53406 | P-0037513 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A PETERSON<br>3732 MANDALAY DR.<br>MEMPHIS, TN 38111 | P-0037514 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J TYLER AND BARBARA J TYLER<br>690 WATT AVENUE<br>SACRAMENTO, CA 95864 | P-0037515 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINA A JOHNSON<br>1645 PRINCESS HELEN DRIVE WES<br>MOBILE, AL 36618 | P-0037516 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS A BURDEN<br>1402 CONESTOGA TRAIL<br>MACON, GA 31220 | P-0037517 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037518 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY HAMILTON<br>1508 CLEARVIEW STREET<br>PHILADELPHIA, PA 19141 | P-0037519 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T CHEW AND ROBERT T CHEW<br>714 BURNT RANCH WAY<br>CHICO, CA 95973 | P-0037520 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| REA C HUNTLEY<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037521 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE S KING<br>10850 E STEVENSON LAKE RD<br>COLEMAN, MI 48618 | P-0037522 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S FOX AND KYLE S FOX<br>100 MCDERMOTT RIDGE RD<br>BUCKHANNON, WV 26201 | P-0037523 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA E HUNTLEY<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037524 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL H SCHWARTZ-GILBERT<br>1335 SE 84TH AVE<br>PORTLAND, OR 97216 | P-0037525 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA M COFFEY<br>47 1/2 WEST MAIN STREET<br>, OH 43138 | P-0037526 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L BELL<br>428 BRAXTON ROAD<br>FRONT ROYAL, VA 22630 | P-0037527 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY A NICHOLSON<br>6565 NEWELL HILL ROAD<br>LAFAYETTE, NY 13084 | P-0037528 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A RUIZ<br>3314 W WILLETTA ST<br>PHOENIX, AZ 85009 | P-0037529 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY K ROBERTS<br>159 ELLIS FARM RD<br>HEWITT, TX 76643 | P-0037530 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA M ROSSI<br>401 S. GROVE AVENUE<br>UNIT 3B<br>OAK PARK, IL 60302 | P-0037531 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J DYKSTRA AND BRUCE J. DYKSTRA<br>413 W. LAKE ST.<br>BOX 166<br>VENTURA, IA 50482 | P-0037532 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037533 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA K FREY<br>3759 DUST COMMANDER DR<br>HAMILTON, OH 45011-5525 | P-0037534 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA N BRUNELLE<br>5918 KAYLEY DR<br>BISMARCK, ND 58504 | P-0037535 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE A CASTILLO SANTA<br>PO BOX 8333<br>SAN JUAN, PR 00910 | P-0037536 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY COLLIER AND VON JEFFERS<br>6232 PLUMOSA AVE.<br>FORT MYERS, FL 33908 | P-0037537 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037538 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D STEAD<br>PO BOX 51<br>149 JEFF HEIGHTS RD<br>JEFFERSONVILLE, VT 05464-0051 | P-0037539 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPE K FANSHAW AND CHARLES W FANSHAW 4803 OLLEY LN FAIRFAX, VA 22032 | P-0037540 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USHAC OF SOUTH FLORIDA, LLC 3721 SW 47 AVENUE SUITE 305 DAVIE, FL 33314 | P-0037541 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTINEZ 4643 LAKEVIEW CIR SLINGER, WI 53086 | P-0037542 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L HART 1730 VESTWOOD HILLS DR VESTAVIA, AL 35216-1366 | P-0037543 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| TIMOTHY T BOURKE 3116 CHICKADEE RD LOUISVILLE, KY 40213 | P-0037544 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VEHICLE IS PAID OFF 9680 W NORTHERN AVE APT 1129 PEORIA, AZ 85345 | P-0037545 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M TRAN AND JESSICA LU 605 S. ALMANSOR ST. ALHAMBRA, CA 91801 | P-0037546 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REA C HUNTLEY 7206 WHITE BUD COURT CLINTON, MD 20735 | P-0037547 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE W LORING, JR. 3102 18TH STREET EUREKA, CA 95501 | P-0037548 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTINEZ 4643 LAKEVIEW CIR SLINGER, WI 53086 | P-0037549 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY WARD 2200 CHASE LN NORMAL, IL 61761 | P-0037550 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTINEZ AND CHRISTINE MARTINEZ 4643 LAKEVIEW CIRCLE SLINGER, WI 53086 | P-0037551 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RIEDEL 1180 S RED COLT RD. TUCSON, ARIZONA 85648 USA | P-0037552 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALLAGO FINANCIAL RESOURCES 9311 E. SARA ELYSE LANE TUCSON, AZ 85710 | P-0037553 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MLNARIK THE MLNARIK LAW GROUP, INC. 2930 BOWERS AVE SANTA CLARA, CA 95051 | P-0037554 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A RITCHEY 8199 BERTSON PL COLUMBUS, OH 43235 | P-0037555 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK DIAZ 3425 CHIMNEY ROCK RD ABILENE, TX 79606 | P-0037556 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY PLYMALE AND LINDSEY PLYMALE 162 PROCTOR LANE WAYNE, WV | P-0037557 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MEENAKSHI SHANMUGASUNDARAM AND RAVESANKER EZHILARASAN 3715 CLARESTONE DRIVE PEARLAND, TX 77584 | P-0037558 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE K LEDAK 8008 WILDCAT PASS AUSTIN, TX 78757 | P-0037559 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MLNARIK THE MLNARIK LAW GROUP, INC. 2930 BOWERS AVE SANTA CLARA, CA 95051 | P-0037560 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A RITCHEY 8199 BERTSON PL COLUMBUS, OH 43235 | P-0037561 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037562 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLORETTA H BAILEY 813 WILKINSON CT MOORE, OK 73160 | P-0037563 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J BEACH 987 KUNZE ROAD EAST TAWAS, MI 48730 | P-0037564 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R HELGESON 1420 32ND AVE SW APT 7 MINOT, ND 58701 | P-0037565 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D KIRKBRIDE 71134 OAKTREE LN ROMEO, MI 48065 | P-0037566 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA D KIRKBRIDE<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037567 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA F FREEMAN<br>3109 WAYMON RD<br>JONESBORO, AR 72404 | P-0037568 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D KIRKBRIDE<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037569 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD E WEISLOGEL<br>4104 WATERPERRY COURT<br>MOUNT LAUREL, NJ 08054 | P-0037570 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE ALIZNA AND LYON ALIZNA<br>205 DEERPATH ROAD<br>HICKORY CREEK, TX 75005 | P-0037571 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORES FORT MYLES<br>1613 MEMORIAL DRIVE APT 2W<br>CALUMET CITY, IL 60409 | P-0037572 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H HSU<br>10061 RIVERSIDE DR STE 504<br>LOS ANGELES, CA 91602 | P-0037573 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J CURCIO<br>1951 HOBART AVENUE<br>BRONX, NY 10461 | P-0037574 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| PAULINE A DORAN<br>3333 NE 34 ST<br>APT 717<br>FORT LAUDERDALE, FL 33308 | P-0037575 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY JACKSON<br>1200 N KEYSTONE ST<br>BURBANK, CA 91506 | P-0037576 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $9,787.94 | | | | | $9,787.94 |
| LORI A COX<br>8501 GRANDHAVEN AVE<br>UPPER MARLBORO, MD 20772 | P-0037577 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MELANIE A WISEMAN<br>2701 OAK LEAF DRIVE<br>MARRERO, LA 70072 | P-0037578 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DONAHUE<br>845 HIGHLAND DR.<br>WHITEFISH, MT 59937 | P-0037579 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $459.09 | | | | | $459.09 |
| SEDIGHEH KHORASSANI<br>90 HILLTOP ACRES<br>YONKERS, NY 10704-2849 | P-0037580 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH G PALMER AND JOYCE PALMER<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037581 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE PALMER AND RANDY G PALMER<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037582 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODELLE E BARRETT<br>4319 HAMPSHIRE AVE N<br>CRYSTAL, MN 55428 | P-0037583 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H HARMON<br>3 SOLANA<br>IRVINE, CA 92612 | P-0037584 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL E KING<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037585 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINE POLLUTION CONTROL CORP<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037586 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT PEREZ<br>2410 N. WRIGHT STREET<br>SANTA ANA, CA 92705 | P-0037587 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC CLIMBINGBEAR<br>P.O. BOX 966<br>CHEROKEE, NC 28719 | P-0037588 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C ALLEMON<br>47293 ROCKWOOD DRIVE<br>MACOMB, MI 48044 | P-0037589 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNELL VASS<br>23260 HALSTED SUITE 206<br>FARMINGTON HILLS, MI 48335-3766 | P-0037590 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONA B CHASE AND RICHARD G CHASE<br>P.O. BOX 27<br>2267 CHUNKY DUFFY RD.<br>CHUNKY, MS 39323 | P-0037591 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSOME O PRYCE<br>145 ALBANY DRIVE<br>KISSIMMEE, FL 34759 | P-0037592 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG GILLIAM<br>3409 CAMDEN ST<br>ROSAMOND, CA 93560 | P-0037593 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS GRISWOLD AND VANESSA L GRISWOLD<br>PO BOX 53<br>105 SMITH DR REED<br>TILLAR, AR 71670 | P-0037594 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW P DILLON AND GARY E REILLY<br>13010 S. WINNEBAGO RD<br>PALOS HEIGHTS, IL 60463 | P-0037595 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY GARCIA<br>10 MAPLE AVE<br>SHALIMAR, FL 32579 | P-0037596 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HENRY<br>216 DEANO RD<br>BRANSON, MO 65616-9458 | P-0037597 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L MASON<br>323 CHASE ST.<br>SONOMA, CA 95476 | P-0037598 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY B DARLING<br>129 MOUNT WALDO ROAD<br>FRANKFORT, ME 04438 | P-0037599 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA SERRANO<br>2833 E9TH STREET<br>OAKLAND, CA 94601 | P-0037600 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONELLE ST SURIN<br>3711 NW 21 ST<br>APT 104<br>LAUDERDALE LAKES, FL 33311 | P-0037601 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARGARET E ESPINOZA<br>4750 S. ROSE AVE APT A<br>OXNARD, CA 93033 | P-0037602 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S TORRES AND JILLIAN L ESTRELLA<br>9651 MEADOWLAND DRIVE<br>HOUSTON, TX | P-0037603 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JOSEPH A TROILO<br>112 N LEXINGTON AVENUE<br>HAVERTOWN, PA 19083 | P-0037604 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L CATRON<br>9612 VERONICA DR<br>CHARLOTTE, NC 28215 | P-0037605 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R JULIAN<br>5 BELMONT AVENUE<br>RYE, NY | P-0037606 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA HERNANDEZ<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037607 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HAHN<br>2601 MEADOW HALL DR<br>HERNDON, VA 20171 | P-0037608 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDAN R FISHER<br>24 NE 47TH STREET<br>MIAMI, FL 33137 | P-0037609 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G DELANDSHEER<br>10110 W 8TH AVE<br>LAKEWOOD, CO | P-0037610 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A BERMUDEZ<br>415 E 7TH ST.<br>GILROY, CA 95020 | P-0037611 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARA C YAM<br>8200 OCEANVIEW TER<br>#315<br>SAN FRANCISCO, CA 94132 | P-0037612 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO E RIOS AND THALIA G RIOS<br>575 THAYER AVE. APT 306<br>SILVER SPRING, MD 20910 | P-0037613 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTO ZAPIL<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037614 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTA N HOWARD<br>100 WOODLAND KNOLLS DR APT 33<br>MOUNDSVILLE, WV 26041 | P-0037615 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINA BADAMI<br>15 LAURIE PL<br>ISELIN, NJ 08830 | P-0037616 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA CONDE<br>8901 RIDGEWELL RD<br>AUSTIN, TX 78747 | P-0037617 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W FANSHAW AND HOPE K FANSHAW<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037618 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DECKER<br>98 S 169TH DRIVE<br>GOODYEAR, AZ 85338 | P-0037619 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B BISHOP AND BRIAN F BISHOP<br>13 PATROON PLACE<br>BALLSTON LAKE, NY 12019 | P-0037620 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK PATEL AND ARVIND PATEL<br>8250 N TRIPP AVE<br>SKOKIE, IL 60076 | P-0037621 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F AUTEN AND LYNNE L AUTEN<br>41782 DAWN DRIVE<br>PELICAN RAPIDS, MN 56572 | P-0037622 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F AUTEN<br>41782 DAWN DRIVE<br>PELICN RAPIDS, MN 56572 | P-0037623 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS S INGVERSEN AND ANTONIA M INGVERSEN<br>8814 PETERSHAM DRIVE<br>HOUSTON, TX 77031-2717 | P-0037624 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ROBERT L STEVENS AND MARY J STEVENS<br>1319 SOCORRO DR.<br>PUNTA GORDA, FL 33950 | P-0037625 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R COOK AND LAURA N COOK<br>4459 CROWN HILL ROAD<br>MECHANICSVILLE, VA 23111 | P-0037626 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A NEWLUN AND CHARLOTTE A SENIOR<br>1280 PRESCOTT DR<br>MORRO BAY, CA 93442 | P-0037627 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H RUANE<br>4519 MCMENAMY STREET<br>PHILADELPHIA, PA 19136 | P-0037628 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCELIA GUTIERREZ<br>1935 MCINTYRE ST.<br>ANN ARBOR, MI 48105 | P-0037629 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND M BLACKLIDGE<br>602 FLAMINGO DRIVE<br>MADEIRA BEACH, FL 33708-2328 | P-0037630 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E KESSLER<br>4938 PARK MANOR EAST<br>APT 3206<br>SHELBY TOWNSHIP, MI | P-0037631 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY KREMER<br>1245 LEEDOM RD.<br>HUNTINGDON VALLE, PA 19006 | P-0037632 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRO. LIONEL W. WILLIAMS SR. AND BRO. LIONEL W. WILLIAMS SR.<br>5606 HELMONT DR.<br>OXON HILL,, MD 20745 | P-0037633 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L POTENZA<br>1275 48TH AVE<br>SAN FRANCISCO, CA 94122 | P-0037634 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L ALTMAN<br>17 CENTERVILLE RD<br>COLUMBIA, NJ 07832 | P-0037635 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANDAR CONSUMER USA<br>3224 MODLER DRIVE<br>COLUMBUS, GA 31909 | P-0037636 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIANG LIU<br>2731 145TH ST SW<br>LYNNWOOD, WA 98087 | P-0037637 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE LI<br>2731 145TH ST SW<br>LYNNWOOD, WA 98087 | P-0037638 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J JONES<br>14412 DRURY LANE<br>FOUNTAIN HILLS, AZ 85268 | P-0037639 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER<br>8361 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037640 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY L LEWIS<br>1290 FORESTWOOD DR.<br>APT. #13<br>YUBA CITY, CA 95991 | P-0037641 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F DAHM<br>383 TIFFANY SHORES DR<br>HOLLAND, MI 49424 | P-0037642 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIE YAMAKAWA<br>13201 LEGENDARY DRIVE<br>APT 11108<br>AUSTIN, TX 78727 | P-0037643 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $326.00 | | | | | $326.00 |
| LESLEY B HOBSON<br>1012 WOLF CREEK ROAD SOUTH<br>PELL CITY, AL 35128 | P-0037644 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M RABAGO<br>418 HAMMOND AVE<br>SAN ANTONIO, TX 78210 | P-0037645 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $553.00 | | | | | $553.00 |
| THORNTON D WHEELER AND ELAINE R WHEELER<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037646 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M BEDORE AND REBECCA R BEDORE<br>30W255 ALLISTER LANE<br>NAPERVILLE, IL 60563 | P-0037647 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R MURRAY<br>11 WAVERLY PLACE<br>METAIRIE, LA 70003 | P-0037648 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F WIEGAND<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037649 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON D WHEELER<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037650 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037651 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY D MORRIS<br>9906 BEVIL BLVD<br>KOUNTZE, TX 77625 | P-0037652 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M COLE<br>537 EAST 30TH STREET<br>ERIE, PA 16504 | P-0037653 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A BAUMBACK<br>792 ORIENTA AVE., APT E<br>ALTAMONTE SPRING, FL 32701 | P-0037654 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY A DUBA<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037655 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL H ARYANPURE<br>5358 LIGHTWOOD DR.<br>CONCORD, CA 94521 | P-0037656 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE RIFKIN<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0037657 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P LA PARO<br>103 OUTRIGGER COURT<br>WILLIAMSBURG, VA 23185 | P-0037658 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037659 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN D RICHARDS<br>8825 TURNSTONE HAVEN PLACE<br>TAMPA, FL 33619 | P-0037660 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA HERNANDEZ<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037661 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E FROH<br>1355 EMILY CT.<br>AUSTELL, GA 30168 | P-0037662 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL E KING<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037663 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE A MAY<br>3260 RAMONA LANE<br>PAHRUMP, NV 89048 | P-0037664 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE HORNER<br>1013 W. WATER ST APT. H<br>BELLEFONTE, PA 16823 | P-0037665 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL FRYDRYK<br>9506 LINDNER LANE<br>DAYTON, OH 45458 | P-0037666 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T FOWKS<br>1530 MERCURY STREET<br>MERRITT ISLAND, FL 32953 | P-0037667 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P OLSTER<br>59 OAKFORD CIRCLE<br>CLARKS SUMMIT, PA 18411 | P-0037668 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAKEIA N MILLER<br>3400 SAINT PAUL AVE<br>BELLWOOD, IL 60104 | P-0037669 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENICE S VESSEY<br>29686 - 130TH WAY SE<br>AUBURN, WA 98092-3225 | P-0037670 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MAIN<br>1 MONARCH TRACE CT, #207<br>CHESTERFIELD, MO 63017 | P-0037671 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A LOFTIN<br>1718 TOMAHWK CT<br>VINELAND, NJ 0836 | P-0037672 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE S HOLLEY AND RANDY G HOLLEY<br>14291 RIOS CANYON RD. #33<br>EL CAJON, CA 92021 | P-0037673 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J FISCHER<br>2759 PRAIRIE GARDEN TRL<br>GREEN BAY, WI 54313 | P-0037674 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A LAWTON AND STEPHEN R LAWTON<br>118 BAY STREET<br>HERCULES, CA 94547 | P-0037675 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHAR HAMMADI<br>6508 FIRESIDE DR.<br>CHICAGO RIDGE, IL 60415 | P-0037676 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA CALIN AND ALEXEI CALIN<br>3384 SOMERSET AVE<br>CASTRO VALLEY, CA 94546 | P-0037677 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RYAN WALSH<br>209 CLINTON AVENUE<br>1C<br>BROOKLYN, NY 11205 | P-0037678 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGINA R APONTE<br>25823 VAN LEUVEN STREET<br>APT. 159<br>LOMA LINDA, CA | P-0037679 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BARTZ<br>905 CHANCELLOR LANE<br>GREEN BAY, WI 54311 | P-0037680 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E LIOUNIS<br>12 GREENBRIER LN<br>WILLOW STREET, PA 17584 | P-0037681 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY WAYNE BARTZ<br>905 CHANCELLOR LANE<br>GREEN BAY<br>BROWN, WI 54311 | P-0037682 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J VALENTINE<br>6739 NORTHCREEK LANE<br>DALLAS, TX 75240 | P-0037683 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL E CHAMBERS AND MEGAN G MEZA<br>14 HADASSAH LANE<br>RIPLEY, WV 25271 | P-0037684 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEKETA HAWKINS<br>PO BOX 20338<br>HOUMA<br>HOUMA, LA 70360 | P-0037685 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L HANS<br>10 DON BUSH ROAD<br>NORTH OAKS, MN 55127 | P-0037686 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN BENCOMO<br>74190 VELARDO DR<br>PALM DESERT, CA 92260 | P-0037687 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARZENA NEGA<br>9074 W TERRACE DR<br>APT 3 I<br>NILES, IL 60714 | P-0037688 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE SOP<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037689 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M B M BOYLAN<br>1408 ENDINGO AVE.<br>WILLIAMSTOWN, NJ 08094 | P-0037690 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A ALLEN<br>2420 ONEIDA ST<br>UTICA, NY 13501 | P-0037691 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN E LEDUC AND BONNIE L STREETER<br>110 BETHEL OAKS LN<br>DELTONA, FL 32738 | P-0037692 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EBONI WILLIAMS WRIGHT<br>4054 DON LUIS DR<br>LOS ANGELES, CA 90008 | P-0037693 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO QUIXTAN<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037694 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTO ZAPIL<br>2243 NW 21ST ST<br>OKAHOMA CITY, OK 73107 | P-0037695 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRA P QUEVEDO CASTRO<br>88 CLIFTON PLACE<br>#118<br>JERSEY CITY, NJ 07304 | P-0037696 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL HUDSON<br>12852 E. 37TH PLACE<br>YUMA, AZ 85367 | P-0037697 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS M RYNCARZ<br>56960 WEST 53RD ST.<br>SHADYSIDE, OH 4343947 | P-0037698 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BORN<br>65457 CALVIN CENTER RD<br>CASSOPOLIS, MI 49031 | P-0037699 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S COWGILL AND THOMAS M COWGILL<br>111 STONYCREST DRIVE<br>PERKASIE, PA 18944 | P-0037700 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY LEVINE<br>1720 LOMBARDY STREET<br>LONGMONT, CO 80503 | P-0037701 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH'S TRAVEL PHOTOS INC.<br>13203 WEST BERRIDGE LANE<br>LITCHFIELD PARK, AZ 85340 | P-0037702 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL K EDMOND<br>3350 CHASTAIN GARDENS DR NW<br>KENNESAW, GA 30144 | P-0037703 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARGO L AMES<br>95 HICKORY CT<br>MUSKEGON, MI 49445 | P-0037704 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W JOHNSON II<br>1213 ROSEMONT DR.<br>DESOTO, TX 75115 | P-0037705 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A. RUSSELL GERBER<br>1663 KNOB HILL CT. NE<br>ATLANTA, GA 30329 | P-0037706 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY G ZUGELL<br>713 SIR BARTON COURT<br>CRANBERRY TWP., PA 16066 | P-0037707 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY C SMITH AND ELAINE M SMITH<br>3145 STONEY POINT RD. SW #1<br>CEDAR RAPIDS, IA 52404 | P-0037708 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H HARRISON AND MARY V HARRISON<br>4 FAIRPOINT PLACE<br>GULF BREEZE, FL 32561 | P-0037709 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM EDWARDS<br>32-40 91ST STREET<br>APT 409<br>EAST ELMHURST, NY 11369 | P-0037710 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HYATT AND JANA KEYS<br>11048 DREAMY WAY DRIVE NW<br>ALBUQUERQUE, NM 87114 | P-0037711 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| CAROLYN K MACCALLUM<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0037712 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MARIE M WILLIAMS<br>95 GARRISON AVENUE<br>SAN FRANCISCO, CA 94134 | P-0037713 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY R CONCHOLA<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037714 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L ABBOT<br>15-11 UTOPIA PARKWAY<br>WHITESTONE, NY 11357-2932 | P-0037715 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY M FORT<br>804 FRED STREET APT. 75<br>LANSING, MI 48911-3921 | P-0037716 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J CULLEN<br>2106 SCARLET MAPLE DR<br>RALEIGH, NC 27606 | P-0037717 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEY W HAMM<br>20 BRISTOL KNOLL ROAD<br>NEWARK, DE 19711 | P-0037718 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES REESE<br>4805 E. CHUTE GATE LN.<br>KINGMAN, AZ 86401-7483 | P-0037719 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE A PAYTON<br>8700 N PORT WASHINGTON RD<br>APT 109<br>MILWAUKEE, WI 53217 | P-0037720 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| LUPE A FLORES<br>1400 S ANIMAS ST<br>LORDSBURG, NM 88045 | P-0037721 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| MELISSA R BERNARD<br>C/O IMRE- MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0037722 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SCHMIDT AND DUONG T SCHMIDT<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037723 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $34,947.15 | | | | | $34,947.15 |
| LARRY E LUNSFORD<br>6 WINDRIDGE DR.<br>FAYETTEVILLE, TN 37334 | P-0037724 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A CORDS AND WENDY R CORDS<br>2555 WEST BLUFF AVENUE # 163<br>FRESNO, CA 93711 | P-0037725 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE S HADLEY<br>750 WELDON RD<br>EDGEMONT, AR 72044-9779 | P-0037726 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BOWMAN<br>4040 S BELLAIRE ST<br>ENGLEWOOD, CO 80113 | P-0037727 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ARGUETA<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037728 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN FORREST<br>3002 STONEWAY DRIVE<br>AUSTIN, TX 78757 | P-0037729 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M TANKING AND MICHAEL E TANKING<br>22328 GEORGE RD<br>TONGANOXIE, KS 66086 | P-0037730 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL LEE<br>300 GORGE RD<br>APT 46<br>CLIFFSIDE PARK, NJ 07010 | P-0037731 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANTONIO POZ<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037732 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODERICK SHEPARD<br>1404 TIPPLER DR<br>ARLINGTON, TX 76002 | P-0037733 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA F HEILIG AND FRANCES E HEILIG<br>6236 CHIMNEY FORD RD<br>CLOVER, SC 29710 | P-0037734 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T TRUMP<br>5233 MONTE VISTA ST.<br>APT. 306<br>LOS ANGELES, CA 90042 | P-0037735 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN K DEPASQUALE<br>1405 KALANIIKI ST.<br>HONOLULU, HI 96821-1215 | P-0037736 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE N STOREY<br>14210 DICKENS ST.<br>UNIT 8<br>SHERMAN OAKS, CA 91423 | P-0037737 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN E COGAR AND CHRISTOPHER M COGAR<br>16160 SOUTH 50TH STREET<br>APT # 142<br>PHOENIX, AZ 85048 | P-0037738 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE HOPKINS<br>9001 DEER TRAIL<br>MILTON, GA 30004 | P-0037739 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T GALLEGOS<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0037740 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN J ERICKSON AND NICHOLE J ERICKSON<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0037741 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN D RASMUSSEN AND ANGELA S DAVIS<br>5739 N. VIRGINIA AVENUE<br>CHICAGO<br>IL, IL 60659 | P-0037742 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>2427 E. HANCOCK TRAIL<br>CASA GRANDE, AZ 85194-9670 | P-0037743 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR ARGUETA<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037744 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIONG GE<br>4214 MATTHEW DR<br>RACINE, WI 53402 | P-0037745 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY R CONCHOLA<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037746 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R CONCHOLA<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037747 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BARKER<br>ANITA BARKER<br>4035 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037748 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARDO J PATTERSON | P-0037749 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA I ORTIZ<br>1526 VIEWRIDGE DR<br>SAN ANTONIO, TX 78213 | P-0037750 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL G MILLS<br>819 HARDY SPRINGS CORP.<br>APT. D<br>MCALESTER, OK 74501 | P-0037751 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN MORGAN<br>2130 W 16TH AVE<br>EUGENE, OR 97402 | P-0037752 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A BAYLEY<br>146 BEACH ROAD<br>GLENCOE, IL 60022 | P-0037753 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN BELLUSO<br>1206 THOMAS STREET<br>MONONGAHELA, PA 15063 | P-0037754 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAHIAH HUQ<br>5641 SPRY COMMON<br>FREMONT, CA 94538 | P-0037755 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BARNUM<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0037756 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J KURY<br>15797 MCELROY RD.<br>MEADOW VISTA, CA 95722 | P-0037757 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A SCHUYLER AND SHARON R SCHUYLER<br>PO BOX 1086<br>ALAMO, CA 94507-7086 | P-0037758 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J MERCURIO<br>3411 BROOKTREE LANE<br>INDIAN TRAIL, NC 28079 | P-0037759 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE SERVICIOS COMUNITAR 904 N 4TH STREET YAKIMA, WA 98901 | P-0037760 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L HARRIS 42929 39TH ST W LANCASTER, CA 93536 | P-0037761 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A BERNIER 1541 SHERIDAN RD. GLENDALE, CA 91206 | P-0037762 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J HAYES 20043 LIVORNO WAY PORTER RANCH, CA 91326 | P-0037763 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PATRICIA BOSSERT AND RICHARD SCHREMP 736 MILWAUKEE STREET DENVER, CO 80206 | P-0037764 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL B DEPASQUALE 1405 KALANIIKI ST. HONOLULU, HI 96821-1215 | P-0037765 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M BLAU 618 S. MAIN STREET APT. 420 ANN ARBOR, MI 48104 | P-0037766 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES HARPER 3401 W 107TH ST CHICAGO, IL 606655 | P-0037767 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA G PARHAM AND KRISTEN E PARHAM 7212 SW OXFORD AVE LAWTON, OK 73505 | P-0037768 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH BLECHMAN 14410 SE 87TH ST NEWCASTLE, WA 98059 | P-0037769 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K SETTLE 950 LINDEN LN DAUPHIN, PA 17018 | P-0037770 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA G PARHAM 7212 SW OXFORD AVE LAWTON, OK 73505 | P-0037771 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SCHMIDT AND DUONG T SCHMIDT 2924 BELKE ST STEVENS POINT, WI 54481 | P-0037772 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $20,848.08 | | | | | $20,848.08 |
| ROBERT D RETON II 3699 DORAL ST. PALM HARBOR, FL 34685-1087 | P-0037773 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER A RHOME 56339 MOUNT VICTORY RD POWHATAN POINT, OH 43942 | P-0037774 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELICIA J THEODOSIOU 1469 WARWICK AVENUE APT 29 WARWICK, RI 02888 | P-0037775 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BARKER 4037 SUNGATE DRIVE PALMDALE, CA 93551 | P-0037776 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ 1148 W 52ND STREET LOS ANGELES, CA 90037 | P-0037777 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $37,350.20 | | | | | $37,350.20 |
| KENYATTA T HICKS 20346 TAMARA PL. SANTA CLARITA, CA 91350 | P-0037778 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H THOMAS 2435 MARSH RABBIT BENS DECATUR, GA 30035 | P-0037779 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 6540 HAYVENHURST AVE., #5 LAKE BALBOA, CA 91406 | P-0037780 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E HULL 2314 POLK ST APT 8 HOLLYWOOD, FL 33020 | P-0037781 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H THOMAS 2435 MARSH RABBIT BEND DECATUR, GA 30035 | P-0037782 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C PJOSEK AND AMANDA N STILWELL 707 W 6TH AVE UNIT #22 SPOKANE, WA 99204 | P-0037783 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA B CURVIN 11973 LAKERIDGE DR WAYLAND, MI 49348 | P-0037784 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROSA S LOPEZ 9 RUSSELL RD DEFUNIAK SPRINGS, FL 32433 | P-0037785 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W MOORE AND LINDA F HEZEL 13318 PLATTSBURG RD KEARNEY, MO 64060-8165 | P-0037786 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MCKECHNIE 7430 E. TIMBER RIDGE CIRCLE#3 PALMER, AK 99645 | P-0037787 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J BARTOLOMEO 369 MANNS ROAD HARRODSBURG, KY 40330 | P-0037788 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVINA CALDWELL 6960 SHENANDOAH DRIVE #6 FLORENCE, KY 41042 | P-0037789 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERSON H SMOGER 7080 NORFOLK RD BERKELEY, CA 94705 | P-0037790 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE M STEWART AND DANIEL W STEWART 2534 HEWLETT COURT BELLINGHAM, WA 98229 | P-0037791 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANITA C TAYLOR 3414 PINEWOOD DR. NE PALM BAY, FL 32905 | P-0037792 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| JANITA C TAYLOR 3414 PINEWOOD DR. NE PALM BAY, FL 32905 | P-0037793 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| MISEL STOJANOVSKI 17209 INVITATIONAL DR MACOMB, MI 48042 | P-0037794 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANITA C TAYLOR 3414 PINEWOOD DR. NE PALM BAY, FL 32905 | P-0037795 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| NORMAN JOHNSON AND MIIKII JOHNSON 6898 LAKEFIELD FOREST DRIVE RIVERDALE, GA 30296 | P-0037796 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN P DUGGAN 7539 ALICIA AVE. ST. LOUIS, MO 63143 | P-0037797 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANITA C TAYLOR 3414 PINEWOOD DR. NE PALM BAY, FL 32905 | P-0037798 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| NORMAN JOHNSON 6898 LAKEFIELD FOREST DRIVE RIVERDALE, GA 30296 | P-0037799 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA L ARTICOLO AND CHRISTOPHER E ARTICOLO PO BOX 64 WELLS, NY 12190 | P-0037800 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN FARIAS 174 LARK CENTER DRIVE SANTA ROSA, CA 95403 | P-0037801 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC MCGINNESS<br>8483 SOUTHWESTERN BLVD<br>APT 5223<br>DALLAS, TX 75206 | P-0037802 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA BROWN<br>27372 VIA SEGUNDO<br>MISSION VIEJO, CA 92692 | P-0037803 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LARRY L BEVEL<br>5123 REDSTONE DR<br>JACKSONVILLE, FL 32210 | P-0037804 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| NOVELLA S MILLER<br>2712 NILE RD<br>CHATTANOOGA, TN 37421 | P-0037805 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A MARK<br>1-5 CANTERBURY COURT<br>MIDDLETOWN, CT 06457 | P-0037806 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F CASEY-LEININGER<br>4725 N. EDGEWOOD AVE.<br>CINCINNATI, OH 45232 | P-0037807 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L BEVEL<br>5123 REDSTONE DR<br>JACKSONVILLE, FL 32210 | P-0037808 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $6,250.00 | | | | | $6,250.00 |
| HARDIN CHEATHAM JR. AND LINDA<br>4461 NORTH KITLEY AVE.<br>INDIANAPOLIS, IN 46226 | P-0037809 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX A KAYDO<br>237 NORTH MILL ST<br>NEW SALEM, PA 15468 | P-0037810 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE HERNANDEZ AND SERGIO HERNANDEZ<br>814 E 6TH STREET<br>PANA, IL 62557 | P-0037811 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA LAU<br>19960 RIDGE ESTATE COURT<br>WALNUT, CA 91789 | P-0037812 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R FULMER<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0037813 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANNITRA A DOSSOU<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037814 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B FIRESTONE AND JENNIFER J FIRESTONE<br>1591 BOWMAN ROAD<br>SOUTH ROYALTON, VT 05068 | P-0037815 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRISCILLA A MARION<br>416 N 5TH ST<br>LAKE WALES, FL 33853 | P-0037816 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNITRA A DOSSOU<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037817 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEEKA L CHILDS<br>6508 BLICKLING DRIVE<br>DUBLIN, OH 43017 | P-0037818 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $4,241.00 | | | | | $4,241.00 |
| DUSTIN V HARRELL<br>271 W TROXELL RD<br>OAK HARBOR, WA 98277 | P-0037819 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET DELGADO-LYNN<br>10993 ELDERWOOD LANE<br>SAN DIEGO, CA 92131-1546 | P-0037820 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H FULCHER AND SANDRA L FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037821 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H FULCHER AND SANDRA L FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037822 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H FULCHER AND SANDRA L FULCHER<br>JAMES FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037823 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S NUNBERG<br>923 20TH STREET<br>UNIT A<br>SANTA MONICA, CA 90403 | P-0037824 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE MAZZAUFO AND MADELINE MAZZAUFO<br>16725 VIEWPOINT AVENUE<br>HUNTINGTON BEACH, CA 92647 | P-0037825 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOGAN<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0037826 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIH-SHENG CHOU<br>9513 TREYFORD TER.<br>GAITHERSBURG, MD 20886 | P-0037827 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOSHIKO SEINO<br>8285 E. LEHIGH AVE.<br>DENVER, CO 80237 | P-0037828 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L BREZGER AND JEAN L BREZGER<br>41 ARAPAHO DR.<br>BELLEVILLE, IL 62220 | P-0037829 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES B KRIEBEL<br>1647 DOGWOOD TRL.<br>MONROE, GA 30655 | P-0037830 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA IRWIN-AKLAND<br>1310 RED APPLE RD<br>WENATCHEE, WA 98801 | P-0037831 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUWAKEMI K ADEWOLE<br>2, GOOSE CREEK DR. #2221<br>BLOOMINGTON, IL 61701 | P-0037832 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE HENRY<br>3816 ARDEN WAY<br>SACRAMENTO, CA 95864 | P-0037833 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P VALLES<br>2516 N 75TH AVE<br>ELMWOOD PARK, IL 60707 | P-0037834 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE M WOJNAR-DILLON<br>7567 WINDY RIDGE ROAD<br>SAN DIEGO, CA 92126-8003 | P-0037835 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBINO GARCIA<br>3423 ATWATER AVE<br>LOS ANGELES, CA 90039 | P-0037836 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAEL J GARIANDO<br>6853 46TH WAY<br>PINELLAS PARK, FL 33781 | P-0037837 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN K YI<br>13024 DAY ST. APT 212<br>MORENO VALLEY, CA 92553 | P-0037838 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK V TINO,JR.<br>8345 N.W. 66TH STREET<br># C3980<br>MIAMI, FL 33166 | P-0037839 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $65.38 | | | | | $65.38 |
| ANAT XIONG<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037840 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNE N SUNDT<br>16 WILMS AVE<br>SO SAN FRANCISCO, CA 94080 | P-0037841 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN B BRATLAND-COVERT<br>9201 SW 40TH AVE.<br>PORTLAND, OR 97219 | P-0037842 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NICOLE GEORGE<br>1210 JOHN DOUGLASS DR SW<br>MARIETTA, GA 30064 | P-0037843 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON GILLARD | P-0037844 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAPHNE J GILMAN<br>4012 S SPINEY LIZARD LANE<br>TUCSON, AZ 85735 | P-0037845 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEONMI CHOI AND JONGHOON AHN<br>2850 MONTROSE AVE.<br>#18<br>LA CRESCENTA, CA 91214 | P-0037846 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAT XIONG<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037847 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P RONDEAU AND KIMBERLY J RONDEAU<br>61 CHURCH HILL RD<br>BUXTON, ME | P-0037848 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE R MOSELEY AND MARJO A MOSELEY<br>6483 FARNELL AVE<br>BARTLETT, TN 38134 | P-0037849 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M MILLAN AND WILLIAM MILLAN<br>1065 KAWAIAHAO ST., #1904<br>HONOLULU, HI 96814-4125 | P-0037850 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W TOEPKE<br>2107 BURLINGTON DR<br>MIDLAND, MI 48642 | P-0037851 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL C DORTCH<br>1133 S TRAIL LN<br>ST JOSEPH, MI 49085 | P-0037852 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE D MACK<br>3090 SHARON AVENUE<br>ANDERSON, CA 96007 | P-0037853 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $2,764.00 | | | | | $2,764.00 |
| FILED AS NEXT OF KIN<br>N7233 AUGUST DRIVE<br>ELKHORN, WI 53121 | P-0037854 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD W MOTT AND SEUNG H LEE<br>1004 SOUTHMOOR CT<br>APEX, NC 27502 | P-0037855 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J GONZALEZ<br>PO BOX 872<br>BETHPAGE, NY 11714 | P-0037856 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H SHULKIN AND LOUISE K SHULKIN<br>1464 CONCORDE CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0037857 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE N WRAY<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037858 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW T WILLIAMS<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037859 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY S GREEN<br>1434 COURTLAND PLACE<br>WEST CHESTER, PA 19380 | P-0037860 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R OVERTON AND CHRISTIE L OVERTON<br>714 BROOKRIDGE DR<br>BOONE, IA 50036 | P-0037861 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B GALOUGH AND JAMIE P GALOUGH<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037862 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY GREENE<br>PO BOX 607593<br>ORLANOD, FL 32860 | P-0037863 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A PERMAN | P-0037864 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR D DAVIS<br>PO BOX 29<br>GREENVILLE, ME 04441 | P-0037865 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ORMANDO<br>845 N PEAK VIEW WAY<br>PRESCOTT, AZ 86303 | P-0037866 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,080.00 | | | | | $1,080.00 |
| DALE E CHIPMAN<br>2591 NW 90TH AVE.<br>CHIEFLAND, FL 32626 | P-0037867 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M ATKINSON<br>7 BLOSSOM LANE<br>FLEMINGTON, NJ 08822 | P-0037868 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D GRUBB<br>141 KEISER ROAD<br>WAVERLY, OH 45690 | P-0037869 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K LEPLEY<br>120 TURKEY CREEK FARM LANE PO<br>HAWK POINT, MO 63349 | P-0037870 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L MARKEL<br>107 SQUIRE DR<br>ORCHARD PARK, NY 14127 | P-0037871 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE WILKERSON AND JEANNE WILKERSON<br>1159 MCQUADE AVE<br>UTICA, NY 13501 | P-0037872 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL L PHIFER<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037873 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY L FRANCK<br>1721 N. 61ST STREET<br>OMAHA, NE 68104 | P-0037874 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMIYA R TRUITT<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0037875 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD R WATERS<br>1808 W. CAMARGO COURT<br>ANTHEM, AZ 85086 | P-0037876 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $5,571.00 | | | | | $5,571.00 |
| ASHLEY M SEARS<br>8889 NE 20TH TERRACE<br>ANTHONY, FL 32617 | P-0037877 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L ALLEN<br>2185 RUSKIN AVENUE<br>COLUMBUS, OH 43219 | P-0037878 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE W HARRIS<br>6375 ST. TIMOTHY'S LANE<br>CENTREVILLE, VA 20121 | P-0037879 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BRANDT<br>2600 6TH AVE NW<br>AUSTIN, MN 55912 | P-0037880 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D NOWAK AND CHRISTOPHER J RIMA<br>3975 E. ISAIAH DRIVE<br>TUCSON, AZ 85706 | P-0037881 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART A ROWE<br>404 BAYLEAF ROAD<br>NEW BERN, NC 28560 | P-0037882 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E THOMSON<br>102 GLENVIEW PLACE<br>CHAPEL HILL, NC 27514 | P-0037883 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B GALOUGH<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037884 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C UNDERWOOD<br>114 ROSEMOUNT<br>WILLIAMSBURG, VA 23188 | P-0037885 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA G LARSEN<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0037886 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PHILIP L PITTS<br>222 EVANGELINE DR<br>MANDEVILLE, LA 70471 | P-0037887 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A BEBAR AND ANDREW J BEBAR<br>24420 W. PARK RIVER LN<br>SHOREWOOD, IL 60404 | P-0037888 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH DESROSINS<br>P.O. BOX 016342<br>MIAMI, FL 33101 | P-0037889 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH S GAYDE AND PETER A GAYDE<br>1509 RIPARIAN DRIVE<br>NAPERVILLE, IL 60565 | P-0037890 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M DELLOYD<br>7128 EWING COURT<br>MIDDLETOWN, MD 21769 | P-0037891 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH MARCUS AND MARISA MARCUS<br>3 HEARTHSTONE CT<br>ROCKVILLE, MD 20854 | P-0037892 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAUL F CONNERS<br>23 ROBIN RD<br>WESTBOROUGH, MA 01581 | P-0037893 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANMING ZHOU AND KAIXIA ZHAO<br>950 BELL LN<br>AMBLER, PA 19002 | P-0037894 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L ZALENSKI<br>201 MISTWOOD LANE<br>NORTH AURORA, IL 60542 | P-0037895 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED ENTREKIN<br>2152 BOONE STREET<br>JOHNSON CITY, TN 37615-4212 | P-0037896 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO M SANTAYANA<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037897 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE VENDIG<br>492 PRATT RD<br>ALSTEAD, NH 03602 | P-0037898 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO M SANTAYANA<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037899 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS O ROBERTSON<br>P.O. BOX 746<br>RIDGEWAY, SC 29130 | P-0037900 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GILROY<br>19961 NW 2 ST<br>PEMBROKE PINES, FL 33029 | P-0037901 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER LLOYD<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037902 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HICKS<br>6772 DIANA DRIVE<br>OLIVE BRANCH, MS 38654 | P-0037903 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A MORRIS<br>3012 BATTERSEA LANE<br>ALEXANDRIA, VA 22309 | P-0037904 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER LLOYD<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037905 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY P LAW<br>48 DORADO TERRACE<br>SAN FRANCISCO, CA 94112 | P-0037906 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MARTIN<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037907 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D BATES<br>298 RIDGEWOOD DR<br>BOONE, NC 28607 | P-0037908 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTEL C HALL<br>221 MCKINLEY DRIVE<br>LEXINGTON, NC 27295-7185 | P-0037909 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY DENNIS<br>2744 N GROVE<br>WICHITA, KS 67219 | P-0037910 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L TROST<br>740 HILLCREST AVE.<br>STATE COLLEGE, PA 16803 | P-0037911 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JORDAN<br>1216 CYPRESS MILL CIRCLE<br>CEDAR PARK, TX 78613 | P-0037912 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE BUCKNER<br>4200 WESTBROOK DRIVE APT 202<br>BROOKLYN, OH 44144 | P-0037913 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J DEARMON<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037914 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MARIA B PHILLIPS AND SHAWN G PHILLIPS<br>220 ARABELLA WAY<br>OCEANSIDE, CA 92057 | P-0037915 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL Q HANEY<br>6158 PALMA DEL MAR BLVD S<br>UNIT 215<br>ST. PETERSBURG, FL 33715 | P-0037916 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J DICK<br>512 CHURCH ST.<br>APT. #221<br>HONESDALE, PA 18431 | P-0037917 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R MARTIN<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037918 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP A SCHNEIDER<br>1183 MOODY RD<br>BYRDSTOWN, TN 38549 | P-0037919 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J RIEKER<br>31350 SANTA FE WAY<br>UNION CITY, CA 94587 | P-0037920 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J DEARMON<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037921 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1316 TIMES AVE.<br>BREMERTON, WA 98312 | P-0037922 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE D YOUNG AND LEON F YOUNG<br>8 LONDDONDERRY DR<br>EASTON, MD 21601 | P-0037923 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J ROTH AND MELANIE H ROTH<br>6434 TERESE TERRACE<br>JAMESVILLE, NY 13078-9430 | P-0037924 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C CHAVEZ<br>5505 WEST TULARE AVE SPACE 14<br>VISALIA, CA 93277 | P-0037925 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLFO R CAMPINS<br>4674 PARKRIDGE DRIVE<br>EAGAN, MN 55123 | P-0037926 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE NAKAMA<br>1923 247 STRWEET<br>LOMITA, CA 90717 | P-0037927 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT F SERVELLO<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037928 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBA GILLENWATER, JR. AND JANIS A GILLENWATER<br>1 CEDARCREST ROAD<br>WHEELING, WV 26003 | P-0037929 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN J SCHWARZ<br>22 LAKESIDE AVENUE<br>CRANSTON, RI 02910 | P-0037930 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| VINCENT F SERVELLO<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037931 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH S MATYAC AND DEBBI S MATYAC<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037932 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBA G SARASTI<br>89-01 SUTTER AVENUE<br>OZONE PARK, NY 11417 | P-0037933 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH NELLUMS<br>10702 LAKE ARBOR WAY<br>BOWIE, MD 20721 | P-0037934 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOE MARQUEZ-ORTIZ<br>1707 W EL PASO PL<br>BROKEN ARROW, OK 74012 | P-0037935 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA DANIELS<br>102 CONSTANCE WAY<br>NORTH ATTLEBORO, MA 02760 | P-0037936 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUKISHA CRAWFORD<br>2387 RUBY LANE<br>DEKALB, IL 60115 | P-0037937 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S MATYAC AND DEBBI S MATYAC<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037938 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN K GREENFIELD<br>233 W UNION STREET<br>EDWARDSVILLE, IL 62025-1060 | P-0037939 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A MAROUN AND ALLISON M MAROUN<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037940 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO A FLORES RAMIREZ<br>1503 N. 2100 W.<br>APT H204<br>SAINT GEORGE, UT 84770 | P-0037941 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER H SMITH<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037942 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY GUN<br>5258 FOREST RUN DR<br>DUBLIN, OH 43017 | P-0037943 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A MAROUN AND ALLISON M MAROUN<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037944 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER H SMITH<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037945 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCK MENG<br>10915 WHITERIM DR<br>POTOMAC, MD 20854 | P-0037946 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET B PHIFER<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037947 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A MAROUN AND ALLISON M MAROUN<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037948 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH K RAO<br>5531 OAK PARK DR<br>SAN JOSE, CA 95129 | P-0037949 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI T EPPS<br>1505 WATERTOWN WAY<br>APT 213<br>CHESAPEAKE, VA 23320 | P-0037950 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER H SMITH<br>84A FURNACE DOCK RD<br>CROTON ON HUDSON, NY 10520 | P-0037951 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T CARDEN<br>126 EAST STREET<br>NORTH ATTLEBORO, MA 02760 | P-0037952 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE DUNN AND TERENCE DUNN<br>2258 W COLCHESTER DR<br>APT D<br>ANAHEIM, CA 92804 | P-0037953 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY E LIPSCOMB<br>1373 KIMBERLY DRIVE<br>PHILADELPHIA, PA 19151 | P-0037954 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAE L THYSSE<br>2301 SOUTH MOPAC EXPRESSWAY<br>APT #1037<br>AUSTIN, TX 78746 | P-0037955 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C RISOLA<br>286 PACIFIC STREET<br>MASSAPEQUA PARK, NY 11762 | P-0037956 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N NEBRE AND PHILIP G NEBRE<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037957 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELECIA L MILTON<br>8315 PINEY ORCHARD<br>BLACKLICK, OH 43004 | P-0037958 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM H MAGILL<br>85 SAUNDERS LANE<br>RIDGEFIELD, CT 06877 | P-0037959 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MARTIN<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037960 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G NEBRE<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037961 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARSHAD RAJABIPOUR<br>1116 JONATHAN ST<br>LEMONT, PA 16851 | P-0037962 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M DE FRANCO<br>PO BOX 7873<br>REDLANDS, CA 92375 | P-0037963 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $7,266.80 | | | | | $7,266.80 |
| LORETTA L WHITFIELD<br>LORETTA WHITFIELD<br>1005 WEST 10TH STREET<br>CAMERON, TX 76520/1461 | P-0037964 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CAVALLARO<br>PO BOX 81<br>WARREN, RI 02885 | P-0037965 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDRA RADLINSKA AND FARSHAD RAJABIPOUR<br>1116 JONATHAN STREET<br>LEMONT, PA 16851 | P-0037966 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDRA RADLINSKA<br>PO BOX 701<br>LEMONT, PA 16851 | P-0037967 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J EGAN AND DEBRA A EGAN<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037968 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES A RIVERA<br>18 FRIENDLY RD<br>SMITHTOWN, NY 11787 | P-0037969 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A EGAN AND THOMAS J EGAN<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037970 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L NEY-MAXWELL<br>27 MILL STREET<br>MAYSLANDING, NJ 08330 | P-0037971 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R LAZUN AND SUSAN L LAZUN<br>909 STONEBRIDGE DRIVE<br>LANCASTER, PA 17601 | P-0037972 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OHSIK S BOQUET AND GEORGE P BOQUET 6 BERNARD ROAD BROCKTON, MA 02302 | P-0037973 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN A KIRKWOOD 14612 ARMIN AVE LAKEWOOD, OH 44107 | P-0037974 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY G VARGAS AND RODERICK K HAMILTON 10637 GLASS TUMBLER PATH COLUMBIA, MD 21044 | P-0037975 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR J RODRIGUEZGARFIAS AND EDITH RODRIGUEZ 599 UNIVERSITY BLVD #126 ROUND ROCK, TX 78665 | P-0037976 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A SANDNER 75 TREVOR LANE SPRINGBORO, OH 45066 | P-0037977 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT TOMPKINS 34 BEECH COURT FISHKILL, NY 12524 | P-0037978 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W BIRD 2212 WILKINS PL SE OLYMPIA, WA 98501 | P-0037979 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIBY DANIEL 3819 GRACE LN GLENVIEW, IL 60025 | P-0037980 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ORR 130 COLONADE SQ. SAN JOSE, CA 95127 | P-0037981 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S MATYAC AND DEBBI S MATYAC 4401 ROSSLER ROAD PLACERVILLE, CA 95667 | P-0037982 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S MATYAC AND DEBBI S MATYAC 4401 ROSSLER ROAD PLACERVILLE, CA 95667 | P-0037983 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W BIRD 2212 WILKINS PL SE OLYMPIA, WA 98501 | P-0037984 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN JOE 216 MIRAMONTE RD WALNUT CREEK, CA 94597 | P-0037985 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G HARRIS 105 BLACK BROOK ROAD HAMPTON, NJ 08827 | P-0037986 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET C RUBY AND JERRY G RUBY<br>1506 S 79 ST<br>KANSAS CITY, KS 66111 | P-0037987 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE L MAYFIELD<br>P.O.BOX 1086<br>IRAAN, TX 79744 | P-0037988 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C SCOVIL AND KARLA R SCOVIL<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037989 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK K HAMILTON<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037990 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN M BARGERON<br>2638 ALEXANDER PLACE<br>AUGUSTA, GA 30909 | P-0037991 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A HASSING<br>142 CONGO NIANTIC ROAD<br>BARTO, PA 19504 | P-0037992 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C SCOVIL AND KARLA R SCOVIL<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037993 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH G ANDERSON<br>3896 LOGAN AVE<br>SAN DIEGO, CA 92113 | P-0037994 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J PHIFER<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037995 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL L MAYFIELD<br>P.O. BOX 1086<br>IRAAN, TX 79744 | P-0037996 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L LOESCHEN<br>1474 BLUESTEM LANE<br>MINOOKA, IL 60447 | P-0037997 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHONGJI LIAO<br>4377 WILSON AVENUE, UNIT 4<br>SAN DIEGO, CA 92104 | P-0037998 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAMEDA REAL ESTATE SERVICES<br>9830 111TH AVE NE<br>KIRKLAND, WA 98033 | P-0037999 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $5,488.70 | | | | | $5,488.70 |
| MARY ANN SIMANELLO<br>1378 HARDIN DR.<br>EL CAJON, CA 92020-7215 | P-0038000 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTREBERTA CORTEZ<br>11430 BRYANT RD<br>EL MONTE, CA 91732 | P-0038001 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCES T TANGO 27 PELHAM WALK PLYMOUTH, MA 02360 | P-0038002 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHAVIN N PATEL 8572 MAYFAIR COURT BREINIGSVILLE, PA 18031 | P-0038003 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E SCHULTZ 1433 71ST STREET DOWNERS GROVE, IL | P-0038004 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SHAITELMAN AND SIMONA SHAITELMAN 2315 MARONEAL STREET HOUSTON, TX 77030 | P-0038005 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CIRIMELE 4405 BIRNAMWOOD COURT HOLLY SPRINGS, NC 27540 | P-0038006 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SHAITELMAN AND SIMONA SHAITELMAN 2315 MARONEAL STREET HOUSTON, TX 77030 | P-0038007 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM M MONGEON AND JUSTINE A MONGEON 5715 HWY 85 N #1351 CRESTVIEW, FL 32536 | P-0038008 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A GLOVER 1209 THE MEADOWS PARKWAY DESOTO, TX 75115 | P-0038009 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY C HUMBLE 550 STONERIDGE DR. G106 LAWRENCE, KS 66049 | P-0038010 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARDIK MEHTA 13305 WOODSON STREET APT 2126 OVERLAND PARK, KS 66209 | P-0038011 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P ASADOORIAN AND RICHARD P ASADOORIAN 55846 WOOD DUCK DRIVE BEND, OR 97707 | P-0038012 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BUCHAN 950 N MAIN ST EAST PEORIA, IL 61611 | P-0038013 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E SWAIM 3031 MAPLE BRANCH DR HIGH POINT, NC 27265 | P-0038014 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E SCHULTZ 1433 71ST STREET DOWNERS GROVE, IL 60516 | P-0038015 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOL RADOMY 19 POLDER DR. FEASTERVILLE, PA 19053 | P-0038016 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED WILBURN 1224 MCKINLEY COURT PRINCETON, NJ 08540 | P-0038017 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL F BANYAI 1401 OVERLOOK RIDGE ROAD BISHOP, GA 30621 | P-0038018 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN W LANG 5 RUNYAN PLACE CHESTER, NJ 07930 | P-0038019 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE A BUCCIERO 517 WAITE ROAD REXFORD, NY 12148 | P-0038020 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE A RUIRIA 2805 S. MONROE ST STOCKTON, CA 95206 | P-0038021 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKESA BATCHMAN 130 COLLINWOOD DR RAEFORD, NC 28376 | P-0038022 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| THIERRY F GODART 8710 E CLYDESDALE TRAIL SCOTTSDALE, AZ 85258 | P-0038023 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARC A MARINI 3696 FM 306 NEW BRAUNFELS, TX 78132 | P-0038024 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIERRY F GODART 8710 E CLYDESDALE TR SCOTTSDALE, AZ 85258 | P-0038025 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| WENDEE K COOK 21647 3RD AVE S NORMANDY PARK, WA 98198 | P-0038026 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN T YEUNG AND DORIS W KUAN 522 KILBURN CT CONCORD, CA 94520-1131 | P-0038027 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI CARRAWAY 120 E MILL AVE CAPITOL HEIGHTS, MD 20743 | P-0038028 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E BISCHAK<br>35 W 400 N<br>ANGOLA, IN 46703-9502 | P-0038029 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R PAUL WOODS<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038030 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH R BARKER AND LINDA J TOMS BARKER<br>P O BOX 7115<br>HILO, HI 96720 | P-0038031 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BOWMAN<br>9008 KENTSHIRE LANE<br>CHARLOTTE, NC 28215 | P-0038032 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT METZO AND LAURA GIAMMARCO<br>87 ROSSMORE AVE<br>YONKERS, NY 10708 | P-0038033 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL WOODS<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038034 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI CARRAWAY | P-0038035 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI W KESSELMAN AND SHELDON WINKLER<br>8672 EAST EAGLE CLAW DRIVE<br>SCOTTSDALE, AZ 85266-1058 | P-0038036 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT METZO AND LAURA GIAMMARCO<br>87 ROSSMORE AVE<br>YONKERS, NY 10708 | P-0038037 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SAUNDERS AND VICTORIA R SAUNDERS<br>P.O. BOX 74<br>NORTH GRANBY, CT 06060 | P-0038038 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R RODRIGUEZ<br>2120 HAMMOCK MOSS DRIVE<br>ORLANDO, FL 32820 | P-0038039 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA GOREY<br>819 COUNTY ST 75D<br>TAUNTON, MA 02780 | P-0038040 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN MCMILLION<br>1515 WOODMAN AVENUE<br>SILVER SPRING, MD 20902 | P-0038041 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHUNG HSIN LIAO<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038042 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SABRY AYAD<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038043 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN I BINGHAM<br>3145 BAYSWATER COURT<br>FAIRFAX, VA 22031 | P-0038044 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYAM AYAD<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038045 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON RODRIGUEZ<br>199 WINDFLOWER WAY<br>OVIEDO, FL 32765 | P-0038046 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M ISENBERG<br>1905 NEW DAWN DRIVE<br>HARRISBURG, PA 17110 | P-0038047 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA J KUEHL<br>60 POND ROAD<br>WOODBURY, NY 11797 | P-0038048 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUNG HSIN LIAO<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038049 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SABRY AYAD<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038050 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL WINKLER AND SHELDON WINKLER<br>1224 LIBERTY BELL DRIVE<br>CHERRY HILL, NJ 08003-2759 | P-0038051 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAELE M CORNA<br>10 MOUNTAIN VIEW DR.<br>NEW MILFORD, CT 06776 | P-0038052 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A SANCHEZ<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038053 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MISTIE D BREWER<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038054 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN N YOTSOV<br>10304 CLANCEY AVE<br>DOWNEY, CA 90241 | P-0038055 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E PROMAN<br>8200 BOULEVARD EAST APT 25H<br>NORTH BERGEN, NJ 07047 | P-0038056 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAN TOUMARI<br>2034 PELHAM AVENUE<br>LOS ANGELES, CA 90025 | P-0038057 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE H NORONHA AND ALDA M NORONHA<br>1284 S. SALOME ST.<br>TULARE, CA 93274 | P-0038058 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENESIS A SOSA<br>251 KILLINGLY STREET<br>PROVIDENCE, RI 02909 | P-0038059 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNE ROONEY<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038060 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE T GABAY<br>123 GANT QUARTERS LANE<br>MARIETTA, GA 30068 | P-0038061 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $325.44 | | | | | $325.44 |
| CHARLES E RIGGS AND RUTH M RIGGS<br>605 STIRUP CT.<br>MOUNT JULIET, TN 37122 | P-0038062 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK R STOFFEL<br>2113 COUNTY RD MM<br>APT 4<br>OREGON, WI 53575 | P-0038063 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE GRABAVOY<br>990 N. LAKE SHORE DRIVE #25B<br>CHICAGO, IL 60611 | P-0038064 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC B YELDELL<br>4904 PARKGLEN AVE<br>VIEW PARK, CA 90043 | P-0038065 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SARTIN<br>16 HUGHES RD<br>BRIDGEWATER, NJ 08807-5697 | P-0038066 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN E TOVAR<br>9 INGRESO<br>RANCHO SANTA MAR, CA 92688 | P-0038067 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L PABON<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038068 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G CRAFT<br>220 MOLLIE DRIVE<br>HAMILTON, OH 45013 | P-0038069 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURTADHA A ALATISHE<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038070 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E KRYSTEK<br>17457 N 60 AVE<br>GLENDALE, AZ 85308 | P-0038071 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA LLAMAS AND JOSEPH R LLAMAS<br>5753 REDHAVEN STREET<br>CORONA, CA 92880 | P-0038072 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALIMAT A ALATISHE<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038073 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA W FREEMAN AND SHELTON L FREEMAN<br>4117 E. FANFOL DRIVE<br>PHOENIX, AZ 85028 | P-0038074 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN T ROGERS AND BARBARA A ROGERS<br>5490 SUNRISE DRIVE<br>LOWER LAKE, CA 95457 | P-0038075 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTIE D BREWER<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038076 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R FLOYD<br>1510 BRIARWOOD DRIVE<br>CLARKSVILLE, IN 47129 | P-0038077 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S DANCER AND WENDY S CATES-DANCER<br>1139 FLANDRAU STREET<br>SAINT PAUL | P-0038078 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A BOILEAU<br>19 MARJAC WAY<br>MANSFIELD, MA 02048 | P-0038079 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY WUERTZ<br>2801 THOMAS AVE<br>DALLAS, TX 75204 | P-0038080 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BROWN<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038081 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON LEVY<br>5060 FOUNTAIN AVE<br>LOS ANGELES, CA 90029-1422 | P-0038082 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY SULAEMAN<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038083 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L OFFLEY<br>2223 ERIE ST<br>BELLINGHAM, WA 98229 | P-0038084 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIJAYA SULAEMAN<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038085 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F ESPINOZA<br>61 HARRIS RD<br>AVON, CT 06001 | P-0038086 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A LOVEJOY<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038087 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PETER DE BAETS<br>5057 GLORIA AV<br>ENCINO, CA 91436 | P-0038088 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F ESPINOZA<br>61 HARRIS RD<br>AVON, CT | P-0038089 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIJAYA SULAEMAN<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038090 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E FAIVRE<br>10971 CARSTEN CORNER DRIVE<br>BOX 417<br>EITZEN, MN 55931 | P-0038091 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N GREEN<br>3560 TOAD LAKE RD<br>BELLINGHAM, WA 98226 | P-0038092 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER FELIX-SHANNON<br>6643 SEDAN AVE<br>WEST HILLS, CA 91307 | P-0038093 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHARLES D WILDE AND PAMELA E WILDE<br>5015 N. BALLARD RD.<br>GRAND CHUTE, WI 54913-8942 | P-0038094 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A LOVEJOY<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038095 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JENNIFER A TREVINO<br>432 HUGO ST<br>KERRVILLE, TX 78028 | P-0038096 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W ALLEN<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038097 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURETA F STAPLES AND JAMES E STAPLES<br>1930 VILLAGE CENTER CIR<br>#3-343<br>LAS VEGAS, NV 89134 | P-0038098 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M SKRZYPCZAK<br>3702 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA 01609-1173 | P-0038099 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE GESCHKE AND FREDERICK R GESCHKE<br>2635 N 76TH COURT<br>ELMWOOD PARK, IL 60707 | P-0038100 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALISHA N PARADA<br>1912 MORNINGSIDE DRIVE NE<br>ALBUQUEQUE, NM 87110 | P-0038101 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L PABON<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038102 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M DEBERRY<br>423 E. STUART ST<br>DECATUR, IL 62526 | P-0038103 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE H CUSTER<br>240 BARKHAMSTED RD<br>WEST GRANBY, CT 06090 | P-0038104 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA TYTAR<br>9909 48TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038105 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA M HARRIS<br>18308 SCARLET OAK LN<br>EDMOND, OK 73012 | P-0038106 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $8,555.45 | | | | | $8,555.45 |
| BRADLEY N BAKER<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038107 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSLYNN L DOWD AND MATTHEW F DOWD<br>1919 WILLOW ST<br>PORT HURON, MI 48060 | P-0038108 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY B JENSEN<br>3570 W. 8070 S.<br>WEST JORDAN, UT 84088 | P-0038109 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BROYLES<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038110 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BROYLES<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038111 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET V RAJKUMAR<br>6123 WETHEROLE ST.<br>REGO PARK, NY 11374 | P-0038112 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMARCUS L PETERS<br>345 EAST 7TH STREET<br>1413<br>CINCINNATI, OH 45202 | P-0038113 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BRADLEY N BAKER<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038114 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN F BUTTERFIELD<br>10300-7 W. WINSTON AVE.<br>BATON ROUGE, LA 70809 | P-0038115 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E PALMER<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038116 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J MILLER AND AARON D LITTERAL<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0038117 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED O MCCORMICK<br>5664 CO. RD. 1223<br>FALKVILLE, AL 35622 | P-0038118 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B JOHNSON<br>19 SELBY LN<br>ATHERTON, CA 94027 | P-0038119 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA I ALVARADO<br>10932 S SUNUP WAY<br>SOUTH JORDAN, UT 84009 | P-0038120 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANE D BARNHOLTZ<br>14891 OLIVE BOULEVARD<br>FL 1<br>CHESTERFIELD, MO 63017 | P-0038121 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A VENANZI<br>437 ROCHDALE ST<br>AUBURN, MA 01501 | P-0038122 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE PIVERGER AND SHARLENE PIVERGER<br>183 MONTGOMERY ST<br>BLOOMFIELD, NJ 07003 | P-0038123 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOYCE PERRELLI<br>23500 SUNSET DRIVE<br>LOS GATOS, CA 95033 | P-0038124 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNG V TRAN<br>4172 COMMANDER LN<br>COLUMBUS, OH 43224 | P-0038125 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN SMITH<br>3414 JEFFCOTT ST<br>FT MYERS, FL 33916 | P-0038126 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R EDINGTON<br>603 E.BROADWAY ST.<br>STEPHENVILLE, TX 76401 | P-0038127 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W HODGE<br>2825 SOUTH HARVARD ST<br>PERRYTON, TX 79070 | P-0038128 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALISA T THOMAS<br>1612 TURNBERRY LN SE<br>MARIETTA, GA 30067 | P-0038129 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M KOBA<br>11844 56TH PL S<br>SEATTLE, WA 98178 | P-0038130 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUN YOUNG PARK<br>2534 GADSEN WALK<br>DULUTH, GA 30097 | P-0038131 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANCY LI<br>PO BOX 1704<br>WEST COVINA, CA 91793 | P-0038132 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $4,408.18 | | | | | $4,408.18 |
| JOHN H GWYNN<br>310 WENTWORTH TRL<br>JOHNS CREEK, GA 30022-1542 | P-0038133 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE S BEUTEL<br>5870A LEON DR.<br>SUN VALLEY, NV 89433 | P-0038134 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $6,600.00 | | | | | $6,600.00 |
| MELISSA TYTAR<br>9909 48 TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038135 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIA R AZAM<br>410 VILLAGE ORCHARD ROAD<br>CARY, NC 27519 | P-0038136 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M DAVIS<br>254 MOOSE HILL STREET<br>SHARON, MA 02067-1729 | P-0038137 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATORS<br>1862 LINWOOD AVENUE<br>EAST POINT, GA | P-0038138 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T BIGELOW AND KATHLEEN A BIGELOW<br>3021 KINGSRIDGE DR.<br>QUINCY, IL 62301 | P-0038139 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD E KOLCZUN<br>P.O. BOX 453008<br>GROVE, OK 74345 | P-0038140 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLORD R PEASE AND MARIAN L PEASE<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0038141 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $16,290.00 | | | | | $16,290.00 |
| CHRISTINE KUY<br>3977 APPLE BLOSSOM WAY<br>CARMICHAEL, CA 95607 | P-0038142 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYLVIA A BAKER<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038143 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRIKA RUDRAPATNA<br>360 S BURNSIDE AVE #1A<br>LOS ANGELES, CA 90036 | P-0038144 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHENG AND YEA-MAY CHENG<br>7924 CYPRESS GROVE LANE<br>CABIN JOHN, MD 20818 | P-0038145 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HONG<br>4016 219TH ST SE<br>BOTHELL, WA 98021 | P-0038146 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W HOLMAN<br>1600 CAROLINA RIDGE WAY<br>JUSTIN, TX 76247 | P-0038147 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J MCDANIEL<br>555 LA VETA PARK CIR UNIT 231<br>ORANGE, CA 92868 | P-0038148 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLIN RICH<br>11728 GOSHEN AVE.<br>APT. 1<br>LOS ANGELES, CA 90049 | P-0038149 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P GRESH<br>304 S. 13TH STREET<br>INDIANA, PA 15701 | P-0038150 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA PETKOVA | P-0038151 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HELIE<br>17421 THUNDERBIRD HILLS RD<br>NEWALLA, OK 74857 | P-0038152 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAO YU<br>5218 SOUTH BERKELEY AVE.<br>UNIT F<br>CHICAGO, IL 60615 | P-0038153 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH D THORNE<br>64179 MARKS RD<br>LA GRANDE, OR 97850 | P-0038154 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIHONG YANG<br>12800 OWLSLEY WAY<br>HERNDON, VA 20171 | P-0038155 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO R CARAIG, JR.<br>11369 PROVIDENCIA STREET<br>CYPRESS, CA 90630 | P-0038156 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZACHARY LUNCHICK 642 ELEVAR CT SIMI VALLEY, CA 93065 | P-0038157 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M INMAN 872 MARGO DR. SIMI VALLEY, CA 93065 | P-0038158 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| MONIKA L BLEILE 3850 28TH ST HIGHLAND, CA 92346 | P-0038159 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY V FRONTIERA PO BOX 35722 JUNEAU, AK 99803 | P-0038160 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN HAYWOOD 133 WILD HORSE VALLEY DR NOVATO, CA 94947-3615 | P-0038161 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S WINCHESTER PO BOX 35722 JUNEAU, AK 99803 | P-0038162 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE K FINK 150 MOUNTAIN VIEW DRIVE TUSTIN, CA 92780 | P-0038163 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A GORELICK 4307 PARK CORONA CALABASAS, CA 91302 | P-0038164 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN W MEILANDER 26 TRANSIT DRIVE MCKEESPORT, PA 15135 | P-0038165 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L GORDON 204 JACKSON AVE WARREN, PA 16365 | P-0038166 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA P NEASE 1941 WESTSIDE HIGHWAY KELSO, WA 98626 | P-0038167 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA WEINRAUB 2308 SIMPLICITY IRVINE, CA 92620 | P-0038168 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARCUS HANESS 2308 SIMPLICITY IRVINE, CA 92620 | P-0038169 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MICHAEL RENIVA 8085 VILLA AVADA CT LAS VEGAS, NV 89113 | P-0038170 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MERTINS 160 DIANNE DRIVE SAINT ROSE, LA 70087 | P-0038171 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLAIM L GORDON<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038172 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO BARRUECO-RODRIGU<br>21044 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038173 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYUR PATEL<br>6134 MORNING MIST END<br>FORTMILL, SC 29708 | P-0038174 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES MENDEZ<br>7305 KINGS RD<br>LAS CRUCES, NM 88012 | P-0038175 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E MOLNAR<br>4025 SNAFFLE BIT RD<br>LEBANON, IN 46052 | P-0038176 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA WILLISMDON<br>204 CHERYL DRIVE<br>NEW ALBANY, IN 47150 | P-0038177 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA Y MURRAY<br>21944 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038178 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN A DAWSON<br>16206 MANCHESTER AVE<br>EASTPOINTE, MI 48021 | P-0038179 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA PALMER | P-0038180 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C KIRSCH AND CAROL M KIRSCH<br>343B CAROL LYNN DR<br>WILLOW STREET, PA 17584 | P-0038181 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE B SIWAK<br>1376 WEST SELFRIDGE BLVD.<br>CLAWSON, MI 48017 | P-0038182 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA BARR AND ANDREA BARR<br>1440 CARROLLTON PKWY<br>CARROLLTON, TX 75010 | P-0038183 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA BARR | P-0038184 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS B HAUGHEY AND LAURIE B HAUGHEY<br>4424 RIDGE ST<br>CHEVY CHASE, MD 20815 | P-0038185 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE O HARDWICK<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0038186 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA N KANE<br>25 OVERLOOK DR<br>ACTON, MA 01720 | P-0038187 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P HOYER<br>115 NORTH FORD<br>ANAMOSA, IA 52205 | P-0038188 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAIMU CUI AND XIUHUA HAN<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038189 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATANYA S KELLY<br>86 SUNCREST TERRACE NW<br>CONCORD, NC 28027 | P-0038190 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON M KAUFMAN<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ | P-0038191 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANGSHOU HSU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0038192 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| JENNIFER WESTHOVEN<br>139 MOUNT VERNON DRIVE<br>DECATUR, GA 30030 | P-0038193 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON M KAUFMAN<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ 07869-4338 | P-0038194 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR WALTERS<br>1745 OLD ANNAPOLIS RD<br>WOODBINE, MD 21797 | P-0038195 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVINDRA S KAMATH<br>3127 CHAPPELWOOD DR<br>PEARLAND, TX 77584 | P-0038196 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY F ROSE<br>206 CHERRY ST SW<br>VIENNA, VA 22180 | P-0038197 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON SINGH<br>649 W. LAS BRISAS DRIVE<br>MOUNTAIN HOUSE, CA 95391 | P-0038198 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARETINA E MCKINNON<br>346 ATLANTIC AVENUE APT C<br>ROCKY MOUNT, NC 27801 | P-0038199 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIJUN MAO AND WENQING ZHANG<br>1017 LEXINGTON DR.<br>EXPORT, PA 15632 | P-0038200 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA J BURNS AND DAVID J BURNS<br>1540 SANDHILLRD<br>HOPE MILLS, NC 28348 | P-0038201 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH E INSULL 62 WALDORF DRIVE PAINESVILLE, OH 44077 | P-0038202 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT A REMY 869 E LINCOLN AVE COLUMBUS, OH 43229-5025 | P-0038203 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN CONKLING 4779 CAMBRIDGE DR MIMS, FL 32754 | P-0038204 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA N VALION AND FREDERIC M VALION 47669 CHELTENHAM DRIVE NOVI, MI 48374 | P-0038205 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY HUDSON 6968 CLARKRIDGE DR APT 1502 DALLAS, TX 75236 | P-0038206 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA S KOTTMAN 1848 S. VIRGINIA AVE. SPRINGFIELD SPRINGFIELD, MO 65807 | P-0038207 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BRAKE AND COLLEN E BRAKE 305 EGAN DRIVE CRESTVIEW, FL 32536 | P-0038208 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BUTLER 14657 STOEPEL STREET DETROIT, MI 48238 | P-0038209 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHI SUE AND CRAIG SUE 1225 HOLLY LEAF LN MEADOW VISTA, CA 95722 | P-0038210 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MOLINA 1130 EAST BITTERS RD SAN ANTONIO, TX 78216 | P-0038211 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIARA M BYNES 2910 NW 19TH ST APT #207 FT. LAUDERDALE, FL 33311 | P-0038212 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A BAKER 2290 MILLERS LANE ZANESVILLE, OH 43701 | P-0038213 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASSANDRA L SHERMAN P.O. BOX 324 STURGIS, SD 57785 | P-0038214 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $17,479.65 | | | | | $17,479.65 |
| PHILIP M GREENSPUN 32 SOUTH DRIVE EAST BRUNSWICK, NJ 08816-1133 | P-0038215 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOVETH P SAMPSON 2822 ALABAMA AVENUE HALETHORPE, MD 21227 | P-0038216 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A STICKLER 3125 OAK STREET LEBANON, PA 17042 | P-0038217 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J STICKLER 3125 OAK STREET LEBANON, PA 17042 | P-0038218 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A ZIEGLER 905 BRINSMADE AVE BRONX, NY 10465 | P-0038219 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PERITO 2340 MARKINGHAM RD MAITLAND, FL 32751 | P-0038220 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K GALLARDA 1166 CARRINGTON GREENS DRIVE FRISCO, TX 75034 | P-0038221 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F GANN 1374 BRISTER PL BILOXI, MS 39530 | P-0038222 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $6,800.00 | | | | | $6,800.00 |
| JEFFREY PERITO 1003 PALMER ST ORLANDO, FL 32801 | P-0038223 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACAUELENE M ADIELE 3012 SCOTTSDALE DRIVE KILLEEN, TX 76543 | P-0038224 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J YATES 1402 W PINE ST LANTANA, FL 33462 | P-0038225 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CAIMU CUI AND XIUHUA HAN 10432 ALMANAC LANE KNOXVILLE, TN 37932 | P-0038226 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W BOATMAN 7932 WOODVIEW RD CLARKSTON, MI 48348-4051 | P-0038227 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE O JONES LOUISE JONES 60 BLACKFORD DR SPRINGBORO, OH 45066 | P-0038228 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY JONES 14657 STOEPEL STREET DETROIT, MI 48238 | P-0038229 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A TULLIS<br>201 E. STAFFORD AVE.<br>WORTHINGTON, OH 43085 | P-0038230 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH EGLER AND KATHY EGLER<br>175 GOLDEN CITY ROAD<br>SAXONBURG, PA 16056 | P-0038231 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $525.00 | | | | | $525.00 |
| APPA RAO YALAM<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038232 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN B HEITSCH<br>1011 DEMPSTER ST<br>EVANSTON, IL 60201-4210 | P-0038233 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD LITTLE<br>7380 GRANVILLE DR.<br>MANSFIELD, TX 76063 | P-0038234 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MOONEY<br>5205 DORST DRIVE<br>HAMBURG, NY 14075 | P-0038235 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A ROBINSON<br>806 APPLEWOOD CT<br>PT JEFFERSON STA, NY 11776 | P-0038236 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELI FERRIER AND ELI FERRIER<br>PO BOX 1498<br>CEDAR RIDGE, CA 95924 | P-0038237 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH C GAINES<br>3458 1/2 MORRISON AVENUE<br>OAKLAND, CA 94602 | P-0038238 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL J DUNN<br>327 OAKWOOD LN<br>PERRY, MI 48872 | P-0038239 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRAN MASSOUDI AND MEHRAN S MASSOUDI<br>12003 BROOKMEADOW LANE<br>DALLAS, TX 75218 | P-0038240 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H BRIGGS AND DEBORAH S MESSIER BRIGGS<br>25 BOULDER ROAD<br>HANOVER, PA 17331 | P-0038241 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA D NUNN<br>1412 ST. TROPEZ LN<br>ARLINGTON, TX 76013 | P-0038242 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA COX AND DAVID COX<br>278 MEADOWLARK DRIVE<br>JEFFERSON, TX 75657 | P-0038243 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARISA Z MALCHIK<br>216 LADERA PLAZA<br>UNION CITY, CA 94587 | P-0038244 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D RICAFRANCA<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203 | P-0038245 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J STOKES<br>218 SERPENTINE ROAD<br>IRMO, SC 29063 | P-0038246 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHUKAR YEDULAPURAM<br>8578 DONAKER ST<br>SAN DIEGO, CA 92129 | P-0038247 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE LENZ<br>PO BOX 721<br>SUMMERVILLE, SC 29484 | P-0038248 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCHEN SCHALL<br>5221 141ST STREET CT. NW<br>GIG HARBOR, WA 98332 | P-0038249 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL RAFFERTY CPC LLC<br>2748 EDGEHILL DR<br>BOUNTIFUL, UT 84010 | P-0038250 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACEK OSKWAREK<br>1811 E. BOULDER DRIVE<br>MOUNT PROSPECT, IL 60056 | P-0038251 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY S BROCK<br>213 FARM ESTATES RD<br>PERRY, GA 31069 | P-0038252 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH SCHURMACHER AND JUDITH SCHURMACHER<br>5 FINCH RD<br>NORTH SALEM, NY 10560-1503 | P-0038253 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SPATES AND LILY SPATES<br>913 LAKE WASHINGTON BLUD S<br>SEATTLE, WA 98144 | P-0038254 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA E SCHWARTZ<br>4980 W 13TH STREET<br>INDIANAPOLIS, IN 46224 | P-0038255 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY W SALMON AND MARGIE A SALMON<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | P-0038256 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J HAMMOND<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0038257 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL MORGOVSKY<br>1812 HOOD LN<br>AMBLER, PA 19002 | P-0038258 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APOSTOL GRAMADA<br>2133 CHESTNUT AVE APT 7<br>LONG BEACH, CA 90806 | P-0038259 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MITCHELL<br>1411 NE 16TH AVE APT 416<br>PORTLAND, OR 97232 | P-0038260 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038261 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE LIGH AND TONY LIGH<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038262 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038263 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS S.T<br>SAN DIEGO, CA 92110 | P-0038264 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038265 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038266 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE S AKI<br>1945 WILDCAT PASS<br>EVANSVILLE, IN 47720 | P-0038267 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF HONSBERG<br>2208 ANTIGUA PLACE APT 923<br>KISSIMMEE, FL 34741 | P-0038268 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M DESIDERIO<br>4220 E 102ND AVE<br>CROWN POINT, IN 46307 | P-0038269 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET F SAUNDERS<br>PO BOX 35906<br>DES MOINES, IA 50315 | P-0038270 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3558 ROLLING TRAIL<br>PALM HARBOR, FL 34684 | P-0038271 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE T URQUHART<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038272 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY D URQUHART AND LONNIE T URQUHART 413 BIZZELL BRASWELL RD. PRINCETON, NC 27569 | P-0038273 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M WEINBERGER AND STANLEY L WEINBERGER 5538 ABINGTON ROAD WEST BLOOMFIELD, MI 48322 | P-0038274 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A TENNEY 1050 PANICUM DR. PRESCOTT, AZ 86305 | P-0038275 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLIA KING-STANLEY 1741 DEKATHALON WAY HUNTSVILLE, AL 35816 | P-0038276 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY T GAWRON 2S456 BARCLAY PLACE GLEN ELLYN, IL 60137-6912 | P-0038277 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA OWENS 6366 SULLIVAN AVENUE SAN DIEGO, CA 92114 | P-0038278 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S SPRING P O BOX 474 WESMILFORD, WV 26451 | P-0038279 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CARTER PO BOX 31868 HOUSTON, TX 77231 | P-0038280 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETA STOOKEY 301 DANIEL PAUL DRIVE ARCHDALE, NC 27263 | P-0038281 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APPA RAO YALAM 6905 BADLANDS DR. MCKINNEY, TX 75070 | P-0038282 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ANGELEDES 9940 COUNTY ROAD 915 GODLEY, TX 76044 | P-0038283 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038284 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L JOHNSON 10661 N. 155TH E. AVE OWASSO, OK 74055 | P-0038285 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON E SWEETING AND HEIDEMARIE E SWEETING 3017 BUCKEYE POINT DRIVE WINTER HAVEN, FL 33881 | P-0038286 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTINA M IBARRA<br>24255 BAY AVE<br>MORENO VALLEY, CA 92553 | P-0038287 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038288 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FLEISHMAN<br>849 NEWTON LANE<br>PLACENTIA, CA 92870 | P-0038289 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H PETTIGREW<br>2380 TITUS ROAD<br>BATAVIA, OH 45103 | P-0038290 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SMITH<br>9402 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0038291 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038292 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038293 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038294 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038295 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038296 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIA-CHIEH LIN<br>16302 WEDGEWORTH DR<br>HACIENDA HEIGHTS, CA 91745 | P-0038297 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038298 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C VITEK<br>4456 WAIMEA COURT<br>SAN JOSE, CA 95118-1966 | P-0038299 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038300 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J LINDSEY<br>11344 S. VINCENNES<br>CHICAGO, IL 60643 | P-0038301 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038302 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A MILLER AND MARY L MILLER<br>5590 SMILEY HOLLOW ROAD<br>GOODLETTSVILLE, TN 37072 | P-0038303 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038304 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038305 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038306 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WISSEL<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038307 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038308 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY LIANG<br>4396 WINTERGREEN DR<br>TROY | P-0038309 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MARY C ROSENAU<br>6100 N ORACLE RD #21<br>TUCSON, AZ 85704 | P-0038310 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WISSEL<br>1201 WESTERN RUN ROAD<br>HUNT VALLEY, MD 21030 | P-0038311 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038312 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAURICA CLARK<br>1950 TRENTON ST.<br>APT 324<br>DENVER, CO 80220 | P-0038313 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038314 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS D MEREDITH AND EVELYN R MEREDITH<br>8545 WAYSIDE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0038315 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038316 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE LIGH<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038317 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAYNAK JOHN CAYNAK<br>211 ERVING JACOBS RD.<br>PORT ANGELES, WA 98362 | P-0038318 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CAROL L HOWARD<br>8150 BOLD FORBES CT<br>INDIANAPOLIS, IN 46217 | P-0038319 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038320 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C HANDEL JR<br>3 WILDWOOD ROAD<br>PORTLAND, CT 06480 | P-0038321 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B EPSTEIN<br>132 SEWALL AVE. #1<br>BROOKLINE, MA 02446 | P-0038322 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038323 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLIKA KOMMAREDDI<br>3435 JASMINE AVE<br>APT 14<br>LOS ANGELES, CA 90034 | P-0038324 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DA W RICE<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038325 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038326 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE IZUMI<br>2916 DATE ST 23M<br>HONOLULU, HI 96816 | P-0038327 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038328 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W RICE AND SANDRA S RICE<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038329 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOLONDA H CORTLEDGE<br>805 PALACE CT<br>NEWPORT NEWS, VA 23608 | P-0038330 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J MCCORMICK<br>11260 37TH AVE SW<br>SEATTLE, WA 98146 | P-0038331 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANN IZUMI<br>2916 DATE STREET 23M<br>HONOLULU, HI 96816 | P-0038332 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S RICE<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038333 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038334 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN L WOODLEY<br>11219 KEMPSFORD DR<br>CHARLOTTE, NC 28262 | P-0038335 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTIN G JOHNSON<br>10661 N. 155TH EAST AVE<br>OWASSO, OK 74055 | P-0038336 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K TRUMBO<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038337 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038338 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R STRYKER AND ROCIO M STRYKER<br>2924 LANCELOT LN<br>CLARKSVILLE, TN 37040 | P-0038339 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $19,171.50 | | | | | $19,171.50 |
| PETER K TRUMBO AND MICHELLE K TRUMBO<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038340 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038341 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038342 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K TRUMBO AND MICHELLE K TRUMBO<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038343 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S STEPHENS<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038344 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINALOU RISOLIO 12127 LA MAIDA ST APT 5 VALLEY VILLAGE, CA 91607 | P-0038345 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S STEPHENS 695 WEDNESBURY RD ALPHARETTA, GA 30022 | P-0038346 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KHUSHALI G NARECHANIA 63 ARLINGTON COURT KENSINGTON, CA 94707 | P-0038347 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L JOHNSON 10661 N 155 EAST AVE OWASSO, OK 74055 | P-0038348 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMTIAZ A CARBIDE 2315 WEST DEVON AVENUE SECOND FLOOR CHICAGO, IL 60659 | P-0038349 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GOLDSTONE 529 ALMANOR ST. PETALUMA, CA 94954 | P-0038350 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIR HUR AND YOUN HUR 20 PINE ST APT 1507 NEW YORK, NY 10005 | P-0038351 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEOG, CA 92110 | P-0038352 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA T LAM 11407 NE 116TH PL KIRKLAND, WA 98034 | P-0038353 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CH CAPOBIANCO 196 SHAW ST GARFIELD, NJ 07026-2416 | P-0038354 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038355 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN CABINESS PO BOX 663 BLOOMFIELD, NJ 07003 | P-0038356 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ABHISHEK JAIN AND ABHA JAIN 27 BURWICK ST SUGAR LAND, TX 77479 | P-0038357 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GOLDSTONE 529 ALMANOR ST. PETALUMA, CA 94954 | P-0038358 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK ANGELEDES<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038359 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINU RAJAN AND RAJAN KOSHY<br>9 WALTER COURT<br>OLD BETHPAGE, NY 11804 | P-0038360 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE L THOMPSON<br>13911 E. 103RD STREET NORTH<br>OWASSO, OK 74055 | P-0038361 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TON SAEFONG<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038362 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY ASHMAN<br>12 BEACON CT.<br>ANNAPOLIS, MD 21403 | P-0038363 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038364 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038365 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TON SAEFONG<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038366 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN CABINESS<br>PO BOX 663<br>BLOOMFIELD, NJ 07003 | P-0038367 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| PAUL JUECKSTOCK<br>1515 LOCHRIDGE RD.<br>BLOOMFIELD HILLS, MI 48302 | P-0038368 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038369 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038370 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL J NATHAN<br>6725 N. FRANCISCO<br>CHICAGO, IL 60645 | P-0038371 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA A DESANTIS<br>136 1/2 CHESS STREET<br>MONONGAHELA, PA 15063 | P-0038372 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J PIPES<br>W163N10433 RIDGEVIEW LN<br>GERMANTOWN, WI 53022 | P-0038373 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA L MCDOUGALL<br>900 NOB HILL AVE N APT 105<br>SEATTLE, WA 98109 | P-0038374 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE MILLER<br>PO BOX 1014<br>SILVERDALE, WA 98383 | P-0038375 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGI, CA 92110 | P-0038376 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA MORETTI<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038377 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038378 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038379 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P MCCANN<br>2497 VICTORIA DRIVE<br>ALLISON PARK, PA 15101 | P-0038380 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A KADUNC<br>W376S4874 E PRETTY LAKE ROAD<br>DOUSMAN, WI 53118 | P-0038381 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038382 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN A GOODE<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0038383 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038384 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L FOLEY AND THOMAS C FOLEY<br>2377 NE ADLER CT<br>POULSBO, WA 98370 | P-0038385 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE B JARMAN<br>606 GANTWOOD LANE<br>WHITSETT, NC 27377 | P-0038386 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS J FRIED AND AMY FRIED<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0038387 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T CHESTER<br>16 CREVELING RD<br>BLOOMSBURY, NJ 08804-6002 | P-0038388 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038389 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNESTINE WOODARD<br>2011 N 9TH STREET<br>KANSAS CITY, KS 66101 | P-0038390 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038391 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK F DEAN AND THERESA G DEAN<br>92 RIO VISTA LN<br>RED BLUFF, CA 96080 | P-0038392 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038393 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROBINSON AND REGINA K ROBINSON<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0038394 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W RICE<br>10716 PRESEREVATION WAY<br>BATON ROUGE, LA 70810 | P-0038395 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038396 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUANG SAEPHANH<br>8421 TRIMMER WAY<br>SACRAMENTO, CA 95828 | P-0038397 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE G CLARY<br>2161 SW 176 AVE<br>MIRAMAR, FL 33029 | P-0038398 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUANG SAEPHANH | P-0038399 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W GABLE<br>1324 CHELSEA WALK NE<br>ISSAQUAH, WA 98029 | P-0038400 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAKINA CARBIDE<br>2315 WEST DEVON AVENUE<br>SECOND FLOOR<br>CHICAGO, IL 60659 | P-0038401 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KENNETH M SALAZAR<br>13411 C ST S<br>TACOMA, WA 98444 | P-0038402 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038403 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA GARRISON 2857 TURNBULL STREET OCEANSIDE, CA 92054-3738 | P-0038404 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038405 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M PALANCA 550 INDIAN TRAIL ANAHEIM HILLS, CA 92807 | P-0038406 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SUZANNE L COLBERT 5613 YARROW STREET ARVADA, CO 80002 | P-0038407 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMI SUBRAMANIAN 49084 FOUNDERS CT CANTON, MI 48187 | P-0038408 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038409 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI M KWOK 7 ASPEN DR LIVINGSTON, NJ 07039 | P-0038410 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA E KLAS AND JAMES D KLAS 3024 WOODLAND TRAIL MIDDLETON, WI 53562 | P-0038411 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038412 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD W MAIWANDI 7300 WESTWIND COURT BOWIE, MD 20715 | P-0038413 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS D HAWTHORNE 2547 W 4TH ST GRAND ISLAND, NE 68803 | P-0038414 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038415 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A KNIGHT AND CRISTALLE Y SESE 4327 BABCOCK AVE STUDIO CITY, CA 91604 | P-0038416 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038417 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN B DANIELS 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038418 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN P CROTTY 11 LINDEN ROAD HAMPTON FALLS, NH 03844 | P-0038419 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAITHEM ALSAFFAR 15 ORESHAN CT COHOES, NY 12047 | P-0038420 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| GEORGE C JACOB 4008 BREWER DRIVE PLANO, TX | P-0038421 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DA 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038422 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYEON-JE CHO 41771 HIGGINS WAY FREMONT, CA 94539 | P-0038423 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE D HARFORD 6756 WINDERMERE CT ALLENTOWN, PA 18104 | P-0038424 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L OBERHELMAN AND LYNN H OBERHELMAN 10650 BRIDGE HAVEN RD. APPLE VALLEY, CA 92308 | P-0038425 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KELLI M CODIANNE 610 7TH STREET BOONVILLE, MO 65233 | P-0038426 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M LOWE AND CAROLYN S LOWE 8066 SW 81ST LOOP OCALA, FL 34476 | P-0038427 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL K MEDEIROS 610 7TH STREET BOONVILLE, MO 65233 | P-0038428 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN A MINTIER 1 MAPLE RUN HAINES CITY, FL 33844 | P-0038429 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN H OBERHELMAN AND BETTY L OBERHELMAN 10650 BRIDGE HAVEN RD. APPLE VALLEY, CA 92308 | P-0038430 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SPOZHMAI W MAIWANDI 7300 WESTWIND COURT BOWIE, MD 20715 | P-0038431 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAITHEM ALSAFFAR<br>15 ORESHAN CT<br>COHOES, NY 12047 | P-0038432 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| FAITH MIKITA<br>660 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0038433 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A SOMERVILL<br>7333 S. TAMARAC ST.<br>CENTENNIAL, CO 80112 | P-0038434 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE A LOWERY<br>1625 HASTINGS RD<br>GAUTIER, MS 39553 | P-0038435 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038436 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN R RICAFRANCA<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203-8023 | P-0038437 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD W MAIWANDI<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038438 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FUTROWSKY AND CATHY J FUTROWSKY<br>10711 GATEWOOD AVE<br>SILVER SPRING, MD 20903-1014 | P-0038439 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ANGELO<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038440 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038441 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN L KHOURY<br>7558 W THUNDERBIRD RD<br>STE 1-416<br>PEORIA, AZ 85381 | P-0038442 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038443 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038444 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038445 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE DE AZEVEDO 2433 CRYSTAL SPRINGS CT TULARE, CA 93274-7863 | P-0038446 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0038447 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038448 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L DESALVO 2583 TRAVOIS WAY SW LILBURN, GA 30047 | P-0038449 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J ROOT 1612 BUENA VISTA STREET KALAMAZOO, MI 49001 | P-0038450 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE STAATS 8761 BLUFF LANE FAIR OAKS, CA 95628 | P-0038451 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRA L CLAYTON 30610 CORBIN AVE. WALKER, LA 70785 | P-0038452 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM HASSAN 3515 102ND AVE NE LAKE STEVENS, WA 98258 | P-0038453 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL P SHIRLEY 80 HOMESTEAD RD WINTHROP, WA 98862-9771 | P-0038454 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038455 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILEL P SHIRLEY 80 HOMESTEAD RD WINTHROP, WA 98862-9771 | P-0038456 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSH SAMMONS 2912 FOXHALL CIRCLE AUGUSTA, GA 30907 | P-0038457 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VOLPE 3002 MILTON CT LAREDO, TX 78041 | P-0038458 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T WOOTAN AND SHERRY L WOOTAN 2193 SE 60TH AVENUE HILLSBORO, OR 97123 | P-0038459 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE M AGNEW 34 RED OAK LANE BALLSTON SPA, NY 12020 | P-0038460 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY HIGGINBOTHAM AND MARIE PORCELL 19018 E MAUNA LOA AVE GLENDORA, CA 91740 | P-0038461 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL P SHIRLEY MIKEL SHIRLEY 80 HOMESTEAD RD WINTHROP, WA 98862-9771 | P-0038462 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE PATE' 110 CUMBERLAND DR OVILLA, TX 75154 | P-0038463 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $102,072.52 | | | | | $102,072.52 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038464 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V SHAMOIAN 2 WINDY HILL LANE WAYLAND, MA 01778 | P-0038465 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS 104 TREMONT ROAD TREMONT ROAD SPARTANBURG, SC 29306 | P-0038466 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038467 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E BROWN AND ROBERT L BROWN 675 BLACK RIDGE LANE NIPOMO, CA 93444 | P-0038468 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S CHRISTIE 10276 WEXFORD CT. NEWBURGH, IN 47630 | P-0038469 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID Q CHANEY 1810 SAN LORENZO AVE BERKELEY CA. 94707 BERKELEY, CA 94707 | P-0038470 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMI SUBRAMANIAN 49084 FOUNDERS CT CANTON, MI 48187 | P-0038471 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SCHENKEL 15 GRANITE ROAD CHAPPAQUA, NY 10514 | P-0038472 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B DANIELS 104 TREMONT ROAD SPARTANBURG, SC 29306 | P-0038473 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNESTO NERY<br>17600 LOG HILL DRIVE<br>RIVERSIDE, CA 92504 | P-0038474 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B NANCE AND LISA P NANCE<br>518 WILL NANCE ROAD<br>CHADBOURN, NC 28431 | P-0038475 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $6,100.87 | | | | | $6,100.87 |
| AHMAD W MAIWANDI<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038476 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B & DEBRA M. BURKE RE<br>JEFFREY B & DEBRA M BURKE REV<br>6 CATBIRD COURT<br>STAFFORD, VA 22556 | P-0038477 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038478 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER M FAIRCHILD<br>713 LAKESHORE DR<br>CEDAR FALLS, IA 50613 | P-0038479 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038480 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E JACOBSON<br>200 EAST END AVE.<br>APT. 12<br>NEW YORK, NY 10128 | P-0038481 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038482 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038483 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCTAVIA S KIRKLAND<br>196 SUNCREST DR<br>VERONA, PA 15147 | P-0038484 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINTAMANI ENGELHART<br>1411 NW 5TH AVE<br>GAINESVILLE, FL 32603 | P-0038485 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA KOHLHORST-JONES<br>216 S RAUTHLAND AVE<br>WAPAKONETA, OH 45895 | P-0038486 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J CURCIO<br>PO BOX 46<br>TAPPAN, NY 10983 | P-0038487 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038488 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038489 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038490 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI S GOODWIN 65 DRESDEN AVE GARDINER, ME 04345 | P-0038491 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD SIEGEL 30728 LAKEFRONT DRIVE AGOURA HILLS, CA 91301 | P-0038492 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038493 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA A FINDLEY AND RICKY A FINDLEY 28180 TANNERS RUN RD. RACINE, OH 45771 | P-0038494 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038495 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C MULLINS AND BRANDON E MULLINS PO BOX 703 SILVERTON, OR 97381 | P-0038496 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR E REYNOSO 1302 E THOUSAND OAKS BLVD THOUSAND OAKS, CA 91362 | P-0038497 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038498 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAQUIN G MORENO P.O. BOX 462161 ESCONDIDO, CA 92046-2161 | P-0038499 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038500 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038501 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEAGAN E BANNING<br>15590 CASTLEGATE COURT<br>COLORADO SPRINGS, CO 80921 | P-0038502 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038503 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE B STEPHENS AND JONATHAN E BARTON<br>7015 BROOKVIEW RD<br>ROANOKE, VA 24019-6255 | P-0038504 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI J SNOWDEN AND WILLIAM G SNOWDEN<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038505 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA K MORETTO<br>110 COMPASS POINT DR.<br>MADISON, AL 35758 | P-0038506 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G HUNTER AND MARY HUNTER<br>5407 FRESNO AVE.<br>ATASCADERO,, CA 93422 | P-0038507 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN R LUSCHEN AND L AKEMI CARAVALHO<br>2506 171ST ST. E.<br>TACOMA, WA 98445 | P-0038508 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J DOLAHER<br>15134 OXFORD HOLLOW ROAD<br>HUNTERSVILLE, NC 28078 | P-0038509 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G SNOWDEN AND TAMI J SNOWDEN<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038510 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE K SMITH<br>14 WILLOWBROOK LANE<br>FREEPORT, NY 11520 | P-0038511 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE J FITZGERALD<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038512 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C LARSEN<br>875 S 730 W<br>PAYSON, UT 84651 | P-0038513 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY S CAMPBELL AND MICHEAL J CAMPBELL<br>604 HELEN ST.<br>KANNAPOLIS, NC 28083 | P-0038514 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038515 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID D THOMAS 4346 KRESS DRIVE BELLEFONTAINE, OH 43311 | P-0038516 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOR DE MARIA ACOSTA 161 COLE MANOR DR ATHENS, GA 30606 | P-0038517 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M SMITH 1306 CAMELOT DRIVE FAYETTEVILLE, NC 28304 | P-0038518 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038519 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038520 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038521 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K BRYANT AND MCRAY C BRYANT 2647 COUNTY ROAD 22 NW ALEXANDRIA, MN 56308 | P-0038522 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038523 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L FULLERTON 2620 OAK CREAST DRIVE LITTLE ELM, TX 77068 | P-0038524 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038525 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KINNARI S AMIN 1404 CHESWOLD DRIVE LANSDALE, PA 19446 | P-0038526 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038527 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN V VALLONE AND ANDREW R VALLONE 6125 MISTY BROOK COURT LAS VEGAS, NV 89149 | P-0038528 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD S HASSON 75 PINEHURST CIRCLE LITTLE ROCK, AR 72212 | P-0038529 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY M JOHNSON 684 EDENDERRY DRIVE VACAVILLE, CA 95688 | P-0038530 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW D GREEN 2009 MAPLETREE LANE CAHOKIA, IL | P-0038531 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B BURKE 6 CATBIRD COURT STAFFORD, VA 22556 | P-0038532 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF M WILLFOND HOXIE, AR 72433 | P-0038533 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JANICE M ROTH 1301 SW 12TH TERRACE CAPE CORAL, FL 33991 | P-0038534 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLADIPUPO OLAWOYIN 8400 SUNRISE LAKES BLVD APT 301 SUNRISE, FL 33322 | P-0038535 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE G SCHMITH 424 PHEASANT COURT WORDEN, IL 62097 | P-0038536 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HOCH 340 HERBSTER ST. FREMONT, OH 43420 | P-0038537 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MONTE AND PAULA M MONTE 4904 LUCE RD. LAKELAND, FL 33813 | P-0038538 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FURGUS L WILSON POST OFFICE BOX 94 CORTE MADERA, CA 94976 | P-0038539 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| JOY B LONG 760 GARDENSIDE CIR SE MARIETTA, GA 30067 | P-0038540 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEDRIC D CORLEY 8824 GRAHAM DRIVE BATON ROUGE, LA 70814 | P-0038541 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P HARRINGTON 41139 DENIAN CT. MURRIETA, CA 92562 | P-0038542 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MONTE AND PAULA M MONTE 4904 LUCE RD. LAKELAND, FL 33813 | P-0038543 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A REYNOLDS 385 WEST K ST BENICIA, CA | P-0038544 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREMAINE BLAKE 3610 SUFFOLK COURT FLUSHING, MI 48433 | P-0038545 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD STORCH<br>27896 257 AVE. SE<br>MAPLE VALLEY, WA 98038 | P-0038546 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MELANIE M WEST<br>30220 CHEVIOT HILLS DR<br>FRANKLIN, MI 48025 | P-0038547 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL K LONG<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038548 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE D SCHMIDT AND WILLIAM L SCHMIDT<br>P.O. BOX 361<br>FRENCH VILLAGE, MO 63036 | P-0038549 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>107 N. HAZELWOOD DR.<br>MOCKSVILLE, NC 27028 | P-0038550 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CHIOPRIS-CUBILLO<br>752 GREELEY AVENUE<br>APARTMENT 1B<br>FAIRVIEW, NJ 07022 | P-0038551 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J SADEE<br>2306 SUMAC CIR<br>WOODBURY, MN 55125 | P-0038552 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR B ALBERT<br>22142 PRINCETON CIRCLE<br>FRANKFORT, IL 60423-8505 | P-0038553 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLLY Y GALMORE<br>749 WOODRIDGE DRIVE<br>DESOTO, TX 75115 | P-0038554 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL VALBUENA<br>985 MENTE LINDA LOOP<br>MILPITAS, CA 95035 | P-0038555 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA COCHRAN<br>PO BOX 828<br>HOLLY SPRINGS, GA 30412 | P-0038556 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BAUER<br>609 BURNETT AVE. APT. #7<br>SAN FRANCISCO, CA 94131 | P-0038557 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C WILLIS<br>5337 COTTEY ST<br>FORT WORTH, TX 76105 | P-0038558 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA RICHARDSON<br>16500 SANCTUARY CIR<br>EAST LANSING, MI 48823 | P-0038559 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE J FITZGERALD<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038560 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TNESIA J HURLEY<br>1749 STONEMAN DRIVE<br>SUISUN, CA 94585 | P-0038561 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ZHIMING CHEN<br>199 PALM BEACH PLANTATION BLV<br>ROYAL PALM BEACH, FL 33411 | P-0038562 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN ROWE<br>4537 LITTLETON PL<br>LA CANADA, CA 91011 | P-0038563 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T NEILL AND LUANN R NEILL<br>11763 GOOD DAY ROAD<br>MELBA, ID 83641 | P-0038564 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L BATTEE<br>132 KERRY LYNN CT.<br>WILLIAMSTOWN, NJ 08094 | P-0038565 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA THOMPSON<br>769 S OAKLAND ST<br>AURORA, CO 80012 | P-0038566 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J POOLE<br>802 SPRING MEADOW COURT<br>SIMPSONVILLE, SC 29680 | P-0038567 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDIR FENNICHE AND CLAUDIA VELA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038568 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY M LYNEMA<br>2804 E HOWELL ST<br>SEATTLE, WA 98122 | P-0038569 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOUAD SADIKI<br>9733 BONANZA CREEK AVE<br>LAS VEGAS, NV 89148 | P-0038570 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDIR FENNICHE AND CLAUDIA VELA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038571 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD STORCH<br>27896 257 AVE SE<br>MAPLE VALLEY, WA 98038 | P-0038572 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MEGANN S HENDRIX<br>3904 N. MORRIS BLVD.<br>SHOREWOOD, WI 53211 | P-0038573 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHESTER A KUMM<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038574 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M TANGUAY AND MICHAEL J TANGUAY<br>172 SCOTT LN<br>WACONIA, MN 55387 | P-0038575 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL TARVER AND ZARLE TARVER<br>754 MOOSE CREEK WAY<br>GALT, CA 95632 | P-0038576 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE T NOUWEZEM<br>21340 BUNYAN CIRCLLE<br>GERMANTOWN, MD 20876 | P-0038577 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL C RICHARDSON<br>1535 SOUTH INDIAN CREEK DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0038578 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATESHIA EDWARDS AND LATESHIA EDWARDS<br>345 CLASSON AVENUE<br>APT 11E<br>BROOKLYN, NY 11205 | P-0038579 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS DAVIS<br>176 SPEARS XING<br>MILLBROOK, AL 36054 | P-0038580 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R GOTTESMAN<br>6011 NORTHFIED ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0038581 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BIRDSEY AND RYAN N BIRDSEY<br>509 33 ROAD<br>CLIFTON, CO 81520 | P-0038582 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A TROBEE<br>8761 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0038583 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LOPEZ<br>929 E. FOOTHILL BLVD #48<br>UPLAND, CA 91768 | P-0038584 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J RAU AND THOMAS E RAU<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038585 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J RAU AND THOMAS E RAU<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038586 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA FRANCO<br>8655 BELFORD AVENUE APT#119<br>LOS ANGELES, CA 90045 | P-0038587 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA M KUMM<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038588 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASAD C TONGAONKAR AND LEENA S BHONGE<br>409 FAIRVIEW AVE<br>APT C<br>ARCADIA, CA 91007 | P-0038589 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA SANCHEZ<br>705 SYLVIAN DRIVE<br>LAFAYETTE, TN 37083 | P-0038590 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J SHERMAN AND RENEE J SHERMAN<br>5426 PANORAMIC LANE<br>SAN DIEGO, CA 92121 | P-0038591 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GARRETT A MEIER<br>3626 BENNINGTON WAY<br>SAN ANTONIO, TX 78261 | P-0038592 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOT APPLICABLE<br>2254 MIRA MONTE ST<br>CORONA, CA 92879 | P-0038593 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL NUNEZ JR<br>3025 PRAIRIE ST<br>FRANKLIN PARK, IL 60131 | P-0038594 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA M TATUM<br>3811 LOTO CT<br>STOCKTON, CA 95206 | P-0038595 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G THOMPSON<br>746 WESLEY AVE<br>UNIT 1S<br>OAK PARK, IL 60304 | P-0038596 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DONALD E STEVENS AND WENDY L STEVENS<br>32118 VILLAGE 32<br>CAMARILLO, CA 93012 | P-0038597 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L STEELE LANFRANCO<br>P.O. BOX 363<br>LAKEPORT, CA 95453 | P-0038598 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTY A FORD AND DONNA K CLASE<br>2881 4TH STREET NW<br>NAPLES, FL 34120-1383 | P-0038599 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH M MULLOY<br>10009 ROYAL COLONY DR<br>WAXHAW, NC 28173 | P-0038600 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE N WILLIAMS<br>1256 KILREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0038601 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAE H PARK<br>924 ESTELLE AVE<br>APT D<br>GLENDALE, CA 91202 | P-0038602 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MULL CHIROPRACTIC<br>DAVE R.MULL/MULL CHIROPRACTIC<br>5137 ITASCA LANE<br>LAS VEGAS, NV 89122 | P-0038603 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038604 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBUG, OH 45342 | P-0038605 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038606 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL A FLORES-LEDEE AND MONICA TORRES-CASABLANC<br>PO BOX 1312<br>COAMO, PR 00769 | P-0038607 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LAPI<br>271 WEST MAIN STREET<br>BERGENFIELD, NJ 07621 | P-0038608 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038609 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038610 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038611 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038612 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER<br>2292 APPLEBLOSSOM DRIVE<br>MIAMISBURG, OH 45342 | P-0038613 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA M MILLER<br>PO BOX 17005<br>FERNANDINA BEACH, FL 32035 | P-0038614 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL KLEMENT | P-0038615 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYLVIA MANGE<br>6842 S. SONORAN BLOOM AVE.<br>TUCSON, AZ 85756 | P-0038616 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM ROBINSON<br>P.O. BOX 212<br>MARKED TREE, AR 72365 | P-0038617 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| OSCAR ENCARNACION<br>717 MOORE ST.<br>LUFKIN, TX 759041 | P-0038618 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>PO BOX 1601<br>GONZALES, CA 93926 | P-0038619 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHIRLEY BUZZARD<br>510 N STREET, SW<br>APT. N527<br>WASHINGTON, DC 20024 | P-0038620 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ERIC S ABNEY<br>502 E DURHAM<br>STRAFFORD, MO 65757 | P-0038621 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY GROSS<br>6727 168TH STREET<br>FLUSHING, NY 11365 | P-0038622 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H STOUT JR<br>9 GALLO COURT<br>LAWRENCEVILLE, NJ 08648 | P-0038623 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE K BARTH<br>6337 RED HAVEN RD<br>COLUMBIA, MD 21045 | P-0038624 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BEKIN<br>34 N EMPRESS DRIVE<br>HAWTHORN WOODS, IL 60047 | P-0038625 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD ALTMAN<br>28 PEARL ST<br>MILFORD, CT 06460 | P-0038626 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK A KLINE<br>429 GANDY DANCER CT<br>HAGERSTOWN, MD 21740 | P-0038627 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED L SHUAIBE<br>7409 HILLMONT DRIVE<br>OAKLAND 94605 | P-0038628 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L ASPROMONTI<br>134 PINEWOOD DRIVE<br>HAMILTON, NJ 08690 | P-0038629 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURONDA L HEADS<br>10203 MAGNOLIA POINTE BLVD<br>APT 10203<br>DULUTH, GA 30096 | P-0038630 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAR SEIFULLIN AND KATHY MANKIN<br>PO BOX 1060<br>480 COPELAND HILL RD<br>SMITHVILLE, TX 78957 | P-0038631 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED CRAFT<br>228 PINERIDGE ROAD<br>TORRINGTON, CT 06790 | P-0038632 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM CLARK<br>P.O. BOX 1307<br>5808 JOHN BOUDREAUX ROAD<br>ABBEVILLE, LA 70511 | P-0038633 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L KELLY<br>8 TORY DRIVE<br>SHREWSBURY, MA 01545 | P-0038634 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA E KILIAN<br>6707 POWERS CT<br>SHELBY TOWNSHIP, MI 48317-2235 | P-0038635 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C NELSON<br>125 RIVER RUN RD.<br>DURHAM, NC 27712-3335 | P-0038636 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASHAYA D MONTGOMERY GREEN<br>544 OLD BACK RIVER ROAD<br>GOOSECREEK, SC 29445 | P-0038637 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E CASSI AND CARL GABLE<br>719 SPRING ST.<br>BETHLEHEM, PA 18018 | P-0038638 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID QUALLO<br>2151 SW 16TH TERRACE<br>MIAMI, FL 33145 | P-0038639 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY L CALLAWAY<br>1778 BERKSHIRE CIR. SW<br>VERO BEACH, FL 32968 | P-0038640 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J WALSH AND REGINA R VENEZIA<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038641 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE C HALL<br>5408 CHANNING RD<br>BALTIMORE, MD 21229 | P-0038642 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R VENEZIA AND DOUGLAS WALSH<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038643 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL B IRONEYES<br>PO BOX 367<br>FORT YATES, ND 58538 | P-0038644 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TERRINA L FULK<br>9337 CHERRY GROVE ROAD<br>LINVILLE, VA 22834 | P-0038645 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI A PAYNE (DAWKINS)<br>31 FRANCES DRIVE<br>WESTBURY, NY 11590 | P-0038646 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S PERRY AND EDITH WILLENBRECHT<br>2670 BUCKER RD<br>LAKE ORION, MI 48362-2008 | P-0038647 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M MUNIZ<br>COMPOSTELA 1771<br>COLLEGE PARK<br>SAN JUAN, PR 00921 | P-0038648 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY J LEBLANC JR<br>2440 NECHES AVE<br>PORT ARTHUR, TX 7642 | P-0038649 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE N STEVENS<br>5014 LAGUNA RD<br>COLLEGE PARK, MD 20740 | P-0038650 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY W ARCHER<br>PO BOX 570801<br>DALLAS, TX 75357 | P-0038651 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH<br>1033 WEALDSTONE ROAD<br>CRANBERRY TWP., PA 16066-8306 | P-0038652 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN R SILVERSTEIN<br>2185 LEMOINE AVENUE, APT 2L<br>FORT LEE, NJ 07024-6017 | P-0038653 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW I WECHT<br>210 A GARFIELD AVE<br>COLLINGSWOOD, NJ 08108 | P-0038654 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLA CAMPOREALE<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038655 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY ROSA<br>130 MARKET STREET<br>APARTMENT 2<br>BROCKTON, MA 02301 | P-0038656 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMAYA MALONE AND SUMAYA MALONE<br>102 COLT PL<br>TOBYHANNA, PA 18466 | P-0038657 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA CAMPOREALE<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038658 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA A MARTINEZ<br>605 ARMENTA STREET<br>SANTA FE, NM 87505 | P-0038659 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MEISTER AND PATRICIA A MEISTER<br>423 FOX MEADOW DR.<br>WEXFORD, PA 15090 | P-0038660 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M CONTRERAS<br>PO BOX 731<br>CEDAR CREEK, TX 78612 | P-0038661 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG TRAN<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038662 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY A HENDRICK<br>19431 WEST LAKE DRIVE<br>MIAMI, FL 33015 | P-0038663 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T DALTON<br>5576 SKYLAND DRIVE<br>FOREST PARK, GA 30297 | P-0038664 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T TRAN<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038665 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA SPOSATO<br>104 OLIVE STREET<br>HUNTINGTON STATI, NY 11746 | P-0038666 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ARTHUR J DOSS III AND DEBORAH M DOSS<br>3016 INDIAN POINT RD<br>SUFFOLK, VA 23434 | P-0038667 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG TRAN AND ROSE NGUYEN<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038668 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY MARTELLO<br>2155 E STEGER RD<br>CRETE, IL 60417 | P-0038669 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MCCLUSKEY<br>74 MOUNT VERNON AVE<br>MELROSE, MA 02176 | P-0038670 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T TRAN<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038671 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA PIPER<br>837 RUNNINGWOOD CIRCLE<br>MOUNTAIN VIEW, CA 94040 | P-0038672 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY GRECO<br>2213 ROUTE 32<br>SAUGERTIES, NY 12477 | P-0038673 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E CANTY<br>4268 HIGH ST<br>APT#2<br>ECORSE, MI 48229 | P-0038674 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA J BARNES<br>2058 HAMPTON HILL DR.<br>MEMPHIS | P-0038675 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-0/6<br>SAVANNAH, GA 31407 | P-0038676 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S CRISLER<br>3712 LEMON ST.<br>METAIRIE, LA 70006 | P-0038677 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANA SHMULIVER<br>5742 KENISTON AVE<br>LOS ANGELES, CA 90043 | P-0038678 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| CECILEE A GOLDBERG<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038679 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANGELA Y MITCHELL<br>PO BOX 221613<br>HOLLLYWOOD, FL 33020 | P-0038680 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SMITH<br>13202 FERGUSON FOREST DRIVE<br>CHARLOTTE, NC | P-0038681 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLAN M CLARK CRICHTON AND LESLIE E CRICHTON<br>120 MAGNOLIA TREE LN<br>PARIS, TN 38242 | P-0038682 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK E DAVIS<br>15 PINE VILLA TRAIL<br>AURORA, OH 44202 | P-0038683 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA S WEBER<br>3554 RICHARDS RUN<br>POWHATAN, VA 23139 | P-0038684 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY A BECK<br>PO BOX 1102<br>MORIARTY, NM 87035 | P-0038685 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY M KAHANIC AND JOHN M KAHANIC<br>17315 PINECREEK HOLLOW LN<br>HOUSTON, TX 77095 | P-0038686 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WETZEL M HURST<br>60173 E ARROYO GRANDE DR<br>ORACLE, AZ 85623 | P-0038687 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY W GOWDY<br>12203 S. LONGWOOD DRIVE<br>APT.1<br>BLUE ISLAND, IL 60406 | P-0038688 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE YIM<br>1336 E. 36TH STREET<br>OAKLAND, CA 94602 | P-0038689 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W PLACEK AND PLACEK LEANN<br>614 HAMPTON ST<br>ALLIANCE, NE 69301 | P-0038690 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LAZARUS<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038691 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGIE HANSON AND DIANNE HANSON<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038692 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE N MACGREGOR<br>2770 HWY 545<br>CONWAY, SC 29526 | P-0038693 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M HERNANDEZ AND JAMES R CLARK<br>55 WOODLAND ROAD<br>BRAINTREE, MA 02184 | P-0038694 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LAZARUS<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038695 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEDA M HEMZIK<br>87 INGRAHAM HILL ROAD<br>BINGHAMTON, NY 13903 | P-0038696 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARRY A ABROTT<br>797 E BROKAW RD<br>SAN JOSE, CA 95112 | P-0038697 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H SHULKIN<br>1464 CONCORDE CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0038698 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L BEAUCHAMP AND RENEE M BEAUCHAMP<br>8256 S 151ST ST<br>OMAHA, NE 68138 | P-0038699 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA A HAMILTON<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0038700 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY D MAZA AND JULIO C MAZA<br>6732 SW 199TH CT.<br>BEAVERTON, OR 97078 | P-0038701 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON JAEGER<br>9144 CAMBRIDGE DR.<br>SALINE, MI 48176 | P-0038702 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IBN A CUFFIE<br>30 WELLAND AVE<br>IRVINGTON, NJ 07111 | P-0038703 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BUCKLEY<br>126 MADELINE WAY APT. #124<br>SPRINGFIELD, TN 37188 | P-0038704 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY H BASS<br>1702 MILL ST<br>APT 508<br>DES PLAINES, IL 60016 | P-0038705 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L RANDALL JR<br>PO BOX 792<br>BATH, NY 14810 | P-0038706 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER R HAYGENS<br>27928 US HWY 331<br>OPP, AL 36467 | P-0038707 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $358.17 | | | | | $358.17 |
| REUBEN SOTO<br>3440 CORNELL ROAD<br>BETHLEHEM, PA 18020 | P-0038708 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A URETSKY<br>406 BREES BLVD.<br>SAN ANTONIO, TX 78209 | P-0038709 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CHIQUITA C GILL<br>7009 S. ADA ST<br>CHICAGO, IL 60636 | P-0038710 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W PEIRICK<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0038711 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA SCHMIT AND PHILIP SCHMIT<br>16630 E 2500TH RD<br>CHRISMAN, IL 61924 | P-0038712 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DRISCOLL<br>18 BLUESTEM CT<br>STREAMWOOD, IL 60107 | P-0038713 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSÉ A SÁNCHEZ AND ANGEL L RIVERA<br>HC 1 BOX 3000<br>YABUCOA, PR 00767 | P-0038714 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY L COBURN<br>PO BOX 597<br>MIMBRES, NM 88049 | P-0038715 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D JOHNSTON<br>8241 AINSWORTH STREET<br>CHARLOTTE, NC 28216 | P-0038716 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A DRISCOLL<br>18 BLUE STEM CT<br>STREAMWOOD, IL 60107 | P-0038717 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A BAUMGART AND ALBERT BAUMGART<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038718 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENGYIN HUANG<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038719 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOSEPH R LIBONATI<br>PO BOX 443<br>MILLBROOK, NY 12545 | P-0038720 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA D'ALELIO<br>565 S OGDEN DRIVE<br>LOS ANGELES, CA 90036 | P-0038721 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BOCHICCHIO<br>41 HUNTING LANE<br>SHERBORN, MA 01780 | P-0038722 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENGYIN HUANG<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038723 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DAVID K HAMLEY AND THE GOLFING TRUST<br>6160 W IRMA LN<br>GLENDALE, AZ 85308 | P-0038724 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BAUMGART<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038725 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST R AUSTIN AND LINDA L AUSTIN<br>405 DAVIS AVE<br>FLORENCE, AL 35633 | P-0038726 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOAMS J SPAIN AND KATHLEEN F SPAIN<br>211 KAY AVENUE<br>SALISBURY, MD 21801-7120 | P-0038727 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT BAUMGART 865 RUSSET DR BROOKFIELD, WI 53045 | P-0038728 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE L HOLLINGSWORTH 107 MAHAFFEY COVE RAYMOND, MS 39154 | P-0038729 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SOMICH AND JANELL SOMICH 10390 CULIACAN PASS TRAIL RENO, NV 89521 | P-0038730 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BAUMGART 865 RUSSET DR BROOKFIELD, WI 53045 | P-0038731 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SOMICH AND JANELL SOMICH 10390 CULIACAN PASS TRAIL RENO, NV 89521 | P-0038732 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN D BEM 3 RINGWOOD COURT WEST ITHACA, NY 14850 | P-0038733 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN P FARINAS 116 ANDREA LANE MCDONOUGH, GA 30253 | P-0038734 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH U ANGELES SCANLIN 5251 BARRON PARK DR SAN JOSE, CA 95136-2810 | P-0038735 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P DEITER 21 AUDUBON PLACE HILTON HEAD, SC 29928-5555 | P-0038736 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE A MANOS 5771 RADFORD AVENUE VALLEY VILLAGE, CA 91607 | P-0038737 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER OZAROWSKI 5 EYRE COURT NOTTINGHAM, MD 21236 | P-0038738 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT BAUMGART 865 RUSSET DR BROOKFIELD, WI 53045 | P-0038739 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R VOTTA 3085 IVEY OAKS LANE ROSWELL, GA 30076 | P-0038740 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHARLEEN L GOOMBS AND ARTHUR A GOOMBS 4426 VERNON CIRCLE KERNERSVILLE, NC 27284 | P-0038741 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLI CLAUSSEN 1502 EAST BARNES OZARK, MO 65721 | P-0038742 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N WHITAKER AND JUSTIN M WHITAKER 230 FLORENCE DR. NEWNAN, GA 30263 | P-0038743 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE MILLER 25 OREGON STREET 2ND FLOOR MAPLEWOOD, NJ 07040 | P-0038744 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID E VOTTA AND DAVID EDWARD VOTTA 3085 IVEY OAKS LANE ROSWELL, GA 30076 | P-0038745 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FRANKIE SOTO 106D EDGEWATER PARK BRONX, NY 10465 | P-0038746 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $605,000,000.00 | | | | | $605,000,000.00 |
| RICKY A GOLDBERG 31318 FOUNDERS AVENUE SELBYVILLE, DE 19975 | P-0038747 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGIE HANSON AND DIANNE HANSON 1607 SPAULDING BARTLETT, IL 60103 | P-0038748 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0038749 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J SHIMKUS 1112 COVINGTON DRIVE LEMONT, IL 60439 | P-0038750 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L PHILIPPUS 1051 STIRRUP PLACE NW CONCORD, NC 28027 | P-0038751 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| PATRICIA SHEINER 2 WESTVIEW CIRCLE SLEEPY HOLLOW, NY 10591 | P-0038752 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY LYONS 450 SMOKE TREE DR MURPHY, TX 75094 | P-0038753 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW ROMAN 1747 BAYSHORE ROAD NOKOMIS, FL 34275 | P-0038754 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BROWN 10460 SMITH RD. GRASSVALLEY, CA 95949 | P-0038755 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH A SISON 96 BERGEN AVENUE BERGENFIELD, NJ 07621 | P-0038756 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON R BLASCZYNSKI<br>8072 FINCHLEY CT<br>VACAVILLE, CA 95687 | P-0038757 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL SALADIN<br>2335 SURREY DR<br>LAWRENCE, KS 66046 | P-0038758 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE C WHITE<br>201 COGGINS DRIVE<br>#B103<br>PLEASANT HILL, CA 94523 | P-0038759 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIA, G HINDSON<br>8 LAUREL LANE<br>FREELAND, PA 18224 | P-0038760 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T MOONEY<br>4930 S. 33RD STREET<br>MILWAUKEE, WI 53221 | P-0038761 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R BABBIN AND MARLENE B SCHWARTZ<br>28 HIGH STREET<br>GUILFORD, CT | P-0038762 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAVE ROCK ASSOCIATES<br>PO BOX 11368<br>ZEPHYR COVE, NV 89448 | P-0038763 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATALINA JOHANNES<br>2137 CENTRAL AVENUE APT B<br>ALAMEDA, CA 94501 | P-0038764 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA N JONES<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0038765 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN S MURPHY<br>5206 14TH STREET NW<br>WASHINGTON, DC 20011 | P-0038766 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST NATIONAL BANK<br>19 JOHNSON STREET APT 622<br>DOZIER, AL 36028 | P-0038767 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIGOBERTO SANDOVAL-ROBLES<br>1410 MARIPOSA DR.<br>SANTA PAULA, CA 93060 | P-0038768 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ELAINE M CLARK<br>16 WHISTLING DUCK COURT<br>DAYTONA BEACH, FL 32119 | P-0038769 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA JORDAN<br>220 GREENBRIAR BLVD. #F3<br>COVINGTON, LA 70433-9133 | P-0038770 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIO MACUIXTLE<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038771 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M INMAN<br>3813 GEORGE MASON<br>WILLIAMSBURG, VA 23188 | P-0038772 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANETTE M LIM<br>32989 LAKE WAWASEE STREET<br>FREMONT, CA 94555 | P-0038773 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G CADDY<br>1471 SHOEMAKER ROAD<br>ABINGTON, PA 19001-2711 | P-0038774 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE DIMAGRO<br>18308 MURCOTT BLVD<br>LAXAHATCHEE, FL 33470 | P-0038775 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICHELLE M KOPP<br>723 211TH STREET<br>DYER, IN 46311 | P-0038776 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JESSICA RODRIGUEZ<br>5177 WASHINGTON AVE.<br>CHINO, CA 91710 | P-0038777 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R MORA<br>3321 ROBIN NEST CT<br>LAS VEGAS, NV 89117 | P-0038778 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A PLOWMAN AND DON E PLOWMAN<br>6112 W. 9TH AVE.<br>KENNEWICK, WA 99336 | P-0038779 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $8,132.00 | | | | | $8,132.00 |
| JAMES J LEONARD | P-0038780 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG B YOUNG<br>9560 PENDIO CT.<br>HIGHLANDS RANCH, CO 80126 | P-0038781 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A BROWER<br>2051 MELROSE STREET<br>KLAMATH FALLS, OR 97601 | P-0038782 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELITA D ONG<br>5472 BRENTVIEW COURT<br>JACKSONVILLE, FL 32210 | P-0038783 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R MILLER<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0038784 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,254.34 | | | | | $3,254.34 |
| JAMES ERDMAN | P-0038785 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH D MICKELOPOULOS 4920 LARK ELLEN AVE. COVINA, CA 91722 | P-0038786 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| LYNN GALE AND DAVID S. SCHNEIDER 8167 NICE WAY SARASOTA, FL 34238 | P-0038787 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PADMAPRIYA KEDHARNATH 4337 SHELBY DRIVE RIVERSIDE, CA 92504 | P-0038788 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY MORALES 8432 PITALO WAY CITRUS HEIGHTS, CA 95610 | P-0038789 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA LENNON 3741 CARMEL VIEW ROAD #2 SAN DIEGO, CA 92130 | P-0038790 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| YVONNE H BROWN 1045 FAIRLAWN AVENUE VIRGINIA BEACH, VA 23455-4614 | P-0038791 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A CORDERO AND YESENIA JIMENEZ 8 ISLAND CT GREER, SC 29650 | P-0038792 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELINA D WARE 1714 GLACIER BLUE DR FRESNO, TX 77545 | P-0038793 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S MONEY AND ANN W MONEY 2906 WHITEWAY AVE LOUISVILLE, KY 40205 | P-0038794 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A GROBOSKY 2510 BELMAR BLVD APT J-20 WALL, NJ 07719 | P-0038795 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON GLASSMAN 6038 RIVER ROAD NORFOLK, VA 23505 | P-0038796 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KAUFMAN-WHITE 199 PADDOCK ROAD EAST DURHAM, NY 12423 | P-0038797 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L FRITZ 152 BELVEDERE DR. NW CEDAR RAPIDS, IA 52405 | P-0038798 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MCDONALD | P-0038799 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L CHARBONEAU 974 4 MILE ROAD NW APT 1A GRAND RAPIDS, MI 49544 | P-0038800 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY CIMINELLI<br>434 MANITOBA STREET<br>PLAYA DEL REY, CA 90293 | P-0038801 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADINE I MILLER<br>3330 HUNTERS HILL DR<br>LITHONIA, GA 30038 | P-0038802 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER C PIERCE<br>2006 EAST AUTUMN STREET<br>EAGLE MOUNTAIN, UT 84005 | P-0038803 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN MACK<br>44 GRANT CIR<br>PITTSVIEW, AL 36871 | P-0038804 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BORKE<br>4102 38TH STREET NW<br>WASHINGTON, DC 20016 | P-0038805 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELINA D WARE<br>1714 GLACIER DR<br>FRESNO, TX 77545 | P-0038806 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BOASE<br>3643 N 1000 W<br>PLEASANT VIEW, UT 84414 | P-0038807 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J LOMBARDO<br>31 BEECH ST.<br>CRANFORD, NJ 07016 | P-0038808 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M HILAS<br>232 SUMMIT AVENUE<br>LYNDHURST, NJ 07071 | P-0038809 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS HAMM<br>1613 S CAPITAL OF TEXAS HWY<br>SUITE 201<br>AUSTIN, TX 78746 | P-0038810 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D CORY AND DAMON A CORY<br>9819 CARSWELL PEAK<br>SAN ANTONIO, TX 78245 | P-0038811 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J LOMBARDO<br>31 BEECH ST<br>CRANFORD, NJ 07016 | P-0038812 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F WEISBERG<br>6123 NORWAY RD<br>DALLAS, TX 75230 | P-0038813 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI A GLASSMAN<br>6038 RIVER RD<br>NORFOLK, VA 23505 | P-0038814 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGOBERTO SANDOVAL-ROBLES 1410 MARIPOSA DR. SANTA PAULA, CA 93060 | P-0038815 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MARK J DAMIANO 2857 GREEN COURT EASTON, PA 18040 | P-0038816 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA H DENNIS 113 HARDIN OAK DRIVE MADISON, AL 35756 | P-0038817 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L PHILIPPUS 1051 STIRRUP PLACE NW CONCORD, NC 28027 | P-0038818 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| EUNICE A PAGAN-VEGA 1452 ASHFORD AVE APT. 11D SAN JUAN, PR 00907 | P-0038819 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L GERACE 19 FILBERT STREET VALLEY STREAM, NY 11581 | P-0038820 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M SALAMONE 51 LAFAYETTE STREET APT 606 SALEM, MA 01970 | P-0038821 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A SALIGA 32580 KELLY RD. ROSEVILLE, MI 48066 | P-0038822 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M STARKEY 1851 WICCKERSHAM DRIVE ANCHORAGE, AK 99507 | P-0038823 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY S WILLIS 421 W MARKET ST GERMANTOWN, OH 45327-1224 | P-0038824 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL J RABALAIS AND PAULA M RABALAIS 120 VINCENT AVENUE METAIRIE, LA 70005-4122 | P-0038825 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUERGEN BACHMANN 105 ANDREW COURT CARLISLE, PA 17015 | P-0038826 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R BERNARD C/O IMRE - MELISSA BERNARD 2 N LANDMARK LANE STE #4 RIGBY, ID 83447 | P-0038827 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGUYEN LINH V CAO 814 SUMMER GLEN DR WINTER HAVEN, FL 33880 | P-0038828 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J BERNARD<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0038829 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ANDERSON<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0038830 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA H WILLIAMS<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0038831 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A CENATIEMPO<br>132 MAPLE DR<br>DORSEY, IL 62021 | P-0038832 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S YOUNG<br>214 8TH AVENUE<br>GLASSBORO, NJ 08028 | P-0038833 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M MAKOSKY<br>26 THE MEAD<br>HOUSTON, DE 19954 | P-0038834 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038835 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M LITTLE<br>3709 SETON HALL DRIVE<br>DECATUR, GA 30034 | P-0038836 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHI TRAN<br>17902 BELL CIR<br>APT A<br>HUNTINGTON BEACH, CA 92647 | P-0038837 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L FINKEN<br>BONNIE FINKEN<br>1010 ROYAL LANE<br>GRAHAM, TX 76450 | P-0038838 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN N DAVID<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038839 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN T BAGLEY AND JILL E BAGLEY<br>4349 WOODROSE DRIVE<br>OROVILLE, CA 95965-9151 | P-0038840 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLIE M MASSEY AND WILLIAM MASSEY<br>16019 91ST AVE E<br>PUPALLUP, WA 98375 | P-0038841 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTON W MENDENHALL AND JOAN E BURKHARDT<br>BARTON W. MENDENHALL<br>1018 FRAN DRIVE<br>LAS CRUCES, NM 88007 | P-0038842 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R KORY | P-0038843 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DEBORAH COHEN<br>255 VILLAGE COURT<br>KINGSTON, NY 12401 | P-0038844 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY J GONZALEZ<br>420 FOREST HILLS DR<br>ATLANTA, GA 30342 | P-0038845 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A ROSELLI<br>905 LAKE LILY DR<br>APT C122<br>MAITLAND, FL 32751 | P-0038846 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM D MEAD<br>6789 SE SCENIC DRIVE<br>PRINEVILLE, OR 97754 | P-0038847 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS Z MOLINO AND VINGENZO J MOLINO<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038848 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA A SOUKUP<br>1749 N LINCOLN<br>RUSSELL, KS 67665 | P-0038849 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BROUCH AND CHRISTINE F BROUCH<br>557 PLANK RD<br>NAPERVILLE, IL 60563 | P-0038850 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH ESTRELLA<br>16008 N 34TH AVE<br>PHOENIX, AZ 85053 | P-0038851 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F LATHROP<br>512 E 30TH AVE<br>N KANSAS CITY, MO 64116 | P-0038852 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| AMANDA GATELY<br>1515 ROBERTS<br>LAS CRUCES, NM 88005 | P-0038853 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MELLOTT<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0038854 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D CHAPPELL-ANYAMEL<br>7149 WHITFIELD DR<br>RIVERDALE, GA 30296 | P-0038855 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASON A GROSS 5110 WOODVIEW AVENUE AUSTIN, TX 78756 | P-0038856 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA CASTRO 33 MADISON AVE HEMPSTEAD, NY 11550 | P-0038857 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C TOOMEY AND CYNTHIA C TOOMEY 111 SANDRA LEE DR MANDEVILLE, LA 70448 | P-0038858 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| MARLA J YETTO MARLA YETTO 2238 LOS GATOS ALMADEN ROAD SAN JOSE, CA 95124 | P-0038859 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F BERLANTI 5491 MARINA DRIVE BOKEELIA, FL 33922 | P-0038860 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT C BERNHARDT 3902 BERANGER CT CINCINNATI, OH 45255 | P-0038861 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D HEALY 710 EMIL ST LEMONT, IL 60439 | P-0038862 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DI'ANN R SMITH 6130 RED CEDAR DRIVE #1A HIGH POINT, NC 27265 | P-0038863 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L BANKSTON 250 TALL PINES ROAD LADSON, SC 29456 | P-0038864 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M RUTHVEN AND LERNIE B RUTHVEN 511 HARVARD ST HOUSTON, TX 77007 | P-0038865 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M OGIN 243 HEDGEROW ROAD BRIDGEWATER, NJ 08807 | P-0038866 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO MACUIXTLE 81286 CALLE HERMOSA INDIO, CA 92201 | P-0038867 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARITY J KURTYKA 1714 69TH AVE. W. C408 BRADENTON, FL 34207 | P-0038868 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKELL C SCOTT<br>1965 W MISTLETOE CIRCLE<br>TUCSON, AZ 85713 | P-0038869 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D PARASKEVAS<br>6077 MAPLEWOOD ROAD<br>MENTOR ON THE LA, OH 44060 | P-0038870 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY R MILLER<br>3650 N. WOODLAWN BLVD<br>APT # 426<br>WICHITA, KS 67220 | P-0038871 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D SCOTT<br>4401 FOXWOOD COVE<br>JONESBORO, AR 72404 | P-0038872 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W WOODS<br>24235 LENOX LANE<br>MURRIETA, CA 92562 | P-0038873 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MEAGHER<br>157 DUBLIN COURT<br>PEATALUMA, CA 94952 | P-0038874 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMP ENERGY CONSULTANTS, LLC<br>12437 MILBANK STREET<br>STUDIO CITY, CA 91604 | P-0038875 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L DEMAS<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038876 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SUSAN B BERTRAND<br>11855 WEST 56TH DRIVE<br>ARVADA, CO 80002 | P-0038877 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO MACUIXTLE<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038878 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD D SNYDER<br>8519 BUTTON ROAD<br>CICERO, NY 13039 | P-0038879 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HALPERIN<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038880 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGH A FULMER<br>201 COALTOWN ROAD<br>BOYERS, PA 16020 | P-0038881 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN P LITTLE<br>209 NORTON AVE<br>ARABI, LA 70032 | P-0038882 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E HALPERIN<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038883 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F SULLIVAN AND LINDA L SULLIVAN<br>10511 JUNIPER LANE<br>SAINT JOHN, IN 46373 | P-0038884 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL W DINTERMAN<br>5235 FEESER ROAD W.<br>TANEYTOWN, MD 21787 | P-0038885 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BERRY AND ELEANOR M BERRY<br>913 PEBBLE BEACH PL<br>PLACENTIA, CA 92870 | P-0038886 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL W DINTERMAN AND KATHLEEN R DINTERMAN<br>5235 FEESER ROAD W<br>TANEYTOWN, MD 21787 | P-0038887 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS Z MOLINO AND VINGENZO J MOLINO<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038888 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE BRONSON<br>11500 SAN VICENTE BLVD.<br>#404<br>LOS ANGELES, CA 90049 | P-0038889 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARRELL C COLBERT AND DERRICK L COLES<br>PO BOX 1277<br>WILDWOOD, FL 34785 | P-0038890 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DOUGLAS M SODERBERG<br>5248 KNOX AVE S<br>MINNEAPOLIS, MN 55419-1042 | P-0038891 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J TULLY<br>17746 CRESTVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0038892 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIETCA T DO<br>2049 COOLIDGE ST.<br>SAN DIEGO, CA 92111 | P-0038893 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN N DAVID AND CHRISTIAN N DAVID<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038894 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038895 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J SUDETIC<br>130V WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038896 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED H BUNGARD<br>1 JEFFERSON GARDENS<br>APT2A<br>MONTICELLO, NY 12701 | P-0038897 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN W MCMULLAN<br>215 LAMPLIGHTER LN<br>MOUNT HOLLY, NC 28120 | P-0038898 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A WALZ<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038899 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER M KENDRICK<br>828 2ND AVE<br>PINOLE, CA 94564 | P-0038900 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE R MOSS<br>8056 JORDAN ST<br>DETROIT, MI 48234 | P-0038901 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M LEFKOWITZ<br>5595 CHAPEL HILL CT S<br>WARREN, OH 44483 | P-0038902 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038903 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN C HANKERSON<br>5215 BALLESTER STREET<br>HOPE MILLS, NC 28348 | P-0038904 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A DEYOUNG<br>15636 W 101ST PLACE<br>DYER, IN 46311 | P-0038905 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA T GUZMAN<br>15214 GERMAIN STREET<br>MISSION HILLS, CA 91345 | P-0038906 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN L JUNGWIRTH<br>3412 QUEBEC ST NW<br>WASHINGTON, DC 20016 | P-0038907 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L APFELBACH<br>7230 ALDEN CIRCLE<br>NAVARRE, FL 325667306 | P-0038908 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY J SMITH<br>79440 CANTERBURY<br>LA QUINTA, CA 92253 | P-0038909 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE P FUENTES<br>3232 SEABROOK ST<br>EL PASO, TX 79936 | P-0038910 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGE D JOHNSON AND PHYLLIS I GEORGE 9307 SPRING HOUSE LN APT B LAUREL, MD 20708 | P-0038911 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M DAMELIO 3 TERRACE CT NE WASHINGTON, DC 20002 | P-0038912 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D JENNINGS 71 CIMARRON VALLEY DRIVE LITTLE ROCK, AR 72212 | P-0038913 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY J KURTYKA 1714 69TH AVE. W. C408 BRADENTON, FL 34207 | P-0038914 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN THILTGEN 2425 ASBURY RD DUBUQUE, IA 52001 | P-0038915 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HOCH 340 HERBSTER ST. FREMONT, OH 43420 | P-0038916 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE CHRISTIAN AND BRANDE CHRISTIAN 733 ARVIN RD VIRGINIA BEACH, VA 23464 | P-0038917 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA RICHARDSON 9 SUNNY CIRCLE LITTLE ROCK, AR 72204 | P-0038918 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D JANNERETH 1940 FRUITWOOD DR. GRAND RAPIDS, MI 49504 | P-0038919 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M DUNNE 11008 N THOUSAND DOLLAR RD BRIMFIELD, IL 61517 | P-0038920 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J LEBLANC 611 S. CLOVERDALE AVE APT 408 LOS ANGELES, CA 90036 | P-0038921 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHARON K OLESEN 305 10TH ST PERRY, IA 50220 | P-0038922 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M BUCHALTER AND CHRIS A BUCHALTER 6152 SOUTH LIMA WAY ENGLEWOOD, CO 80111 | P-0038923 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGAN P O'CONNOR<br>135 9TH AVE.<br>SANTA CRUZ, CA 95062 | P-0038924 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARETTA L PEREZ<br>438 WINSTON LANE<br>CHICAGO HEIGHTS, IL 60411 | P-0038925 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN ZAFIR<br>7813 SEA EAGLE CIRCLE<br>ZIONSVILLE, IN 46077 | P-0038926 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA KENT<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC 27610 | P-0038927 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE D HUMPHREYS<br>P. O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038928 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO G MEJIA<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO, CA 92114 | P-0038929 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWAPNIL CHORGHE<br>10415 SE 174 ST<br>APT 5380<br>RENTON, WA 98055 | P-0038930 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION G HILFERTY<br>130 OVERLOOK DR.<br>CLINTON, NJ 08809 | P-0038931 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE D HUMPHREYS<br>P.O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038932 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J SUDETIC<br>130 WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038933 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D CONCIENNE<br>150 E MAIN ST<br>APT 503<br>COLUMBUS, OH 43215 | P-0038934 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J STAKER<br>4983 QUAIL LANE<br>OGDEN, UT 84403 | P-0038935 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A ENG<br>2018 37TH STREET NW<br>WASHINGTON, DC 20007 | P-0038936 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A STUDDARD<br>PO BOX 95204<br>NORTH LITTLE ROC, AR 72190 | P-0038937 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE Y BANKS 2259 NISKEY LAKE ROAD ATLANTA, GA 30331 | P-0038938 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| JAMES A COTTER W6165 AEROTECH DRIVE APPLETON, WI 549 | P-0038939 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L VALENTINE 3901B PENNSYLVANIA AVENUE, SE WASHINGTON, DC 20020 | P-0038940 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J FRYE 13060 ESSEN LANE MORENO VALLEY, CA 92555 | P-0038941 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSUAN S DIGGS 2335 GREEN ST SE #4 WASHINGTON, DC 20020 | P-0038942 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M KLEMME 117 S BUCHANAN CT LOUISVILLE, CO 80027 | P-0038943 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA WHEELER 7773 CORONA CT LARKSPUR, CO 80118 | P-0038944 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL RABINOWITZ AND SYLVIA RABINOWITZ 2017 COURTLAND BLVD DELTONA, FL 32738 | P-0038945 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H DAVENPORT 322 14TH ST., NE WASHINGTON, DC 20002 | P-0038946 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A COTTER W6165 AEROTECH DRIVE APPLETON, WI 54914 | P-0038947 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDVIN O RIVAS 246 THROPP AVENUE HAMILTON, NJ 08610 | P-0038948 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR MUHHAMD 14924 BAINS CT. BAKER, LA 70714 | P-0038949 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C JAKUB AND ELLEN C JAKUB 334 SHENANDOAH DR. PITTSBURGH, PA 15235 | P-0038950 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP D SOLOMON 3801 GEORGIA AVE NW APT 301 WASHINGTON, DC 20011 | P-0038951 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIRALDO A GONZALEZ<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0038952 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANI A MUHAYMAN<br>211 57TH STREET NE<br>WASHINGTON, DC 20019 | P-0038953 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS HO<br>49197 TULIP TER<br>FREMONT, CA 94539 | P-0038954 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV P TALREJA<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038955 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDE CHRISTIAN<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038956 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV P TALREJA<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038957 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE L RUSSELL<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038958 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE CHRISTIAN<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038959 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KELLEY<br>45-450 HOENE PLACE, #A<br>KANEOHE, HI 96744 | P-0038960 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K BYRD<br>PO BOX 491623<br>LAWRENCEVILLE 30049 | P-0038961 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M MORELL AND STEVE T MORELL<br>9554 N MERIDIAN AVE<br>FRESNO, CA 93720 | P-0038962 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMOND VARTANIAN<br>27308 BANUELO AV<br>SAUGUS, CA 91350 | P-0038963 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY ALLEN<br>350 SYLVAN AVE<br>BOULDER CREEK, CA 95006 | P-0038964 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN R LOEBELENZ AND BRIAN P LOEBELENZ<br>67 POND STREET<br>ESSEX, MA 01929 | P-0038965 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOUSTON FLAME HARDENING COMPA<br>43554 RIVERBEND BLVD.<br>CLINTON TWP., MI 48038 | P-0038966 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE N WEST AND THOMAS G KRANZ 3526 RUFFED GROUSE RD EAGLE MOUNTAIN, UT 84005 | P-0038967 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE L RUSSELL 7 MARY LANE CT GENESEO, IL 61254 | P-0038968 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M SPOLJARIC 3005 ESTATE DRIVE WATERLOO, IL 62298 | P-0038969 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SCHUTZBERG 19 DAVENPORT ST CAMBRIDGE, MA 02140 | P-0038970 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFF PERCELL 995 IVY BROOKE DR DOUGLASVILLE, GA 30134 | P-0038971 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $350,000.00 | | | | | $350,000.00 |
| DOROTHEA C MAZZA 461 NW CASANOVA CIR PORT SAINT LUCIE, FL 34986 | P-0038972 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L DARBY 16609 120TH AVE JAMAICA, NY 11434 | P-0038973 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| BARBARA ROSS-WATTS 230 HARVARD RD LINDEN, NJ 07036 | P-0038974 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONATO G APON 41 PIERCE AVE PORTLAND, ME 04102 | P-0038975 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L DAHLGREN 60 COTTAGE STREET FREDONIA, NY 14063 | P-0038976 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W EDWARDS 233 RACINE DR #96 WILMINGTON, NC 28403 | P-0038977 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J MERCADO 2133 DESCANSO DR. CALEXICO, CA 92231 | P-0038978 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L DARBY 16609 120TH AVE JAMAICA, NY 11434 | P-0038979 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ALEXANDER B JOHNSTONE 177 PAVILION AVE SHARON SPRINGS, NY 13459 | P-0038980 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONATO G APON 41 PIERCE AVE PORTLAND, ME 04102 | P-0038981 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE D PETERSON 243 MARYLAND AVE. APT.E PORTSMOUTH, VA 23707 | P-0038982 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A MEFFORD AND CARLA A MEFFORD 10420 NELSON CT BROOMFIELD, CO 80021 | P-0038983 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| KAYLA F GILBERTI 4736 PAGE DRIVE METAIRIE, LA 70003 | P-0038984 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE A DOOLITTLE 101 PAISLEY DRIVE WILLIAMSTON, SC 29697 | P-0038985 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| VENETIA FOSTER 4736 PAGE DRIVE METAIRIE, LA 70003 | P-0038986 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON C ONEAL 650 SE 2ND AVE. MELROSE, FL 32666 | P-0038987 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A ROBERTS AND ANDREW J CLARK 1464 HARVARD ST. NW APT. 14 WASHINGTON, DC 20009 | P-0038988 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA ALANIZ 4615 NORTH FREEWAY, SUITE #31 HOUSTON, TX 77022 | P-0038989 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR RIOS 40476 EASTWOOD LANE PALM DESERT, CA 92211 | P-0038990 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAMBUI CHEGE 34 CRITTENDEN ST NE WASHINGTON, DC 20011 | P-0038991 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P MIHALIC 49 CONIFER PARK LANE NE ATLANTA, GA 30342 | P-0038992 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN T DIMOFF 812 BEECHWWOD DRIVE TALLMADGE, OH 44278 | P-0038993 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLYN KALISH 83 MALLOWHILL RD SPRINGFIELD, MA 01129 | P-0038994 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L KELEHER 1980 COMMONWEALTH AVE APT 24 BRIGHTON, MA 02135/5824 | P-0038995 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLY W GRESHAM<br>3222 DAVENPORT STREET, NW<br>WASHINGTON, DC 20008 | P-0038996 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HE WANG<br>1020 N EAST PARKWAY DR<br>MUNCIE, IN 47304 | P-0038997 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY J FOX<br>258 OAK STREET 2E<br>MANCHESTER, CT 6040 | P-0038998 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MOY<br>551 WAKEROBIN LANE<br>SAN RAFAEL, CA 94903 | P-0038999 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T GALLEGOS<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0039000 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| TRENT G CHRISTOFFERSON AND CARRIE W CHRISTOFFERSON<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039001 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A SOPKO<br>35529 HUDSON ST.<br>ROUNDHILL, VA 20141 | P-0039002 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| MARVIN F AUNE AND PATRICIA J AUNE<br>208 3RD AVE SE, BOX 31<br>DUTTON, MT 59433 | P-0039003 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT G CHRISTOFFERSON AND CARRIE W CHRISTOFFERSON<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039004 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MASSA<br>11527 CORTE PLAYA LAS BRISAS<br>SAN DIEGO, CA 92124 | P-0039005 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W STROH<br>770 N. VERMONT ST.<br>ARLINGTON, VA 22203 | P-0039006 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L LINDO<br>2718 LOOMIS STREET<br>LAKEWOOD, CA 90712 | P-0039007 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>1215 OLYMPIC CIRCLE S. APT 8<br>WHITEHALL, PA 18052 | P-0039008 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAN LIN<br>3865 CUMBERLAND POND RD<br>RALEIGH, NC 27606 | P-0039009 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTANY E PROUSER<br>2023 CONAN DOYLE WAY<br>ELDERSBURG, MD 21784 | P-0039010 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE SPOLJARIC AND ROSALIE SPOLJARIC<br>2805 SCHRADER DRIVE<br>WATERLOO, IL 62298 | P-0039011 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A SIMS<br>4761 WINTHROP DR<br>COLLEGE PARK, GA 30337 | P-0039012 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES OH<br>4321 CYPRESS BAY CT<br>ORLANDO, FL 32822 | P-0039013 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J SOPKO<br>8710 BRADDOCK AVE<br>ALEXANDRIA, VA 22309 | P-0039014 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| JENNIFER A EPLER<br>57942 TIMER RD<br>VERNONIA, OR 97064 | P-0039015 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DION FUHRMAN<br>1120 EAST AVENUE F<br>BISMARCK, ND 58501 | P-0039016 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R FINBOW AND SARAH J FINBOW<br>5 PENLEY COURT<br>DURHAM, NC 27713 | P-0039017 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D SHUTTER<br>67 SOUTH AMHERST ST<br>SCHENECTADY, NY 12304 | P-0039018 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG-KUANG R WU<br>14006 ROANOKE FALLS DR<br>CYPRESS, TX 77429 | P-0039019 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RICH<br>6805 PARSONS AVENUE<br>BALTIMORE, MD 21207-6423 | P-0039020 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G GLICKMAN<br>4331 BLAGDEN AVENUE NW<br>WASHINGTON, DC 20011 | P-0039021 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIRIMISIYU A SHOMADE AND KATHY E MORRIS SHOMADE<br>10147 E 32ND ST.<br>APT. D<br>TULSA, OK 74146 | P-0039022 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMER B WARD<br>6921 CHURCH PARK DRIVE<br>FORT WORTH, TX 76133-6856 | P-0039023 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN C HYATT<br>3225 PAR DRIVE<br>LA MESA, CA 91941 | P-0039024 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEREN HE<br>1288 E HILLSDALE BLVD B210<br>FOSTER CITY, CA 94404 | P-0039025 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY E WHITEFORD<br>31317 HAYES RD<br>WARREN, MI 48088 | P-0039026 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY GUNG<br>106 WOODVIEW DR<br>KENNETT SQUARE, PA 19348 | P-0039027 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A LEOS<br>5061 E CREAM CUPS PLACE<br>TUCSON, AZ 85756 | P-0039028 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARANDINA ST. CLAIR<br>362 RINDGE AVE, APT 21-H<br>CAMBRIDGE, MA 02140 | P-0039029 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISETTE M FREE<br>6341 RUBY CREST WAY<br>JURUPA VALLEY, CA 91752 | P-0039030 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARVINDER SINGH<br>2105 SUMMIT DR<br>MCKINNEY, TX 75071 | P-0039031 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN W BOTTJER<br>10202 NASSAU AVE<br>SUNLAND, CA 91040 | P-0039032 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARANDINA ST. CLAIR<br>362 RINDGE AVE, APT 21-H<br>CAMBRIDGE, MA 02140 | P-0039033 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M PHILLIPS<br>1208 FERNSIDE STREET<br>REDWOOD CITY, CA 94061 | P-0039034 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN O YORK<br>3513 PINNACLE ROAD<br>AUSTIN, TX 78746 | P-0039035 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE N WILLIAMS<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039036 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M DELEON<br>3115 N BALLARD RD<br>APPLETON, WI 54911 | P-0039037 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE N WILLIAMS<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039038 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN SANTERO<br>31 HOLLINWOOD<br>IRVINE, CA 92618 | P-0039039 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER P GRIGGS<br>1125 SUNAPEE RD<br>WEST HEMPSTEAD, NY 11552-3928 | P-0039040 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L SIMS<br>620 E. OLLIFF ST #7<br>STATESBORO, GA 30458 | P-0039041 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URMIL M PANCHOLY<br>46722 CRAWFORD STREET<br>APT. # 13,<br>FREMONT, CA 94539 | P-0039042 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH GERGEN<br>7419 MOSS BROOK DRIVE<br>SAN ANTONIO, TX 78255 | P-0039043 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SYLVIA RANETTE<br>286 ENCHANTED LN<br>MOYIE SPRINGS, ID 83845 | P-0039044 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN A ZARECHIAN<br>815 MAIN STREET<br>READING, MA 01867 | P-0039045 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $424.77 | | | | | $424.77 |
| LANITA L LEON<br>932 ALISON CIRCLE<br>LIVERMORE, CA 94550 | P-0039046 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU TING WENG<br>753 HATHERDEN CT<br>FOLSOM, CA 95630 | P-0039047 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONTIA A PEGUES<br>1000 S MAYFIELD AVE<br>CHICAGO, IL 60644 | P-0039048 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OREN B NAVON<br>4080 PARADISE RD #15-246<br>LAS VEGAS, NV 89169 | P-0039049 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY D MORGAN<br>26371 IVES WAY<br>LAKE FOREST, CA 92630 | P-0039050 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOULHONG CHIAMTHAMACHINDA<br>NOULHONG CHIAMTHAMACHINDA<br>8221 ALLOTT AVE<br>PANORAMA CITY, CA 91402 | P-0039051 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>12423 W EDGEMONT AVE<br>AVONDALE, AZ 85392 | P-0039052 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M HADLEY 1230 FARRAGUT STREET NEW ORLEANS, LA 70114 | P-0039053 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON M SMITH 400 GREENFIELD DR SP127 EL CAJON, CA 92021 | P-0039054 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IULIIA POPOVA 169 3RD AVE. SAN FRANCISCO, CA 94118 | P-0039055 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM VERVER 1200 N JUNE STREET APT. 404 LOS ANGELES, CA 90038 | P-0039056 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM VERVER 1200 N JUNE STREET APT. 404 LOS ANGELES, CA 90038 | P-0039057 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E VERVER 1200 N JUNE STREET APT. 404 LOS ANGELES, CA 90038 | P-0039058 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONNE L BREAZEALE 10233 SE BRISTOL LN HAPPY VALLEY, OR, 97086 | P-0039059 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D CHILDERS AND JOHNNY L CHILDERS 153 WINDMILL PLANTATION ROAD MACON, GA 31216-7433 | P-0039060 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP B SARMIENTO 291 EDWIN WAY HAYWARD, CA 94544 | P-0039061 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S NASH-EDLER 2416 SAINT DENIS AVE NORFOLK, VA 23509 | P-0039062 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN FANG 5154 WALLER AVE. FREMONT, CA 94536 | P-0039063 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT A MADISON 720 ASHFORD PKWY ATLANTA, GA 30338 | P-0039064 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH F ROBERSON 19412 POMPANO LANE #102 HUNTINGTON BEACH, CA 92648 | P-0039065 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN ROMAN 434 SCHOOLHOUSE ROAD MONROE TWP., NJ 08831 | P-0039066 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVONNE WASHINGTON AND LASHAWN WASHINGTON<br>5205 SOUTH 79TH STREET<br>TAMPA, FL 33619 | P-0039067 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN ROMAN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039068 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY E SMITH<br>3301 WELLHOUSE COURT<br>HERNDON, VA 20171-3328 | P-0039069 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING AND BEVERLY KEATING<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0039070 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIL DAVIS<br>P O BOX 7922<br>MIDLAND, TX 79708 | P-0039071 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LESS<br>2802 RAYMOND DR<br>RAPID CITY, SD 57702 | P-0039072 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C LYNN<br>216 WEATHERWOOD LANE<br>LIGONIER, PA 15658 | P-0039073 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J GRAVEDONI<br>1092 SUNCLIFFDR<br>ISHPEMING, MI 49849 | P-0039074 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA T BACON<br>2110 CHARTWELL COURT<br>LAWRENCEVILLE, GA 30043 | P-0039075 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM D ODELL<br>695 FLINTLOCK DR<br>DACULA, GA 30019 | P-0039076 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARINA L SCHMALZ AND JACOB T SCHMALZ<br>167 INDIAN TRAIL ROAD #1<br>KALISPELL, MT 59901 | P-0039077 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HELM<br>310 TAYLOR STREET NE<br>APT M32<br>WASHINGTON, DC 20017 | P-0039078 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY P PHEIFFER<br>6 GUDRUN DRIVE<br>ANDOVER, MA 01810 | P-0039079 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG D KIRBY<br>11 VALLEY BROOK DRIVE<br>ROME, GA 30161 | P-0039080 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUONG T TRAN 5743 BUTCH CANYON SAN ANTONIO, TX 78252 | P-0039081 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L MARKLEY 444 FRANKLIN ST BALLSTON SPA, NY 12020 | P-0039082 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN K EISENSTADT 2101 10TH ST. BAY CITY, MI 48708 | P-0039083 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L BURNS AND AGNES M BURNS 1 MONITOR HILL RD NEWTOWN, CT 06470 | P-0039084 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M GANDARA 194 JERICHO TURNPIKE 2ND FLOOR FLORAL PARK, NY 11001 | P-0039085 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L BURNS AND AGNES M BURNS 1 MONITOR HILL ROAD NEWTOWN, CT 06470 | P-0039086 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWLING C HATCH 522 N L ST APT. C LOMPOC, CA 93436 | P-0039087 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W VARY 2499 DYSART ROAD UNIVERSITY HEIGH, OH 44118 | P-0039088 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LANETTE L JONES PO BOX 25942 RICHMOND, VA 23260 | P-0039089 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY IBRAHIM P.O. BOX 1025 CHADDS FORD, PA 19317 | P-0039090 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| K & P MECHANICAL SOLUTIONS 2050 TIGERTAIL BLVD BAY O DANIA BEACH, FL 33004 | P-0039091 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFIYFAH A ABDALLAH 502 S 30TH ST APT 4 HARRISBURG, PA 17103 | P-0039092 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON-MICHAEL BERNAL 167 FRANKLIN STREET NORTHVALE, NJ 07647 | P-0039093 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J LAMBERT 11100 WALDENS POND LN HANOVER, VA 23069-1718 | P-0039094 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D STEWART<br>7674 MUMS STREET<br>FONTANA, CA 92336 | P-0039095 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MOSS<br>1438 GALLERY PLACE DRIVE<br>JACKSON, MI 49201 | P-0039096 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K & P MECHANICAL SOLUTIONS<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039097 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA EMERY<br>237 E. LELAND WAY<br>HANFORD, CA 93230 | P-0039098 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L GUSTAFSON AND JAMES A MAYSONETT<br>106 13TH STREET NE<br>WASHINGTON, DC 20002-6402 | P-0039099 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K LASPADA<br>406 WESTMINSTER PLACE<br>FLEMINGTON, NJ 08822 | P-0039100 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P JUKOSKI JR<br>155 W HANOVER AVENUE<br>RANDOLPH, NJ 07869 | P-0039101 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHEERA A GRIFFIN<br>191 RETREAT LANE<br>APT 1F<br>BURLINGTON, NC 27215-9880 | P-0039102 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| EUGENE MOTSCH<br>12880 DIAMOND HEAD CTR.<br>SPRING HILL, FL 34609 | P-0039103 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINNIE PETERSON<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039104 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HEIDI B CAROPPO<br>77 OAKDENE AVENUE<br>CLIFFSIDE PARK, NJ 07010 | P-0039105 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANDA K HOWARD<br>16307 BRUSH MEADOWS CT.<br>SUGAR LAND, TX 77498 | P-0039106 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINNIE PETERSON<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039107 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MARINER<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0039108 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS H MOORE III<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0039109 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039110 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA SCHART AND AKA CINDY CALL<br>PO BOX 820275<br>VANCOUVER, WA 98682 | P-0039111 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY NARANJO<br>7309 CRAVELL AVE<br>PICO RIVERA, CA 90660 | P-0039112 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E CRETARA<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0039113 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039114 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H HELUK II<br>171 OLD BRIDGE TURNPIKE<br>EAST BRUNSWICK, NJ 08816 | P-0039115 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C KELLY<br>2208 GOOD HOPE RD SE<br>WASHINGTON, DC 20020 | P-0039116 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039117 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILA PIERRE<br>P.O. BOX 416<br>CARMICHAEL, CA 95609 | P-0039118 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D BANKS<br>2805 DUFFER RD.,<br>SEBRING, FL 33872 | P-0039119 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALTIANA HOXHA<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039120 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON A BROWN<br>1426 11TH ST NW APT 3<br>WASHINGTON, DC 20001 | P-0039121 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A STARK AND GEORGE F STARK<br>1590 AMITY RIDGE RD<br>WASHINGTON, PA 15301-6467 | P-0039122 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIM PERVIZI<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039123 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALANA L DULA-KING<br>5328 ARBOR PLACE<br>WILLIAMSBURG, VA 23188 | P-0039124 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HAYDEN<br>9015 KENNET VALLEY RD<br>SPRING, TX 77379 | P-0039125 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL N HARDIN<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039126 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M DELORME<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0039127 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN D GUNTER AND AMANDA W GUNTER<br>6401 WELLER TRL<br>SUGAR HILL, GA 30518 | P-0039128 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON DERFUS | P-0039129 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEOPATRA M BIDDLE<br>981 MILLBRIDGE RD<br>CLEMENTON, NJ 08021 | P-0039130 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DC COURT OF APPEALS COA<br>5130 12TH ST., NE<br>WASHINGTON, DC 20011 | P-0039131 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY HARVEL<br>PO BOX 1092<br>PULASKI, TN | P-0039132 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M CHERUBIN<br>316 LOCUST KNOLL DR NW<br>LEESBURG, VA 20176 | P-0039133 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALA G HARDIN<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039134 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM D SUMMERS<br>212 WATERVILLE DR<br>CLEVELAND, TN 37323 | P-0039135 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G WEBB<br>16239 OLD SAMUEL DR.<br>PRAIRIEVILLE, LA 70769 | P-0039136 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONOVAN J JACOBS<br>2710 ALPINE BLVD. #O, PMB201<br>ALPINE, CA 91901 | P-0039137 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K & P MECHANICAL SOLUTIONS<br>2050 TIGHERTAIL BLVD<br>DANIA BEACH, FL 33004 | P-0039138 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE S COOPER<br>4717 COUNTY AVENUE<br>APT 1011<br>TEXARKANA, AR 71854 | P-0039139 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039140 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY Y SHER<br>3108 ZINNIA CT<br>PLANO, TX 75075-2368 | P-0039141 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE Y HEW<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0039142 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L YEPSEN<br>13778 CROSSCROFT PLACE<br>ROSEMOUNT, MN 55068 | P-0039143 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G LANCASTER AND MARSHA B LANCASTER<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039144 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORTIS FILMS<br>JOHN CHAMBLEE<br>500 W. 6TH ST STE 401, 2ND FL<br>AUSTIN, TX 78701 | P-0039145 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY G PARSONS AND CHARLES C PARSONS<br>324 BRISTOL ST.<br>APT. 3<br>CAMBRIA, CA 93428 | P-0039146 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>6 GUYAN OAKS DRIVE<br>HUNTINGTON, WV 25705-2414 | P-0039147 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE M JONES<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0039148 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WILSON<br>2408 ABIFF ROAD<br>BURNS, TN 37029 | P-0039149 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA MASSA DIEPPA<br>F1- 48 CALLE 8<br>CIUDAD MASSO, PR 00754 | P-0039150 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M DEFAZIO<br>250 MAIN STREET<br>HUDSON, MA 01749 | P-0039151 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRA J SMOTHERMAN JR AND CAROL R SMOTHERMAN 4263 PALISADE DRIVE BOZEMAN, MT 59718 | P-0039152 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S NIEDBALA 8 RONALD DR CROMWELL, CT 06416 | P-0039153 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA M WHALEY 17006 FITZGERALD LIVONIA, MI 48154 | P-0039154 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M BLUMEL 1516 NORTH 123 STREET OMAHA, NE 68154 | P-0039155 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENISHA ANDERSON 2307 ECHO HARBOR PEARLAND, TX 77584 | P-0039156 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J COLLINS 44 EARL AVE MEDFORD, MA 02155-2020 | P-0039157 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DEGEN AND JOHN DEGEN 2708 VERGILS CT. CROFTON, MD 21114 | P-0039158 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG N FRANK 555 NE 34 ST APT 311 MIAMI, FL 33137 | P-0039159 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL 51 1ST ST CHULUOTA, FL 32766 | P-0039160 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS A WARZETHA 450 ELKINS LAKE HUNTSVILLE, TX 77340 | P-0039161 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEKSANDR BABENKO 9303 WATERSTONE PLACE BUFORD, GA 30518 | P-0039162 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L MCCORMICK PO BOX 6 OCEAN VIEW, DE 19970 | P-0039163 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WHITE 3199 RUSTIC LANE CROWN POINT, IN 46307 | P-0039164 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0039165 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH CHARLES<br>280 SOUTHWOOD DRIVE<br>GRETNA, LA 70056 | P-0039166 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M HALL<br>5371 WATKINS GLEN CIRCLE WEST<br>#201<br>ARLINGTON, TN 38002 | P-0039167 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M COOK<br>PO BOX 3552<br>HAYWARD, CA 94540 | P-0039168 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J SKARBEK<br>12373 SW 1ST ST<br>CORAL SPRINGS, FL 33071 | P-0039169 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WHITE<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039170 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KOOY<br>718 NORTH ROWE STREET<br>LUDINGTON, MI 49431 | P-0039171 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| ALEXIS AKINS<br>1639 STOKES AVENUE<br>ATLANTA, GA 30310 | P-0039172 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT COHEN<br>140 NW 110TH STREET<br>MIAMI SHORES, FL 33168 | P-0039173 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T RYAN AND ANNIE S RYAN<br>24 SAGAMORE ROAD<br>STANHOPE, NJ 07874 | P-0039174 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039175 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWANN J CANNON LIVING TRUST<br>1461 EXUM RD<br>NASHVILLE, NC 27856 | P-0039176 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILMA A COFFMAN AND DANNY A COFFMAN<br>117 NICHOLS ST.<br>DANVILLE, KY 40422 | P-0039177 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R ALEXANDER<br>21810 MARLIN AVE<br>PANAMACITY BEACH, FL 32413-7928 | P-0039178 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN R HARTSELL<br>1003 S SUN DEVIL COURT<br>SPOKANE, WA 99224 | P-0039179 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH W PARKER 12613 W LARKSPUR RD EL MIRAGE, AZ 85335-5221 | P-0039180 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J BURKARD 103 NIGHTINGALE ROAD BLAIRSTOWN, NJ 07825 | P-0039181 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J TELLES 149 BELL DRIVE MAYHILL, NM 88339-9203 | P-0039182 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BRANT AND SAMUEL A BRANT 1192 HAMPTON LN CALIFORNIA, MO 65018 | P-0039183 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD STRAUB 1581 PATTON DRIVE DUNEDIN, FL 34698 | P-0039184 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E ANDERSON 22875 WOODCREEK DRIVE TAYLOR, MI 48180 | P-0039185 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G LANCASTER AND MARSHA B LANCASTER 106 PORTSMOUTH AVE VACAVILLE, CA 95687-4127 | P-0039186 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J STALTER 1283 BASSWOOD LN WHITEHALL, PA 18052 | P-0039187 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R BRIDGMAN 3121 LOS PRADOS STREET #3 SAN MATEO, CA 94403 | P-0039188 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| LISA R MILLER 8 KIRKWOOD CIRCLE SCARBOROUGH, ME 04074-8682 | P-0039189 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $2,644.06 | | | | | $2,644.06 |
| MICHAEL J FEINSTEIN 63 KNOLLWOOD DRIVE ROCHESTER, NY 14618-3512 | P-0039190 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,942.95 | | | | | $1,942.95 |
| THOMAS B LOPEZ 213 HAMPSHIRE CT. PISCATAWAY, NJ 08854 | P-0039191 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYLEE E MILLER 8 KIRKWOOD CIRCLE SCARBOROUGH, ME 04074-8682 | P-0039192 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $2,369.22 | | | | | $2,369.22 |
| LISA R MILLER AND MARYLEE E MILLER 8 KIRKWOOD CIRCLE SCARBOROUGH, ME 04074-8682 | P-0039193 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $788.04 | | | | | $788.04 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNE A PHILLIPS 6150 COURTSIDE PL LOVELAND, OH 45140 | P-0039194 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MEADORS 1506 SOUTH HWY 162 ALMA, AR 72921 | P-0039195 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE T KANAZAWA 255 VISTA DE SIERRA LOS GATOS, CA 95030-6320 | P-0039196 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HYLTON 91 BRICKTON VILLAGE CIRCLE #201 FLETCHER, NC 28732 | P-0039197 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORIZONS MANAGEMENT ASSOC LLC 990 WASHINGTON STREET SUITE 212 DEDHAM, MA 02026 | P-0039198 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL W NORRIS 5578 S. HILLSIDE STREET GREENWOOD VILLAG, CO 80111 | P-0039199 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L VANDERWEIL 380 BEACON STREET FLOOR 3 BOSTON, MA 02116 | P-0039200 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A VANDERWEIL 380 BEACON STREET FLOOR 3 BOSTON, MA 02116 | P-0039201 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J DAVIS 3568 BLUFF CT CARLSBAD, CA 92010 | P-0039202 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARK J KRISS AND DEBORAH M KRISS 100 WILLOW DRIVE FREEDOM, PA 15042 | P-0039203 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BLUMEL 1516 NORTH 123 STREET OMAHA, NE 68154 | P-0039204 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A WHITTED PO BOX 2473 NEWBURGH, NY 12550 | P-0039205 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARTH R MACPHEE 106 TIMBER LN EAST PEORIA, IL 61611-1918 | P-0039206 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN PETTY AND HEIDI PETTY<br>9249 MAPLEVIEW WAY<br>ELK GROVE, CA 95758 | P-0039207 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A SMITH<br>350 TANGLEWOOD DRIVE<br>MADISON HEIGHTS, VA 24572 | P-0039208 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $792.00 | | | | | $792.00 |
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039209 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A WAYMAN<br>925 KAUPAKALUA RD<br>HAIKU, HI 96708 | P-0039210 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEON V NEWTON AND SARA I NEWTON<br>1727 BISHOP RD<br>SALINE, MI 48176 | P-0039211 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M PFLUM<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039212 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PFLUM AND MARK PFLUM<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039213 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039214 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039215 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039216 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039217 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W GIBSON<br>38 CHARLOTTE AVE<br>HAMILTON, NJ 08629 | P-0039218 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $4,083.78 | | | | | $4,083.78 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E.PACE CT.<br>TUCSON, AZ 85719 | P-0039219 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN M HOWELL<br>877 THORN ST<br>RAHWAY, NJ 07065 | P-0039220 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| EDWARD M PFLUM<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039221 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE H BRUMBERG<br>1420 WALNUT ST<br>SUITE 720<br>PHILADELPHIA, PA 19102 | P-0039222 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| LISA A LOWE<br>1379 MCGILL ROAD<br>VASS, NC 28394 | P-0039223 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES A CENTURIONI-DAWS<br>1154 ARDEN ROAD<br>PASADENA, CA 91106 | P-0039224 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039225 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN JACOB AND STEPHEN JACOB<br>109 PINE VALLEY CT<br>DEBARY, FL 32713-2302 | P-0039226 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WARD<br>PO BOX 300305<br>AUSTIN, TX 78703-0006 | P-0039227 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KISH<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0039228 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039229 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES H SCOTT<br>1504 COLLIER ST<br>UNIT 8<br>AUSTIN, TX 78704 | P-0039230 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH GRASSMAN<br>8212 SW ASHFORD ST<br>TIGARD, OR 97224 | P-0039231 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEOFILO GARCIA<br>300 WEST 110TH ST<br>APT. 7A<br>NEW YORK, NY 10026-4053 | P-0039232 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D MAYER<br>80 NORTH PARK AVENUE<br>BUFFALO, NY 14216 | P-0039233 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARTHCHILD M BRITO<br>3922 WEST HAMILTON ROAD<br>DEER PARK, WA 99006 | P-0039234 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL M MACIAS<br>2621 PRESCOTT RD<br>SPC 233<br>MODESTO, CA 95350 | P-0039235 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R DESHOTEL<br>2467 PRIDES CROSSING RD<br>HOUSTON, TX 77067 | P-0039236 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ROXANNA C LOVIO<br>6922 S.12TH AVE.<br>TUCSON, AZ 85756 | P-0039237 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEI WEI YU<br>414 E NEWMARK AVE, APT F<br>MONTERERY PARK, CA 91755 | P-0039238 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BROWN AND DEBORAH M BROWN<br>PO BOX 1232<br>SUMMERVILLE, SC 29484-1232 | P-0039239 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BERRY<br>5716 N SHORE DR<br>EAU CLAIRE, WI 54703 | P-0039240 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039241 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L GARCIA-ALBA<br>9201 49 AVENUE<br>COLLEGE PARK, MD 20740-1831 | P-0039242 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| LAWRENCE MELCHER<br>7709 BAUGHMAN DRIVE<br>AMARILLO, TX 79121-1751 | P-0039243 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039244 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M EDINGTON AND WADE R EDINGTON<br>6211 E SLEEPY LANE<br>COEUR D'ALENE, ID 83814 | P-0039245 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA MYERS<br>7196 W. PONTIAC DR.<br>GLENDALE, AZ 85308 | P-0039246 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHYRSLER<br>PO BOX 32665<br>OKLAHOMA CITY, OK 73123 | P-0039247 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT B CAMP AND REGINA CAMP<br>8133 LAKE AVE<br>APT B 12<br>LOUISVILLE, KY 40222 | P-0039248 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITHA SCOTT<br>3360ALICE ST APT932<br>HOUSTON, TX 77021 | P-0039249 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR<br>N RICHLAND HILLS, TX 76182 | P-0039250 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L DORWART<br>3184 RACCOON VALLEY ROAD<br>MILLERSTOWN, PA 17062 | P-0039251 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COMBS<br>2715 NE 119TH ST.<br>VANCOUVER, WA 98686 | P-0039252 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M HENSEL<br>2309 WEKIVA LANE<br>WEST MELBOURNE, FL 32904 | P-0039253 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MARCARIO<br>445 DELAFIELD PLACE NW<br>WASHINGTON, DC 20011 | P-0039254 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M ESLINGER<br>886 LIGHTHOUSE DRIVE<br>WEST SACRAMENTO, CA 95605 | P-0039255 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN G HANSEN CHANCE<br>12954 W. ILIFF AVENUE<br>LAKEWOOD, CO 80228 | P-0039256 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIYANG LIU<br>25 TAFT COURT<br>PRINCETON, NJ 08540 | P-0039257 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITHA SCOTT<br>3360ALICE ST.APT932<br>3360ALICE ST.APT932<br>HOUSTON, TX 77021 | P-0039258 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D CAVALLI<br>10365 PLANTATION BRIDGE DR<br>JOHNS CREEK, GA 30022 | P-0039259 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG K LEON<br>167 POPE ROAD<br>ACTON, MA 01720-5733 | P-0039260 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD E PARSONS<br>C/O KOLCUN SUITE 8 BOX 270<br>13720 OLD ST AUGUSTINE ROAD<br>JACKSONVILLE, FL 32258 | P-0039261 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREN M PROCTOR 17821 HORSEHEAD RD BRANDYWINE, MD 20613 | P-0039262 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLA C SCHORPP 7155 CONELLY BLVD WALTON HILLS, OH 44146-4323 | P-0039263 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0039264 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA LUISA GARCIA-ALBA 9201 49 AVENUE COLLEGE PARK, MD 20740-1831 | P-0039265 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $49,525.00 | | | | | $49,525.00 |
| DUSTIN S PEASE PO BOX 51 ROCKLAND, ME 04841 | P-0039266 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE R PORTER 10401 WAYNE AVENUE LUBBOCK, TX 79424-5713 | P-0039267 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A STEWART AND FAITH STEWART 320 LA CUESTA SCOTTS VALLEY, CA 95066 | P-0039268 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE PO BOX 51 ROCKLAND, ME 04841 | P-0039269 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE PO BOX 51 ROCKLAND, ME 04841 | P-0039270 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE PO BOX 51 ROCKLAND, ME 04841 | P-0039271 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE PO BOX 51 ROCKLAND, ME 04841 | P-0039272 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATL FDN FOR ABUSED & NEGLTD NATL FDN FOR ABUSED & NEGLTD PO BOX 1841 CHICAGO, IL 60690-1841 | P-0039273 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,120.00 | | | | | $10,120.00 |
| GARY S GROSSMAN 49 GRACE DRIVE RICHBORO, PA 18954 | P-0039274 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE PO BOX 51 ROCKLAND, ME 04841 | P-0039275 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S PEASE PO BOX 51 ROCKLAND, ME 04841 | P-0039276 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN S PEASE<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039277 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A SHERWOOD<br>556<br>FOSTER SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0039278 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| NANCY Y SHER<br>3108 ZINNIA CT.<br>PLANO, TX 75075-2368 | P-0039279 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY T HERR<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | P-0039280 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L LIPSHIE<br>1816 LAKE FALCON DRIVE<br>ALLEN, TX 75002-4838 | P-0039281 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE A FLORES<br>1400 S ANIMAS<br>LORDSBURG, NM 88048 | P-0039282 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M INGRAHAM<br>2512 NORTH 53RD STREET<br>OMAHA, NE 68104 | P-0039283 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C FROLICH AND NANCY C FROLICH<br>153 BLAKESLEE WAY<br>FOLSOM, CA 95630 | P-0039284 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| GREGORY M RUFFIN<br>30330 SUMMERSIDE ST<br>MURRIETA, CA 92563 | P-0039285 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| BEVERLY J HEGG<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039286 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY Y TATRO<br>28070 HOOVER ROAD<br>APT #2<br>WARREN, MI 48093 | P-0039287 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI SCHNEIDER<br>670 NEW PALTZ RD<br>HIGHLAND, NY 12528 | P-0039288 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO MACUIXTLE<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0039289 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| ALEXANDER F TIEMAN<br>3114 45TH ST NW<br>WASHINGTON, DC 20016 | P-0039290 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW SCHNEIDER<br>670 NEW PALTZ RD<br>HIGHLAND, NY 12528 | P-0039291 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN WU<br>14141 EVENING VIEW DR<br>CHINO HILLS, CA 91709 | P-0039292 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY N GRAHAM AND ANGELA Z GRAHAM<br>20318 SE 119TH CT<br>ISSAQUAH, WA 98027 | P-0039293 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DENISE JUSTICE FRANCE<br>14353 WARWICK ST<br>DETROIT, MI 48223 | P-0039294 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D HEBRON<br>5235 WEST RUNNING BROOK RD<br>APT 101<br>COLUMBIA, MD 21044 | P-0039295 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SOVINSKI<br>4180 SAXON DRIVE<br>NEW SMYRNA BEACH, FL 32169 | P-0039296 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE TREBER<br>7232 MANHATTAN LN<br>CHEYENNE, WY 82009 | P-0039297 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A HALSTED<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039298 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M COUGHLIN<br>38687 ADKINS RD<br>WILLOUGHBY, OH 44094 | P-0039299 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M FRANCIS AND MARY A FRANCIS<br>52 WOODOAKS TRAIL<br>SAINT LOUIS, MO 63124-1159 | P-0039300 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A LINDSEY AND ANGELA A EVANS<br>1312 W SACKETT ST<br>SPRINGFIELD, MO 65807 | P-0039301 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY R FARMS, LLC<br>42194 CALLE CORRIENTE<br>MURRIETA, CA 92562 | P-0039302 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A HALSTED<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039303 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON GREENE<br>19622 E 42ND AVE<br>DENVER, CO 80249 | P-0039304 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATASHA WARD 5924 BEACON HILL PL CAPITOL HEIGHTS, MD 20743 | P-0039305 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER R LOPEZ AND JOAN L LOPEZ 1938 OXFORD ST MYRTLE BEACH, SC 29577 | P-0039306 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL GRACE A REYNADO 818 N QUINCY ST APT 906 ARLINGTON, VA 22203 | P-0039307 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA MCCASTLE 3840 WEST 75TH PLACE CHICAGO, IL 60652 | P-0039308 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M TAYLOR PO BOX 806 WHTNEY POINT, NY 13862 | P-0039309 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M BENTLEY-WATKINS 205 1ST AVE BOX 356 GLASGOW, WV 25086 | P-0039310 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A MURRELL, TTE AND MARILYN K MURRELL, TTE 3512 YELLOW SKY CIRCLE EDMOND, OK 73013 | P-0039311 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW K NAKAMA 1650 LEILEHUA LN. HONOLULU, HI 96813 | P-0039312 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN TURMAN 61 CHISHOLM TRAIL THOUSAND OAKS, CA 91320 | P-0039313 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEARTIS L BROWN 1471 SW 5TH AVENUE DEERFIELD BEACH, FL 33441 | P-0039314 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA CUBELLI 140 MOOSE MOUNTAIN ROAD BROOKFIELD, NH 03872 | P-0039315 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA 6820 MESA DR. N.RICHLAND HILLS, TX 76182 | P-0039316 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALAL KAWASH 341 IRONHILL TRACE WOODSTOCK, GA 30189 | P-0039317 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK HARTMAN PO BOX 25 LIVE OAK, CA 95953-0025 | P-0039318 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W MCARTHUR AND GUNN MARIT MCARTHUR 13628 67TH AVE W EDMONDS, WA 98026 | P-0039319 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAWAIL SINGH 6105 ARCADIA AVENUE LOOMIS, CA 95650 | P-0039320 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $100.01 | | | | | $100.01 |
| JESSICA WAGGONER 8305 CANOLA BEND AUSTIN, TX 78729 | P-0039321 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANIMIR S ZHELYAZKOV 40830 HWY 12 P.O. BOX 243 AVON, NC 27915 | P-0039322 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DANIEL C BRZEZINSKI 15735 VERNON DR BROOKFIELD, WI 53005 | P-0039323 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ANDREWS 127 PONDEROSA LANE WALNUT CREEK, CA 94595-1321 | P-0039324 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| WILLIAM M SEATON AND LIZABETH A SEATON 762 WAKINA LOOP SE OCEAN SHORES, WA 98569-9646 | P-0039325 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY A TOMASZEWSKI AND DEBORAH A TOMASZEWSKI 3013 NORMANDY DRIVE MCKINNEY, TX 75070 | P-0039326 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L LAUBRICK 6938 TRANQUILITY LN FENNVILLE, MI 49408 | P-0039327 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER Y WONG 7001 31ST ST NW WASHINGTON, DC 20015 | P-0039328 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URI E SIMCIK 2726 FRANKFORT STREET SAN DIEGO, CA 92117 | P-0039329 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL C WITTENBRADER 506 WEST MARINE WAY KODIAK, AK 99615 | P-0039330 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J JUSZCYK 231 VAN HOUTEN AVE. PASSAIC, NJ 07055 | P-0039331 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE SHARP 7406 SPRING MEADOW GARLAND, TX 75044 | P-0039332 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAFAR AMINI 6525 PARK MANOR DR APT62 METAIRIE, LA 70003 | P-0039333 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B CAMP AND REGINA A CAMP 8133 LAKE AVE APT B 12 LOUISVILLE, KY 40222 | P-0039334 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY STARKEY AND LISA STARKEY 409 39TH STREET VIENNA, WV 26105 | P-0039335 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |
| LAWRENCE C COOKE 500 FOREVER GREEN DR ST MARIES, ID 83861 | P-0039336 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALISON D FRANK 7432 ELMO WEEDON RD BRYAN, TX 77808 | P-0039337 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO G LOERA 2674 HUNTWOOD AVENUE UNION CITY, CA 94587 | P-0039338 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,036.80 | | | | | $1,036.80 |
| FRANK W REED III AND FRANK W REED III 129 MANOR AVE OAKLYN, NJ 08107 | P-0039339 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QI LI 1978 KIRBY WAY SAN JOSE, CA 95124 | P-0039340 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D MCCOY 1623 SPORTSMAN CLUB ROAD SHELOCTA, PA 15774 | P-0039341 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANG C TSUI 20052 ILUSO AVE WALNUT, CA 91789 | P-0039342 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANDREW J ANTOLAK 107 E. WASHINGTON ST. OSWEGO, IL 60543 | P-0039343 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BROWN AND DEBORAH M BROWN PO BOX 1232 SUMMERVILLE, SC 29484 | P-0039344 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P HERR AND DEBBIE M HERR 939 SKIP AWAY CT MORGAN HILL, CA 95037 | P-0039345 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER 2897 CHULA BROOKFIELD RD TIFTON, GA 31794 | P-0039346 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN J JOHNSON<br>4045 LAWN<br>KANSAS CITY, MO 64130 | P-0039347 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M SHANKS<br>25303 STATE LINE RD<br>HARVARD, IL 60033 | P-0039348 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $6,083.00 | | | | | $6,083.00 |
| GLENDA WALKER<br>2677 ASHLEIGH LANE<br>ALPHARETTA, GA 30004 | P-0039349 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D MCCOY<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039350 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN COLTEN<br>4719 COUGARCREEK TRL<br>RENO, NV 89519 | P-0039351 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELCHOR E GUEMO<br>149 S. AVENUE 54, UNIT 4<br>LOS ANGELES, CA 90042 | P-0039352 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CRAIG R SLAUSON<br>10466 MATTHEW LANE<br>GRASS VALLEY, CA 95949 | P-0039353 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLAM TURPIE<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039354 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FADIE M THOMAS<br>31546 LEATHERWOOD DR.<br>WINCHESTER, CA 92596-9655 | P-0039355 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J MEEHAN<br>371 VOLLEY CT.<br>WALL TOWNSHIP, NJ 07719-9471 | P-0039356 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FERRARO<br>679 WINTERTHUR WAY<br>EASTON, PA 18040 | P-0039357 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D MCCOY<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039358 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVINE J AYERS<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039359 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE D BROWN AND KELLIE<br>7909 CAYENNE WAY<br>PENSACOLA, FL 32526 | P-0039360 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4EVERALOHA LLC<br>81-6670 MAMALAHOA HWY<br>PO BOX 523<br>KEALAKEKUA, HI 96750 | P-0039361 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIREN D ARDESHNA AND ZENIA H ARDESHNA<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039362 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA MASSEY<br>2479 LAKEWAY BRANCH DRIVE<br>ORLANDO, FL 32839 | P-0039363 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANCIE I ZIBOWSKY<br>P.O. BOX 531692<br>HENDERSON, NV 89053 | P-0039364 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY S NESBITT<br>50 ROCKLAND ST.<br>NATICK, MA 01760 | P-0039365 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S MORROW<br>314 MORROW FARM RD<br>STATESVILLE, NC 28677 | P-0039366 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L CORREA<br>905 137TH PL SW<br>EVERETT, WA 98204 | P-0039367 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L WALTERS<br>3515 FONTAINE AVE<br>JACKSON, MS 39213 | P-0039368 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER M JUDE<br>863 BAKER BRANCH<br>TUTOR KEY, KY 41263 | P-0039369 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M KAISER AND ADA C KAISER<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039370 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENIA H ARDESHNA<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039371 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDETHE CONE<br>1406 WEST PENNSYLVANIA AV<br>SAN DIEGO, CA 92103 | P-0039372 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M KAISER AND ADA C KAISER<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039373 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIREN D ARDESHNA AND ZENIA H ARDESHNA<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039374 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES H RAND 31 OX RIDGE LANE DARIEN, CT 06820 | P-0039375 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA A SANCHEZ 16612 N 16TH PL PHOENIX, AZ 85022 | P-0039376 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY R LEMMONS 4000 ANDY DRIVE SELLERSBURG, IN 47172 | P-0039377 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTEL R FOOTMAN 4093 CHIMNEY RIDGE WAY ELLENWOOD, GA 30294 | P-0039378 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVESTER JONES 3800 PALOMAS DR NE ALBUQUERQUE, NM 87110 | P-0039379 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY M SCHLOEGEL 2714 ASHLAND CT ROCKLIN, CA 95765 | P-0039380 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISHELL Y PARKER 11032 MISTIC MOON CT. HOUSTON, TX 77064 | P-0039381 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M LEWIS AND ETHEL P LEWIS 2809 GREENLEE DRIVE LEANDER, TX 78641 | P-0039382 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI L AHLMAN AND NICK J HYDE 902 NE LAKE VIEW DRIVE ANKENY, IA 50021 | P-0039383 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA P ALDRICH 3800 PALOMAS DR NE ALBUQUERQUE, NM 87110 | P-0039384 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDA D MILES AND GERAL I MILES 5266 STEWARTS FERRY PIKE MT. JULIET, TN 37122 | P-0039385 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN K ROUSSEAU 25490 FREDA LANE CHANTILLY, VA 20152 | P-0039386 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC B VOLKMAN 1648 N OGDEN DR APT 15 LOS ANGELES, CA 90046 | P-0039387 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M BOYD 231 N COLLEGE DR APT I8 SANTA MARIA, CA 93454 | P-0039388 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANNA LEBLANC 1101 MARIE STREET BRENHAM, TX 77833 | P-0039389 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M STONECIPHER 629 PARKSIDE DRIVE BAY VILLAGE, OH 44140 | P-0039390 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN HARABURDA 120 FALCON RIDGE DR N HUNTINGDON, PA 15642 | P-0039391 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEBY FRANCIS 8500 FRANCISCAN WOODS DR APT 730 COLUMBUS, GA 31909 | P-0039392 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R WHITE 2130 FIRST AVE. NEW YORK, NY 10029 | P-0039393 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R HOFF PO BOX 1010 JACKSON, WY 83001 | P-0039394 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A COOPER 12830 BEECHFIELD DR. BAKERSFIELD, CA 93312 | P-0039395 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J WEXLER 1302 GLOUCESTER CIRCLE CAROL STREAM, IL 60188 | P-0039396 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIDER P ZUBRITZKY 109 MELROSE DRIVE NEW STANTON, PA 15672 | P-0039397 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039398 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG KREINBERG 3755 S PARNELL CHICAGO, IL 60609 | P-0039399 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039400 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J HARABURDA 120 FALCON RIDGE DR N HUNTINGDON, PA 15642 | P-0039401 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA OLSON 486 ROMANCE RD ROMANCE, AR 72136 | P-0039402 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A COOPER 12830 BEECHFIELD DR. BAKERSFIELD, CA 93312 | P-0039403 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A CORBETT AND CHRISTOPHER D CORBETT 4748 S. OCEAN BLVD APT 1501 HIGHLAND BEACH, FL 33487 | P-0039404 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039405 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M KOZLOWSKI 36 CLEARVIEW DRIVE MILFORD, DE 19963 | P-0039406 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL GRANGER 2071 NE 1ST AVENUE POMPANO BEACH, FL 33060 | P-0039407 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039408 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HOLCZINGER 172 PINE HILL RD NEW FAIRFIELD, CT 06812 | P-0039409 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCOYS MOTORSPORTS, LLC 1623 SPORTSMAN CLUB ROAD SHELOCATA, PA 15774 | P-0039410 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON BURGER 1251 CASRWELL AVE ELK GROVE VILLAG, IL 60007 | P-0039411 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039412 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1131 WOODFIELD LANE HOUSTON, TX 77073 | P-0039413 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM ARANGO 250 COLLEGE PARK DR F-16 UPLAND, CA 91786 | P-0039414 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| DEVON NICOL SMITH BARNES 22285 ERWIN ST. WOODLAND HILLS, CA 91367 | P-0039415 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA GREENE<br>4012 FLOWERS STREET<br>ADAMSVILLE, AL 35005 | P-0039416 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL TOPPINS<br>1308 DEARING PLACE<br>TUSCALOOSA, AL 35401-3336 | P-0039417 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $12,440.00 | | | | | $12,440.00 |
| FAITH A AYERS<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039418 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JL DIVERSIFIED L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039419 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRIFFITH WEBER<br>40 MARIANI COURT<br>EMERALD HILLS, CA 94062 | P-0039420 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ZELIZNAK<br>108 JACOBS STREET<br>MONT CLARE, PA 19453-5032 | P-0039421 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J STOREY<br>1212 PUNAHOU ST. #902<br>HONOLULU, HI 96826-1021 | P-0039422 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039423 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCH MARTIN<br>1484 NEEB RD.<br>CINCINNATI, OH 45233 | P-0039424 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORRIGAN AND JENNIFER CORRIGAN<br>916 FERNHILL AVE<br>NEWBURY PARK, CA 91320 | P-0039425 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY CROMARTIE<br>532 13TH ST NE<br>WASHINGTON, DC 20002 | P-0039426 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039427 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JACKSON<br>114 W CENTER AVE<br>LAKEBLUFF, IL 60044 | P-0039428 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BURTON<br>2125 DALE RD<br>CINCINNATI, OH 45212 | P-0039429 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS JOHNSON<br>1604 LEDET ST<br>THIBODAUX, LA 70301 | P-0039430 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039431 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MANLEY<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039432 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BOERNER<br>3786 DAISY DRIVE<br>CHINO HILLS, CA 91709 | P-0039433 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S GENNUSA<br>64 N COURT VILLA DR<br>MANDEVILLE, LA 70471 | P-0039434 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039435 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MANLEY<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039436 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERA ALLISON<br>118 MENDEL CT<br>BEAR, DE 19701 | P-0039437 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANISSA Y DANIELS<br>1350 EFLAMINGO ROAD<br>#192<br>LAS VEGAS, NV 89108 | P-0039438 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L. L. QUINN JR AND PATRICIA A QUINN<br>82 LONE OAK PARK<br>WEST POINT, MS 397738060 | P-0039439 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K CLARK<br>232 MELVIN DRIVE<br>PITTSBURGH, PA 15236 | P-0039440 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN M DEVENYI<br>72 JERMAIN AVE<br>SAG HARBOR, NY 11963 | P-0039441 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MICHAEL C KAUFMAN<br>22672 CARAVELLE CR<br>BOCA RATON, FL 33433201 | P-0039442 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ILLIANA ROMAN<br>4334 BOCA WOODS DRIVE<br>ORLANDO, FL 32826 | P-0039443 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP ANDERSON<br>1117 C ST. SE<br>WASHINGTON, DC 20003 | P-0039444 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T MORAN AND SUSAN H MORAN<br>PO BOX 324<br>DUBLIN, NH 03444 | P-0039445 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN T CUMMINGS<br>835 FIFTH AVENUE, SUITE 303<br>SAN DIEGO, CA 92101 | P-0039446 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP H MARKS AND JACQUELYN K MARKS<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039447 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALAUNDRA L MILLER<br>PO BOX 901<br>YAZOO CITY, MS 39194 | P-0039448 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E CRAWFORD AND DELORISE A CRAWFORD<br>P.O. BOX 2201<br>SAPULPA, OK 7406 | P-0039449 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOYCE YOUNG<br>19848 VIA KALBAN<br>SANTA CLARITA, CA 91321 | P-0039450 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON CANNON<br>3458 GRANDVILLE AVE<br>GURNEE | P-0039451 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSHELLE C GONDER<br>720 W 4TH ST UNIT 404<br>LONG BEACH, CA 90802 | P-0039452 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A YOUNG<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039453 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LORI A YOUNG<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039454 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039455 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KRIEGER<br>1701 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0039456 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039457 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL M CHAMBERLAIN AND MICHAEL G CONROY<br>96 SCRUTON ROAD<br>FARMINGTON, NH 03835 | P-0039458 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M SAUNDERS AND JEFFREY S SAUNDERS<br>10 CHARLESTOWN ST<br>MARSHFIELD, MA 02050 | P-0039459 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOKUNBO P ADEWUNMI<br>10401 S 8TH AVE<br>INGLEWOOD, CA 90303 | P-0039460 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LEHMAN AND TRINA I LEHMAN<br>3018 BRIDLE CIRCLE<br>FLORENCE, SC 29505 | P-0039461 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA URESTI<br>23439 VERNGATE DR.<br>SPRING, TX 77373 | P-0039462 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERIMIAH J ASHLEY<br>45012 PALO VISTA DRIVE<br>LANCASTER, CA 93535 | P-0039463 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S PLASKY AND LOIS G PLASKY<br>120 HARDING AVE.<br>HAVERTOWN, PA 19083 | P-0039464 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE P BRIDGES<br>12139 WESTBURY GLEN CT<br>CHARLOTTE, NC 28262 | P-0039465 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| ZENON TROCKI<br>5155 N. EAST RIVER RD<br>UNIT 221B<br>CHICAGO, IL 60656 | P-0039466 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANEL E MORROW AND EVAN L MORROW<br>5008 SW 168TH AVE<br>MIRAMAR, FL 33027 | P-0039467 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMI I OSHIRO<br>1122 ELM ST APT 804<br>HONOLULU, HI 96814 | P-0039468 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI S MASSEY AND BENJAMIN A MASSEY<br>121 UTOPIA CT<br>SPRINGTOWN, TX 76082 | P-0039469 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S AUGUST AND ANITA J AUGUST<br>300 NW 8TH AVE. #707<br>PORTLAND, OR 97209 | P-0039470 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS DANCEL AND SOPHIA DANCEL<br>16319 BALLINGER ST.<br>NORTH HILLS, CA 91343 | P-0039471 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND R GOLDSTEIN 6242 WESTCHESTER PARKWAY SUIT LOS ANGELES, CA 90045 | P-0039472 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M KLEE 8858 N. TREASURE MOUNTAIN DR TUCSON, AZ 85742 | P-0039473 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA R ELLINGTON 3722 PARFORE CT CINCINNATI, OH 45245 | P-0039474 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIEN-CHUNG LEE 4802 SPRUCEWOOD LN GARLAND, TX 75044 | P-0039475 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| ROBERT HERMAN 11429 N 68TH ST SCOTTSDALE, AZ 85254 | P-0039476 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANAA DRIF P O BOX 270961 CORPUS CHRISTI, TX 78427 | P-0039477 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A ARRINGTON 5895 CORNER OAKS DRIVE HOPE MILLS, NC 28348 | P-0039478 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M TILLER 1204 W 14TH AVENUE BELLEVUE, NE 68005 | P-0039479 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE E HINTZ 619 N FOREST DR. WINAMAC, IN 46996-1161 | P-0039480 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MORRIS 3012 BATTERSEA LANE ALEXANDRIA, VA 22309 | P-0039481 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C MURPHY 11 QUAIL RIDGE ROAD MERRIMAC, MA 01860 | P-0039482 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A PRICE 1135 66TH AVENUE APT. B OAKLAND, CA 94621 | P-0039483 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BRENNER 25920 WARRINGTON DEARBORN HEIGHTS, MI 48127 | P-0039484 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY G JAENICKE 313 MEETING STREET UNIT 24 CHARLESTON, SC 29401 | P-0039485 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039486 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R VILLARREAL P O BOX 270961 CORPUS CHRISTI, TX 78427 | P-0039487 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATASHA HARRIS 7050 SOUTHMOOR STREET APT 4304 HANOVER, MD 21076 | P-0039488 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M TILLER 1204 W 14 AVENUE BELLEVUE, NE 68005 | P-0039489 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039490 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUNCHEY M EDMUNDSON 5736 WILLOWBRANCH DRIVE N. CHESTERFIELD, VA 23234 | P-0039491 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY KONOPKA 11 B THISTLE WAY BROAD BROOK 06016 | P-0039492 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039493 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E MITCHELL 4505 ARGYLE TR NW WASHINGTON, DC 20011 | P-0039494 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARO LYNN BURNHAM 1515 N. MILPITAS BLVD. SPC. 145 MILPITAS, CA 95035 | P-0039495 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M VASQUEZ 1805 16TH AVENUE SE APT 1 ALBANY, OR 97322 | P-0039496 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA 18031 WAGONWHEEL CT OLNEY, MD 20832 | P-0039497 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIM AND ELLYN KIM 843 COMET DRIVE FOSTER CITY, CA 94404 | P-0039498 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD R WICKS<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039499 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MARY F MCDONALD AND JAVIER A HAGLER<br>40 MEMORIAL DR<br>NEW CASTLE, DE 19720 | P-0039500 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIM AND ELLYN KIM<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039501 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK E HICKERSON<br>1230 JABBERS DRIVE APT. 8008<br>MT. PLEASANT, SC 29464 | P-0039502 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES KIM AND ELLYN KIM<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039503 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D HURD<br>6905 DELTA AVE<br>LONG BEACH, CA 90805 | P-0039504 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,986.08 | | | | | $2,986.08 |
| JAMES KIM AND ELLYN KIM<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039505 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY L WOOSLEY<br>108 WAYPOINT DRIVE<br>EATONTOWN, NJ 07724 | P-0039506 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEOK BAE YUN<br>31020 FLORALVIEW DR. S<br>APT 201<br>FARMINGTON HILLS, MI 48331 | P-0039507 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039508 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALTER WEALTH MANAGEMENT SERV<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0039509 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J KESSLER<br>754 OLD HANOVER RD<br>SPRING GROVE, PA 17362 | P-0039510 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA JONES<br>777 W STATE ST<br>11B<br>TRENTON, NJ 08618 | P-0039511 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039512 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY DONOVAN<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039513 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L CARVALHO<br>210 STEVENSON STREET<br>NEW BEDFORD, MA 02745 | P-0039514 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY DONOVAN<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039515 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MILKOWSKI FLYNN AND KYLE FLYNN<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039516 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY DONOVAN<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039517 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE DAWSON<br>1635 W PACIFIC COAST HWY<br>APT 97<br>WILMINGTON, CA 90744 | P-0039518 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS JONES<br>9 CHESTNUT ROAD<br>MEDFORD, NJ 08055-3465 | P-0039519 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GOSWAMI<br>409 BROOKSIDE DRIVE<br>BRYANT, AR 72022 | P-0039520 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MIKE YI<br>1894 LAKOTA ST<br>SIMI VALLEY, CA 93065 | P-0039521 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WICKS<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039522 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R MARTIN<br>1735 NORMANDIE DRIVE<br>YORK, PA 17408 | P-0039523 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| THOMAS W MACDONALD<br>302 PERIMETER CTR N<br>APT 1203<br>ATLANTA, GA 30346 | P-0039524 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A SCHMIDT<br>5693 S FAWN AVE<br>GILBERT, AZ 85298 | P-0039525 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE KEENE<br>9111 FOX HILL RACE COURT<br>MECHANICSVILLE, VA 23116 | P-0039526 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY D BUSH 3860 HWY NN PACIFIC, MO 63069 | P-0039527 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER L HAIMSON 1020 SOUTH ST. APT. 2 PHILADELPHIA, PA 19147 | P-0039528 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIE PLICKOVA 1122 STONE PINE LANE UNIT A CORONA, CA 92879 | P-0039529 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY HIGH 619 WALNUT CROSSING DR WHITSETT, NC 27377 | P-0039530 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ROLDAN 5622 MENEMSHA LANE ORCUTT, CA 93455 | P-0039531 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A LION AND DEMITRIA LION BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039532 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN DAVI T GARCIA 368 S. GERHART AVE. LOS ANGELES, CA 90022 | P-0039533 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN B DAI 11 COUNTY ROAD 560 SANDYSTON, NJ 07826 | P-0039534 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPAL J ARMSTRONG 2641 ALBERT ROAD APT B ANDERSON, CA 96007 | P-0039535 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMALIA ARROYO AND ANGEL A ARROYO 1297211TH STREET CHINO, CA 91710 | P-0039536 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D BROWN 47 TRACY LYN RD HOLLISTON, MA 01746 | P-0039537 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| MATTHEW J CATNEY 9725 MORAN RD NE BAINBRIDGE IS, WA 98110 | P-0039538 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASZLO SZEGEDI 502 CYPRES RD. BELLINGHAM, WA 98225 | P-0039539 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIE L SANTOS 6916 SHEPHERD OAKS RD. LAKELAND, FL 33811 | P-0039540 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH WALKER 2645 AUGUSTA DR. S CLEARWATER, FL 33761 | P-0039541 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONID VOLYNETS 535 NEPTUNE AVENUE APARTMENT 20C BROOKLYN, NY 11224 | P-0039542 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA L ELLIS 3410 ALEXANDER ROAD NE #746 ATLANTA, GA 30326 | P-0039543 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANISHA K MERCHANT 5130 E. EL CEDRAL STREET LONG BEACH, CA 90815 | P-0039544 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHRISTOPHER J MCGOWNE 9141 E. MANSFIELD AVE DENVER, CO | P-0039545 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEIKO S KEE 2614 SE 133 AVE VANCOUVER, WA 98683 | P-0039546 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BARKMAN AND SARAH E BARKMAN 7463 W. TARTAN RD FRANKFORT, IL 60423 | P-0039547 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLA SALON LLC 961 LIVE OAK CT PONCHATOULA, LA 70454 | P-0039548 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LASZLO SZEGEDI 502 CYPRESS RD. BELLINGHAM, WA 98225 | P-0039549 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| CHRISTOPHER J MCGOWNE 9141 E. MANSFIELD AVE DENVER, CO 80237 | P-0039550 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAROSLAV MIKA 1320 10TH ST NW WASHINGTON, DC 20001 | P-0039551 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SANDRA G PROSNITZ 2600 NETHERLAND AVE. APT. 1116 BRONX, NY 10463 | P-0039552 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L MUNSON 2320 S. 32 AVE OMAHA, NE 68105 | P-0039553 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L CASTILLO 2928 S. LISBON WAY AURORA, CO 80013 | P-0039554 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY L FULLER AND ALICE J FULLER 39 ASPEN CIRCLE BRISTOL, VA 24201 | P-0039555 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L STIEN 528 E. ARCH APT 5 MARQUETTE, MI 49855 | P-0039556 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY H HANCOCK 133 7TH STREET UNIT #3 MANHATTAN BEACH, CA 90266 | P-0039557 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANNESSA K GREER 109 E VICTORIA CIRCLE NORTH AURORA, IL 60542 | P-0039558 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKELINE F SAAVEDRA-ARIZAGA 298 41ST STREET LINDENHURST, NY 11757 | P-0039559 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J MILLER 726 LAKESIDE DR DUNCANVILLE, TX 75116 | P-0039560 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF L FOSE 1215 NORTH OLIVE DRIVE # 308 WEST HOLLYWOOD, CA 90069 | P-0039561 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK I O'BYRNE 25588 FAIRMOUNT DR ATHENS, AL 35613 | P-0039562 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M BALL 211 SOUTHAVEN AVENUE MEDFORD, NY 11763 | P-0039563 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T HUANG 13806 FRASER LAKE LN HOUSTON, TX 77083 | P-0039564 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| ANNE C BERAN AND ROBIN D BERAN PO BOX 3835 S PADRE ISLAND, TX 78597 | P-0039565 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEOTIS F SMITH JR 1036 REMBRANDT DRIVE SW CONCORD, NC 28027 | P-0039566 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA L LEYLAND AND TODD J LEYLAND 6010 SW BALD EAGLE DRIVE PALM CITY, FL 34990 | P-0039567 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNELL THOMPSON 516 S AMANTHA AVE COMPTON | P-0039568 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN A STAUB<br>119 HANCOX AVE<br>NUTLEY, NJ 07110 | P-0039569 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BARRY AND MARIANN P BARRY<br>18 TRUMBULL CT.<br>NOVATO, CA 94947 | P-0039570 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEY G CHERNYAKOV AND IRINA S CHERNYAKOV<br>627 WARREN PL<br>ITHACA, NY 14850 | P-0039571 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $490.00 | | | | | $490.00 |
| PATTI DUKE<br>P.O.BOX 183<br>HAILEY, ID 83333 | P-0039572 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER J NOE<br>108 EAGLE POINT LOOP<br>OXFORD, MS 38655 | P-0039573 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE J SMITH<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0039574 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN J GEORGE AND KARLA A GEORGE<br>4512 NE 121ST STREET<br>VANCOUVER, WA 98686 | P-0039575 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THONG H NGUYEN AND PHUC H NGUYEN<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039576 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THHONG H NGUYEN AND PHUC H NGUYEN<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039577 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>NA<br>P. O. BOX 827<br>MERTZON, TX 76941SBEEK | P-0039578 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN P FIELDER<br>3S700 SELLERS RD<br>NAPERVILLE, IL 60563 | P-0039579 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DANNY KOHN<br>1354 BIG PINE DRIVE<br>VALRICO, FL 33596 | P-0039580 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L ERICKSON<br>10355 41ST PLACE NE<br>SAINT MICHAEL, MN 55376 | P-0039581 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSAELENA CANO<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039582 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAVIS MAYS | P-0039583 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL CANO<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039584 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVAN K DONNOT<br>1965 RODNEY DR APT 311<br>LOS ANGELES, CA 90027 | P-0039585 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $15,012.19 | | | | | $15,012.19 |
| SCOTT E COLOGNE<br>PO BOX 23478<br>SAN DIEGO, CA 92193 | P-0039586 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R STRAIN AND DEBBIE S STRAIN<br>775 PALM AVE<br>PENNGROVE, CA 94951 | P-0039587 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHELLE M PAYER AND JAMES S PAYER, JR<br>4008 KINCAID LN<br>SALIDA, CA 95368 | P-0039588 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L CROM AND JULIE R CROM<br>1111 23RD STREET NW<br>APT 4G<br>WASHINGTON, DC 20037 | P-0039589 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E RUCK-ROHRBAUGH<br>351 EAST RIDGE DR.<br>HAGERSTOWN, MD 21740 | P-0039590 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R ISHINO<br>16021 2ND PL W<br>LYNNWOOD, WA 98087 | P-0039591 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEIKO S KEE<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039592 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAVEH C FASIH<br>16634 ORILLA DRIVE<br>SAN DIEGO, CA 92128 | P-0039593 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN TSUBOI<br>8450 W CHARLESTON BLVD<br>#1001<br>LAS VEGAS, NV 89117 | P-0039594 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DAY<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0039595 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIAN E SELIG<br>P. O. BOX 1043<br>BENICIA, CA 94510 | P-0039596 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R SCOTT CRISMAN AND PAMELA R CRISMAN 7954 GRAND AVE YUCCA VALLEY, CA 92284 | P-0039597 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY JEANTY AND PAMELA JEANTY PSC 817 BOX 143 FPO, AE 09622 | P-0039598 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA M HAYES 4356 N. RIDGE ROAD WICHITA 67205 | P-0039599 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA E DELIN 8501 GLORIA AVE NORTH HILLS, CA 91343 | P-0039600 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R LUNDY 11352 OLD RANCH CIRCLE CHATSWORTH, CA 91311 | P-0039601 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D RING 13875 S. MAIN BELOIT, OH 44609 | P-0039602 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN M METZGER 7 LAKEWOOD MANOR EFFINGHAM, IL 62401 | P-0039603 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE L CROSLAND 155-15 N. CONDUIT AVE APT. 7L JAMAICA, NY 11434 | P-0039604 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH THOMAS AND SUSAN THOMAS C/O GERBER 12549 FENHURST WAY NAPLES, FL 34120-4682 | P-0039605 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZEN N ABDELHALIM 290 LASSEN DRIVE SAN BRUNO, CA 94066 | P-0039606 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE D WHITNEY AND JENNIFER P WHITNEY 130 CLEVELAND AVENUE WAYNESBORO, PA 17268 | P-0039607 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L TYRON 9 - 15 MILE RD. N.W. SPARTA, MI 49345 | P-0039608 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE L THOMAS 336 WOOD STREET CORNELIA, GA 30531 | P-0039609 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY L GALLAGHER AND KIERAN A GALLAGHER 2903 CRESMONT AVE BALTIMORE, MD 21211 | P-0039610 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNE M HOLDEN<br>3437 PHELPS ROAD<br>BEDFORD, VA 24523 | P-0039611 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE D BRADARIC<br>3745 OAK TREE LN<br>LOOMIS, CA 95650 | P-0039612 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L BUSCH<br>10538 BILBROOK PLACE<br>AUSTIN, TX 78748 | P-0039613 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLA L HARRIS<br>7931 CLEVELAND AVENUE<br>KANSAS CITY, KS 66109 | P-0039614 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC I SONENBERG<br>3209 W. SANTIAGO ST<br>TAMPA, FL 33629 | P-0039615 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ANTHONY F TARTARO<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0039616 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J SHERMAN<br>1 APPLEBY LANE<br>LANDENBERG, PA 19350 | P-0039617 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M RITCHEY<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039618 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0039619 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J PORTER<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039620 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D CIMEI AND SUNA Y CIMEI<br>P. O. BOX 1202<br>MARSHALLS CREEK, PA 18335 | P-0039621 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T VECCHIO<br>5695 WINDOVER WAY<br>TITUSVILLE, FL 32780-7011 | P-0039622 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY A CAIN<br>111 N. CLINTWOOD DR.<br>PUEBLO WEST, CO 81007 | P-0039623 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W HUGHES AND ROBIN L HUGHES<br>314 TAR HEEL DR<br>DELAWARE, OH 43015 | P-0039624 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA BRAHMBHATT AND GABRIEL VARNEY<br>10 NORTH STREET<br>WILLITS, CA 95490 | P-0039625 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN M BEAS AND JENI J BEAS 1340 TRAFALGAR DR HIGH POINT, NC 27262 | P-0039626 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R ROSE AND KIMBERLY R ROSE 1901 NW 1070TH AVE. WILBURTON, OK 74578 | P-0039627 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E FOLSTER 50 BOWDOIN AVENUE OLD TOWN, ME 04468 | P-0039628 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES NARANJO 6270 SW 25TH STREET MIAMI, FL 33155 | P-0039629 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHENIE NOYES 4406 NE 49TH STREET KANSAS CITY, MO 64119 | P-0039630 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE C MARPLE 7712 PARKVIEW DR. FORT SMITH, AR 72916 | P-0039631 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD MEADOWS 1155 FIRST TERRACE N.W. WASHINGTON, DC 20001 | P-0039632 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHEERA A GRIFFIN 191 RETREAT LANE APT 1F BURLINGTON, NC 27215-9880 | P-0039633 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| MARIO GOMEZ 119 NORTHRIDGE RD BOONEVILLE, AR 72927 | P-0039634 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M TESSIER | P-0039635 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE GOMEZ 119 NORTHRIDGE RD BOONEVILLE, AR 72927 | P-0039636 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN N HASTINGS 583 WINDSTAR LANE WILMINGTON, NC 28411 | P-0039637 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY TARRANT 16402 EURO CT BOWIE, MD 20716 | P-0039638 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T CASH, JR. 218 BENDINGWOOD CIRCLE TAYLORS, SC 29687 | P-0039639 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN A THOMAS 5750 STEEP RIDGE CROZER, VA 22932 | P-0039640 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AREDA A EDDY-WALKER 5050 SOM CENTER ROAD APT. 117-2 WILLOUGHBY, OH 44094 | P-0039641 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L RENNER 909 CENTRAL AVE N, APT 121 PARK RAPIDS, MN 56470 | P-0039642 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER B HENRY 1100 21ST PL NE # 203 WASHINGTON, DC 20002 | P-0039643 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE LAFLEUR PO BOX 103 HUGO, CO 80821 | P-0039644 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK SCHOMBERG PO BOX 94 MONTICELLO, NY 12701-0094 | P-0039645 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E DORITY 311 PINE FOREST DR GREENVILLE, SC 29601 | P-0039646 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI E GROSSMAN 49 GRACE DRIVE RICHBORO, PA 18954 | P-0039647 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA E SIMENTAL 3907 FRANCONIA RD ALEXANDRIA, VA 22310 | P-0039648 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| HARRIETTE A JULIAN 2384 TACOMA PL WALDORF, MD 20603 | P-0039649 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY B CLEMONS AND REBECCA A CLEMONS 1679 CHEYENNE PASS SALADO, TX 76571 | P-0039650 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LINH M HA 2814 SE 2ND CT RENTON, WA 98056 | P-0039651 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN 2384 TACOMA PL WA, MD 20603 | P-0039652 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABIATHA FORD PO BOX 343125 MEMPHIS, TN 38184 | P-0039653 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BAYER 2601 CEDARBERRY LN NORTH PLATTE, NE 69101 | P-0039654 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY N FUGATE<br>805 CRAMER AVE<br>LEXINGTON, KY 40502 | P-0039655 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN M LEADER<br>259 CENTER STREET<br>LEHIGHTON, PA 18235 | P-0039656 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A KLEINBRODT AND BEVERLY<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0039657 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J NOGIC<br>1623 IRVING STREET NW<br>WASHINGTON, DC 20010 | P-0039658 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN CARLOS DIAZ<br>PO BOX 61787<br>HOUSTON, TX 77208 | P-0039659 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRIFFITH WEBER<br>40 MARIANI COURT<br>EMERALD HILLS, CA 94062 | P-0039660 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOSH S KRISHNAN<br>1999 JEFFERSON AVENUE<br>ST. PAUL, MN 55105 | P-0039661 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GEOFFREY G GEFERS AND HEENA C GEFERS<br>12 MANHATTAN AVE<br>3RD FLOOR<br>JERSEY CITY, NJ 07307 | P-0039662 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN V CANTRELLE<br>2007 ARMENTOR ROAD<br>LAKE ARTHUR, LA 70549 | P-0039663 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KAUFMAN<br>310 WEST WAYNE PLACE<br>WHEELING, IL 60090 | P-0039664 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANTE R PACIFICI<br>18445 VALERIO STREET<br>SUITE 107<br>RESEDA, CA 91335 | P-0039665 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN CARLOS DIAZ<br>PO BOX 61787<br>HOUSTON, TX 77208 | P-0039666 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L DAVIS AND MARIA K DAVIS<br>1275 GATOR TRL<br>WEST PALM BEACH, FL 33409 | P-0039667 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C JUDITH WRIGHT<br>3644 GREEN MEADOW LANE<br>LAKE ORION, MI 48359-1492 | P-0039668 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE M DONOGHUE<br>2 LAKEFIELD DR<br>MILFORD, OH 45150 | P-0039669 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK H RUYSENAARS<br>25130 HAVERFORD RD.<br>SPRING, TX 77389 | P-0039670 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MULLEN<br>509 W. PARK ST<br>MUNDELEIN, IL 60060 | P-0039671 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES E BROWN AND ROSALYN D BROWN<br>38 ALDERON WOODS PL<br>THE WOODLANDS, TX 77382 | P-0039672 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY L PALMA<br>11000 KIMBERLY AVE<br>MONTCLAIR, CA 91763 | P-0039673 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE TEHRANI<br>435 N OAKHURST DR APT 402<br>BEVERLY HILLS, CA 90210 | P-0039674 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MICHAEL HOLY<br>16097 N LAGUARDIA PKWY<br>STRONGSVILLE, OH 44136 | P-0039675 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R PETIT<br>25 WATERVILLE STREET<br>PORTLAND, ME 04101 | P-0039676 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLOWAY DAY CAMP<br>JONATHON KOENIGSBERG<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0039677 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L EDWARDS AND JOHN M EDWARDS<br>221 CABIN CREEK AVE.<br>LAMAR, AR 72846 | P-0039678 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L EDWARDS AND JOHN M EDWARDS<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0039679 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E JESSUP<br>35 SUNSET LANE<br>PATCHOGUE, NY 11772 | P-0039680 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE V DEAN AND ROBERT R MULLERY<br>223 90TH STREET<br>BROOKLYN, NY 11209 | P-0039681 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D TILTON AND LAMAR W JACKSON SR<br>1222 E CHELTEN AVE APT F1<br>PHILA, PA 19138 | P-0039682 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN H KELLEY<br>39 JUBILEE DRIVE<br>CLARKSBORO, NJ 08020 | P-0039683 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $726.48 | | | | | $726.48 |
| SHARON L ROBERTS<br>850 NE BARNES RD<br>PRINEVILLE, OR 97754 | P-0039684 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M POLICY AND KATHERINE A VEAZEY<br>9904 LA DUKE DRIVE<br>KENSINGTON, MD 20895 | P-0039685 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS F MARRISETT<br>120 MORGAN ST.<br>TALLADEGA, AL 35160 | P-0039686 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI L KING<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039687 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R HODGES AND JOSEPH R HODGES<br>726 CARLTON AVE<br>STOCKTON, CA 95203 | P-0039688 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L KUNCA<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039689 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI L KING<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039690 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD S ADAMS AND SHERRY F ADAMS<br>243 EAST CENTER AVE<br>LAKE BLUFF, IL 60044 | P-0039691 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J PARKER<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039692 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM K NILSSON AND ELIZABETH A NILSSON<br>10155 KEITH AVE<br>SEMINOLE, FL 33776 | P-0039693 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE S CHADWICK<br>12415 MORNING CREEK LANE<br>CHARLOTTE, NC 28214 | P-0039694 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L KUNCA<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039695 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J GILLIAM<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039696 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMI L KINF<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039697 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S BERGER<br>285 HILLCREST DRIVE<br>ARROYO GRANDE, CA 93420-2251 | P-0039698 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE A FELDER<br>2537 LUBBOCK AVENUE<br>FORT WORTH, TX 76109-1447 | P-0039699 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| ANGELA L MYERS<br>7820 TEEL WAY<br>INDIANAPOLIS, IN 46256 | P-0039700 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN V CANTRELLE<br>2007 ARMENTOR ROAD<br>LAKE ARTHUR, LA 70549 | P-0039701 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCDOG INC<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039702 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROLAND R GILLIAM<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039703 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE T FRANK<br>172 CROSSINGS WAY<br>LINDENWOLD, NJ 08021 | P-0039704 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MAHOOD<br>10 HEATHER LANE<br>JOHNSTOWN, PA 15904 | P-0039705 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORE T PARRAN<br>3835 VILLAGE DRIVE SW<br>ATLANTA, GA 30331 | P-0039706 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J RIZZA<br>13532 S WAMBLEE VALLEY RD<br>CONIFER, CO 80433 | P-0039707 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>PO BOX 241152<br>LITTLE ROCK, AR 72223 | P-0039708 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W ROGERS<br>2109 DONALD AVENUE<br>HUNTINGTON, WV 25701 | P-0039709 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA JOHNSON<br>169 BEACON STREET<br>WORCESTER, MA 01610 | P-0039710 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA WILCOX<br>5741 CASTELLANO AVE<br>JACKSONVILLE, FL 32208 | P-0039711 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA B BARTON AND ROBERT A BARTON, JR.<br>PO BOX 175<br>868 MADISON 2595<br>KINGSTON, AR 72742 | P-0039712 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>BOX 131<br>GERMFASK<br>GERMFASK, MI 49836 | P-0039713 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R HANLON<br>327 BROAD AVENUE<br>CRESSON, PA 16630 | P-0039714 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1325 PACIFIC HIGHWAY #606<br>SAN DIEGO, CA 92101 | P-0039715 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M DEMONET<br>117 XIMENO AVE<br>LONG BEACH, CA 90803 | P-0039716 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN GAYE QUINTILIANI<br>264 EAST STREET<br>UXBRIDGE, MA 01569 | P-0039717 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039718 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A MATTINGLY<br>1428 WILBUR AVENUE<br>SAN DIEGO, CA 92109 | P-0039719 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WOOLEVER<br>1762 LINCOLN ST<br>LONGMONT, CO 80501 | P-0039720 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039721 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE S CHADWICK AND JAMES E CHADWICK<br>12415 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0039722 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIETTE A JULIAN AND ELIJAH C DANIELS<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039723 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MUSE AND MISTY M MUSE<br>5970 W SACK DRIVE<br>GLENDALE, AZ 85308 | P-0039724 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HARRIETTE A JULIAN<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039725 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY D HORN 1949 E DELTA AVE MESA, AZ 85204-3625 | P-0039726 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M ERWIN 7 CRANBERRY RD WHITMAN, MA 02382-1614 | P-0039727 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON E WILSON 278 ALBERT CT CHARLOTTESVILLE, VA 22901-1623 | P-0039728 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M BYRON 747 N WASHINGTON AVE FAYETTEVILLE, AR | P-0039729 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLAKUNBI ILEGBUSI 483 EASTBRIDGE DRIVE OVIEDO, FL 32765 | P-0039730 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IFEANYI G ORJI 3501 APOLLO DR APT 329D METAIRIE, LA 70003 | P-0039731 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SHERRI A COOK 4108 OBERLIN WAY ADDISON, TX 75001 | P-0039732 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS SCALISE 1084 BLOOMSBURY RUN LAKE MARY, FL 32746 | P-0039733 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN PAYNE 27815 JADE MISSION VIEJO, CA 92691 | P-0039734 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D BOTELLO 33 GREENACRES RD RIVERSIDE, WA 98849 | P-0039735 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA ARMSTRONG-MCCONI 105 RUSHMORE COURT DEATSVILLE, AL 36022 | P-0039736 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E MCMILLAN 240 CASS CIRCLE FLINT, TX 75762 | P-0039737 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYUNG SUN KIM 25749 BARNETT LANE STEVENSON RANCH, CA 91381 | P-0039738 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 3032 OLIVER ST. NW WASHINGTON, DC 20015 | P-0039739 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELMER J HOWARD<br>3515 E BELL RD<br>APT. 278<br>PHOENIX, AZ 85032 | P-0039740 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB M BIGLEY<br>96 BRONX AVENUE<br>PITTSBURGH, PA 15229 | P-0039741 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO R DANIELS<br>1213 STONEY POINT LANE<br>FRANKLIN, TN 37067 | P-0039742 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SCOTT AND LESLIE SCOTT<br>4513 W HOPI TRAIL<br>LAVEEN, AZ 85339 | P-0039743 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN COOLEY<br>P. O. BOX 17225<br>NORTH LITTLE ROC, AR 72117 | P-0039744 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L GIBBONEY<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039745 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEBULUN C LEIMER<br>160 CHURCH AVE<br>GREEN ISLE, MN 55338 | P-0039746 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR.<br>N.RICHLANH HILLS, TX 76182 | P-0039747 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A SHERRIE AND MARYANN<br>12438 W BOWLES DR<br>LITTLETON, CO 80127 | P-0039748 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYHEIM T ARCHBOLD<br>1249 GREEBY STREET<br>PHILADELPPHIA, PA 19111 | P-0039749 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GRACE K KIM<br>326 S. MANHATTAN PLACE<br>APT. 204<br>LOS ANGELES, CA 90020 | P-0039750 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ZEBULUN C LEIMER<br>160 CHURCH AVE<br>GREEN ISLE, MN 55338 | P-0039751 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039752 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F AUSTIN<br>7 BELDENWOOD ROAD<br>SIMSBURY, CT 06070 | P-0039753 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERTRUDE M BLOSS AND GLENN D BLOSS<br>2154 HIGHWAY O<br>HUNTSVILLE, MO 65259 | P-0039754 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SCOTT<br>561 PARK WAY<br># 15<br>CHULA VISTA, CA 91910-3651 | P-0039755 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE WALLACE<br>1440 CARROLLTON PKWY<br>APT 20203<br>CARROLLTON, TX 75010 | P-0039756 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMALE D DULA<br>6820 MESA DR<br>N.RICHLAND HILLS, TX 76182 | P-0039757 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M CHAPMAN<br>559 THOMAS ROAD<br>BOLINGBROOK, IL 60440 | P-0039758 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JANET M REMALIUS<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039759 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BOWDEN<br>PO BOX 47<br>SILVER CITY, NM 88062 | P-0039760 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $219.70 | | | | | $219.70 |
| LINDA T GILLIES AND ROBERT C GILLIES<br>8 LAS PALMAS WAY<br>PALM COAST, FL 32137 | P-0039761 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBRAH BRIDGES<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039762 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN M SMITH<br>P.O. BOX 640067<br>KENNER, LA 70064 | P-0039763 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DERRICK J FALKNER<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0039764 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R HALAMAY AND JOY M HALAMAY<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039765 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F REINERT<br>4007 1ST AVE NW<br>SEATTLE, WA 98107 | P-0039766 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA A CASTAGNA<br>430 NORTHVIEW ROAD<br>BIRDSBORO, PA 19508 | P-0039767 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENESHA D ANTOINE<br>1606 SOUTHLAND COURT<br>BATON ROUGE, LA 70806 | P-0039768 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH A MOONEY<br>1926 XERXES AVE N<br>MINNEAPOLIS, MN 55411 | P-0039769 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W DRAKE<br>4418 HOLT STREET<br>UNION CITY, CA 94587-5607 | P-0039770 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L KING<br>PO 3052<br>RUNNING SPRINGS, CA 92382 | P-0039771 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R HALAMAY AND JOY M HALAMAY<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039772 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH K HUNT<br>PO BOX 206<br>PORT TOWNSEND, WA 98368-0206 | P-0039773 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELAINE GREENBERG<br>33 HADDONFIELD DRIVE<br>PARSIPPANY, NJ 07054 | P-0039774 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA M ALVAREZ<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 371742G | P-0039775 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN R BRISCOE<br>955 DAINTY AVE<br>BRENTWOOD, CA 94513 | P-0039776 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T GISCZINSKI<br>26251 COUNTY ROAD 49<br>LOXLEY, AL 36551-6408 | P-0039777 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W JACKSON<br>4255 IRON HORSE TRAIL<br>COLORADO SPRINGS, CO 80917 | P-0039778 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN HAMILTON<br>3 SOVENTE<br>IRVINE, CA 92606 | P-0039779 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER BARD<br>14 SHAMROCK ROAD<br>LUMBERTON, NJ 08048 | P-0039780 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY B HENDERSON AND LUTHER O HENDERSON<br>288 CEDAR GLEN DRIVE UNIT 4B<br>CAMDENTON, MO 65020 | P-0039781 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IFEANYI G ORJI 3501 APOLLO DR APT 329D METAIRIE, LA 70003 | P-0039782 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A JESSUP 35 SUNSET LANE PATCHOGUE, NY 11772 | P-0039783 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ALEXANDER AND MOLLY A ALEXANDER PO BOX 744 KEARNEY, NE 68848 | P-0039784 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ALEXANDER AND MOLLY A ALEXANDER PO BOX 744 KEARNEY, NE 68848 | P-0039785 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M KNOOT 105 27TH STREET DRIVE SE CEDAR RAPIDS, IA 52403 | P-0039786 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 9848 KAREN AVE CALIFORNIA CITY, CA 93505-1309 | P-0039787 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 9848 KAREN AVE CALIFORNIA CITY, CA 93505-1309 | P-0039788 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M RITCHEY 37 LEWIS MOUNTAIN LANE DURANGO, CO 81301 | P-0039789 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M RITCHEY 37 LEWIS MOUNTAIN LANE DURANGO, CO 81301 | P-0039790 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEMI L REYES 8020 DE PALMA ST. APT 102 DOWNEY, CA 90241 | P-0039791 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PYONG Y SHEA 4785 MARTINAL ROAD BROWNSVILLE, TX 78526 | P-0039792 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN S JARBOE AND ROSALIE A JARBOE 509 MEADOW MOUNTAIN DR WACO, TX 76712 | P-0039793 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S JARBOE AND ROSALIE A JARBOE 509 MEADOW MOUNTAIN DR WACO, TX 76712 | P-0039794 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,073.62 | | | | | $2,073.62 |
| STANLEY R DEVRIES AND SHARON F DEVRIES 382 S. PARK ST LYNDON, WA 98264 | P-0039795 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERENCE SAENZ AND KATHLEEN M SAENZ<br>6224 SKYLINE LANE<br>FONTANA, CA 92336-1017 | P-0039796 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTINE O BYNUM<br>168 MADDUX<br>SAN FRANCISCO, CA 94124-2212 | P-0039797 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039798 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039799 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H LEVERETT AND MERIUM M LEVERETT<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039800 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA CALDERON OCHOA<br>1277 YULUPA AVE APT 6<br>SANTA ROSA, CA 95405 | P-0039801 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY S BROWN AND RODERICK R BROWN<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0039802 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS VALERIANO<br>3175 MAIN STREET<br>GREEN LANE, PA 18054 | P-0039803 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $340.00 | | | | | $340.00 |
| MARY KALHOR<br>532 19TH AVE APT 3<br>SEATTLE, WA 98122 | P-0039804 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA ROY AND PAUL ROY<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039805 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN S MARTIN<br>2605 W COOLIDGE ST<br>PHOENIX, AZ 85017-3748 | P-0039806 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E ABRAM<br>11670 SHADYBROOK DR.<br>PICKERINGTON, OH 43147-9122 | P-0039807 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON SUSSMAN AND JILL SUSSMAN<br>5026 BELMONT AVE.<br>BETHEL PARK, PA 15102 | P-0039808 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERTRUDE BRANDSDORFER<br>143 BRECKENRIDGE DRIVE<br>SICKLERVILLE, NJ 08081 | P-0039809 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSIE HILL AND DAVID HILL<br>6010 RUSTIC HILLS DRIVE<br>ROCKLIN, CA 95677 | P-0039810 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY WELLS<br>127 SMEE RD.<br>CROSSVILLE, TN 38572 | P-0039811 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0039812 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039813 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN CABLE<br>258 PROSPECT AVE<br>LONG BEACH, CA 90803 | P-0039814 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L POLSON<br>88 NIGHTHAWK<br>IRVINE, CA 92604 | P-0039815 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL GOODMAN<br>8279 SOUTH HIGH COURT<br>CENTENNIAL, CO 80122-3672 | P-0039816 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $145.00 | | | | | $145.00 |
| CARLA ROY<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039817 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MEAMBER<br>6765 PALMYRA AVE<br>LAS VEGAS, NV 89146 | P-0039818 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA D MADDOX AND BRANDON L MADDOX<br>7024 95TH ST<br>LUBBOCK, TX 79424 | P-0039819 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWEL J SEALEY<br>2034 SOUTH DRIVE<br>JACKSONVILLE, NC 28540 | P-0039820 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NICHOLAS CARCHIDI AND MARIE CARCHIDI<br>78 GIBSON HILL ROAD<br>PO BOX 351<br>STERLING, CT 06377 | P-0039821 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN C GIBBONEY<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039822 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONDA K MORRISON<br>13213 BRANDYWINE LANE<br>BALCH SPRINGS, TX 75180 | P-0039823 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY T TRUJILLO<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039824 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORTHY J JONES<br>1232 SUNNY GLEN DR<br>DALLAS, TX 75232 | P-0039825 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA TRUJILLO<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039826 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA N GEORGE<br>1949 T PL SE<br>WASHINGTON, DC 20020 | P-0039827 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T BURBIGE AND EUGENE J BURBIGE<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039828 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELLE WEAVER AND JOE WEAVER<br>797 UNIVERSITY STREET<br>MEMPHIS, TN 38107 | P-0039829 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORES JULIAN<br>5725 WINGATE DRIVE<br>NEW ORLEANS, LA | P-0039830 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORISE A MILLER<br>485 CHEROKEE ST.<br>RUSK, TX 75785 | P-0039831 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBRAH BRIDGES<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039832 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T BURBIGE<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039833 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MCALLISTER AND PATRICIA H MCALLISTER<br>6713 PEMBERTON STREET<br>BETHESDA, MD 20817-6005 | P-0039834 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S HONEMAN AND VALERIE A HONEMAN<br>P.O. BOX 211644<br>ANCHORAGE, AK 99521-1644 | P-0039835 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TAKATA<br>11101 GEORGIA AVE<br>APT 439<br>SILVER SPRING, MD 20902 | P-0039836 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL VERDUZCO<br>14709 PINE GLEN CIR.<br>LUTZ, FL 33559 | P-0039837 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JENNIFER P BRAMLETTE<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0039838 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETA J WOLD<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0039839 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,963,560.64 | | | | | $2,963,560.64 |
| WILLIAM A SMITH AND CAROL A SMITH<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039840 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SMITH AND CAROL A SMITH<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039841 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SMITH AND CAROL A SMITH<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039842 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SMITH AND CAROL A SMITH<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039843 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WATSON AND JENNY L WATSON<br>1974 SW 5TH AVE<br>PORTLAND, OR 97201 | P-0039844 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A LOCHER<br>PO BOX 6534<br>WOODLAND HILLS, CA 91365-6534 | P-0039845 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEFINA LUTZ<br>3222-232ND ST S.W.<br>BRIER, WA 98036 | P-0039846 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA LOWDEN<br>1807 TENEYCK<br>JACKSON, MI 49203 | P-0039847 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MEIER AND SALLY S MEIER<br>3426 79TH STREET<br>MOLINE, IL 61265 | P-0039848 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN DE STRONIE<br>53 TEAPOT HILL RD<br>WILTON, CT 06897 | P-0039849 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L FREY<br>29898 SUGAR CREEK DR.<br>CHESTERFIELD, MI 48047 | P-0039850 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBERE P NWAFOR<br>4414 JOHN PENN CIRCLE<br>UNIT B<br>CHARLOTTE, NC 28215 | P-0039851 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO RODRIGUEZ<br>MANSIONES DE CAROLINA<br>PINTO ST. HH-9<br>CAROLINA, PR 00987-8114 | P-0039852 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ENRIQUE ORTIZ<br>1472 JIM LARABEL<br>EL PASO, TX 79936 | P-0039853 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS M PRISANT, SR, MD<br>617 BRAE BURN DRIVE<br>MARTINEZ, GA 30907-9130 | P-0039854 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN E PETRILLO<br>24 BARBADOS DRIVE<br>CHEEKTOWAGA, NY 14227 | P-0039855 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G GLASSMAN<br>4732 SHADWELL PLACE<br>SAN DIEGO, CA 92130 | P-0039856 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED MUELLER AND BERNEIL R MUELLER<br>2808 ACACIA AV<br>NORTH NEWTON, KS 67117-8046 | P-0039857 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELIA A STINA<br>311 GAINES RD NE<br>ROME<br>FLOYD | P-0039858 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B COMBS<br>128 PAT COMBS DR.<br>HONAKER, VA 24260 | P-0039859 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R MOTIS AND DONNA L MOTIS<br>PO BOX 705<br>TONOPAH, NV 89049-0705 | P-0039860 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039861 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039862 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION,<br>ATLANTIC BOSTON CONSTRUCTION,<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039863 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC BOSTON CONSTRUCTION, ATLANTIC BOSTON CONSTRUCTION, 200 WEST CUMMINGS PARK WOBURN, MA 01801 | P-0039864 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M RINI AND KAREN E ANDERSON 4000 PIERCE ST. #31 RIVERSIDE, CA | P-0039865 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J ORTEGA 5374 LAFAYETTE STREET VENTURA, CA 93003 | P-0039866 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M WEISSMULLER AND JOHN M WEISSMULLER 3520 HOLLINGSWORTH WILLIAMSBURG,, VA 23188 | P-0039867 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA URBAN 3050 RUE DORLEANS UNIT 429 SAN DIEGO, CA 92110 | P-0039868 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY I INNES AND CHANDRA I INNES 17284 NW MILLBROOK ST PORTLAND, OR 97229 | P-0039869 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN EVANS AND ANTHONY EVANS 3510 W13TH TRAINER, PA 19061 | P-0039870 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYSON J RUFF-LONG AND RON G RUFF 1323 GREEN TEE ROAD TUPELO, MS 38801 | P-0039871 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERY J KREIS 836 HILLTOP CIRCLE MCCAYSVILLE, GA 30555 | P-0039872 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W CATRON 8812 FARM ROAD 2150 CASSVILLE, MO 65625 | P-0039873 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA BECKHAM 500 HIGH POINT DRIVE APT 312 HARTSDALE, NY 10530 | P-0039874 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W CATRON 8812 FARM ROAD 2150 CASSVILLE, MO 65625 | P-0039875 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M SMITH 104 JOHN THOMAS GEORGETOWN, TX 78628 | P-0039876 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JACQUELINE JUSTISS P.O. BOX 941390 SIMI VALLEY, CA 93094 | P-0039877 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNYI SHANG<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0039878 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MCCALL<br>2618 COVE CAY DR<br>UNIT 803<br>CLEARWATER, FL 33760-1340 | P-0039879 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A FISHER | P-0039880 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP H MARKS AND JACQUELYN K MARKS<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039881 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA BECKHAM<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039882 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA AGUIRRE<br>74 CHELSEA STREET APT. 4<br>EAST BOSTON, MA 02128 | P-0039883 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J ROSE<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039884 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MENDOZA<br>4301 N 21ST ST. UNIT 7<br>PHOENIX, AZ 85016 | P-0039885 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARRA ROSE<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039886 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYANI Y YARBER<br>404 7TH ST<br>FRANKLIN, LA 70538 | P-0039887 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FIORE<br>635 N CHIPPEWA AVE #92<br>ANAHEIM, CA 92801 | P-0039888 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MERIUM R LEVERETT AND MICHAEL H LEVERETT<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039889 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEI LIU<br>42 VERDUN STREET<br>WATERVLIET, NY 12189 | P-0039890 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN G MARTIN<br>517 BLUE SAGE DR<br>FATE, TX 75087 | P-0039891 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA M KNOOT<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0039892 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J REMALIUS<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039893 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS A STIGSELL<br>325 SPRUCE ST.<br>WACONIA, MN 55307 | P-0039894 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEL T BURGOS<br>1495 ARGON AVE<br>FAYETTEVILLE, NC 29311 | P-0039895 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0039896 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>2312 WEST AUGUSTA BLVD<br>CHICAGO, IL 60622 | P-0039897 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES N SHROUT AND EMILY F MERCER<br>2525 JADE SKY STREET<br>HENDERSON, NV 89044 | P-0039898 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN E JACKSON<br>1476 QUARTET DR<br>DALLAS, TX 75241 | P-0039899 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SOLOMAN<br>9487 HILL CHURCH ST SE<br>EAST CANTON, OH 44730 | P-0039900 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY T HERR<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | P-0039901 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ M AYRES<br>111 BORDEN ST APT 503E<br>FALL RIVER, MA 02721 | P-0039902 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINNIE AH YEN<br>6306 N MILBURN AVE<br>FRESNO, CA 93722 | P-0039903 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX R BARNER<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0039904 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A HOLADY<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0039905 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY THOMAS<br>PO BOX 1258<br>CLINTON, MD 20735 | P-0039906 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIN Y PAK AND MI R PARK<br>3523 W DEL MONTE DR<br>APT 2<br>ANAHEIM, CA 92804 | P-0039907 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROUTUN BURSALYAN<br>6312 BELLAIRE AVE.<br>NORTH HOLLYWOOD, CA 91606 | P-0039908 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COWEN<br>100 PARK AVE WEST<br>#1001<br>DENVER, CO 80205 | P-0039909 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE R MOFFAT AND GARY R MOFFAT<br>PO BOX 160<br>UNION, WA 98592 | P-0039910 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE MARCOS<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039911 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTIR R LIMON AND VICTOR<br>5480 JACINTO AVE<br>SACRAMENTO, CA 95823 | P-0039912 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY THOMAS<br>PO BOX 1258<br>CLINTON, MD 20735 | P-0039913 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION S FRISON<br>P.O. BOX 470854<br>LOS ANGELES, CA 90047 | P-0039914 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J GANDON<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039915 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M LINK<br>12344 17TH STREET<br>YUCAIPA, CA 92399 | P-0039916 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J GREMILLION<br>92-1364 PALAHIA ST<br>KAPOLEI, HI 96707-2304 | P-0039917 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J ALLENDE<br>21410 40TH AVENUE W<br>MOUNTLAKE TERRAC, WA 98043 | P-0039918 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMET B KINSELLAGH<br>6600 MOORCROFT AVE<br>WOODLAND HLS, CA 91303 | P-0039919 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE S GANDON<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039920 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN C LAWRENCE<br>14916 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0039921 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAMBAY CHANTHAVONG<br>8414 GENERAL COLLINS ST<br>LOT 5<br>YOUNGSVILLE, LA 70592 | P-0039922 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO L AYALA<br>750 SENECA ST<br>FOUNTAIN HILL, PA 18015 | P-0039923 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE K MORDAH<br>8661 WINTERGARDENS BLVD<br>SPACE 74<br>LAKESIDE, CA 92040 | P-0039924 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE K LENHART<br>837 POWDER MILL HOLLOW ROAD<br>BOYERTOWN, PA 19512 | P-0039925 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE H LANE<br>536 PARK LANE<br>REIDSVILLE, NC 27320 | P-0039926 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH S CHRISTIAN AND PRISCA R CHRISTIAN<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0039927 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE BONER<br>1914 SHADES CLIFF TERRACE<br>UNIT C<br>BIRMINGHAM, AL 35216 | P-0039928 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARYN R SANCHEZ<br>17 WINDSOR ST<br>APT 5<br>WORCESTER, MA 01605 | P-0039929 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA L MCKINNEY AND KIM DOUGLAS<br>2845 FLETCHER VIEW DRIVE<br>CORDOVA, TN 38016 | P-0039930 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $19,080.57 | | | | | $19,080.57 |
| RICHARD E HOLLINGSWORTH<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039931 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT R FREAR<br>PO BOX 612<br>CAVE CREEK, AZ 85327 | P-0039932 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E HOLLINGSWORTH AND KELLIE L HOLLINGSWORTH<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039933 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELESTE KOACH 2701 NW 125TH ST VANCOUVER, WA 98685 | P-0039934 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES VALLOUD 5240 WOODSCAPE DR SE SALEM, OR 97306 | P-0039935 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WILLIAMSON 4411 CONNECTICUT AV NW APT 311 WASHINGTON, DC 20008 | P-0039936 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS FLORES 9209 LOS CABOS TRAIL FT WORTH, TX 76177 | P-0039937 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M DROP 21324 TRASKWOOD CT STERLING, VA 20165 | P-0039938 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S MANNIS 1076 HWY 153 ALMYRA, AR 72003 | P-0039939 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RAYMOND W JONES AND STACEY C JONES 7210 LAKE DRIVE SANFORD, FL 32771 | P-0039940 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M DROP 21324 TRASKWOOD CT STERLING, VA 20165 | P-0039941 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH KAPADIA 13010 OLD WINDMILL DR RICHMOND, TX 77407 | P-0039942 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| PHILLIP C CLARKE 11504 CHERRY GROVE DR NORTH POTOMAC, MD 20878 | P-0039943 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MOULTON 312 SW 2ND TERRACE HALLANDALE BEACH, FL 33009 | P-0039944 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA P OCHOA AND RAUL H OCHOA 520 E VEKOL RD. CASA GRANDE, AZ 85122 | P-0039945 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A COLLINS AND JOANNE COLLINS 206 BECCA LANE STROUDSBURG, PA 18360-9448 | P-0039946 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H TAVERNITE 212 ANNIES LANE SAYLORSBURG, PA 18353 | P-0039947 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA M RITZ<br>PO BOX 1457 CLACKAMASOR 97015<br>14752 SE PAGE PARK CT.<br>HAPPY VALLEY, OR 97086 | P-0039948 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED SANCHEZ AND ED SANCHEZ<br>1312 STONEWOOD COURT<br>SAN PEDRO, CA 90732 | P-0039949 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CALVIN D RICHARDSON<br>160 ARCADE BOULEVARD<br>SACRAMENTO, CA 95815-1064 | P-0039950 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATERINA ATHANASSIADOU<br>5410 CONNECTICUT AVE NW<br>APT 219<br>WASHINGTON, DC 20015 | P-0039951 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA DAVIS LAVARD<br>1688 WILTSHIRE VILLAGE DR<br>WELLINGTON, FL 33414 | P-0039952 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONAFEITHA DARBONNE<br>17171 OAKWOOD CHASE DR<br>SPRING, TX 77379 | P-0039953 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L JACOBSON<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039954 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHEL COOK AND TINA EOFF<br>2412 MAPLE RIDGE ROAD<br>LITTLE ROCK, AR 72211 | P-0039955 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L JACOBSON<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039956 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W HORTON<br>5608 WILDFLOWER CT<br>MINT HILL, NC 28227 | P-0039957 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONG LIU AND XIANG HU<br>20770 ADAMS MILL PL<br>ASHBURN, VA 20147 | P-0039958 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L JACOBSON AND JOAN D JACOBSON<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039959 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDISON A COULTER<br>219 WEST INDIANA STREET<br>MOMENCE, IL 69954 | P-0039960 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| GEORGE MARCOS<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039961 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH C SHAFFER<br>633 S GERTRUDA AVE<br>REDONDO BEACH, CA 90277 | P-0039962 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL A GARLOTTA<br>903 W. CHURCH RD.<br>NEWARK, DE 19711 | P-0039963 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDIVINA A THOMPSON AND JEROD A THOMPSON<br>1002 SANBORN AVENUE<br>APT. # 111<br>LOS ANGELES, CA 90029-3172 | P-0039964 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER S RHOTON AND APRIL M RHOTON<br>557 VALLEY CREEK RD<br>NICKELSVILLE | P-0039965 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES O SMITH<br>3804 HANSBERRY COURT NE<br>WASHINGTON, DC 20018 | P-0039966 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C FISCHER AND LISA C FISCHER<br>14639 N CORAL GABLES DR<br>PHOENIX, AZ 85023 | P-0039967 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI S JOHNSTON<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0039968 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W HILMANDOLAR<br>984 TRELLISES DR<br>APT 126<br>FLORENCE, KY 41042 | P-0039969 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S MANNIS<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039970 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN L SHIELDS<br>803 SANTMYER DRIVE SE<br>LESSBURG, VA 20175 | P-0039971 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E WILLIAMS AND ANN M WILLIAMS<br>514 DENTON RD<br>FEDERALSBURG, MD 21632 | P-0039972 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD NEALE<br>37 GLEN ECHO<br>DOVE CANYON, CA 92679 | P-0039973 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D MANNIS<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039974 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANNA X CHEN<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0039975 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN B LEFF<br>1317 HILL AVENUE<br>SIOUX CITY, IA 51104 | P-0039976 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ELSNER<br>3140 WISCONSIN AVE. NW<br>NUMBER 410<br>WASHINGTON, DC 20016 | P-0039977 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R CHESSEN<br>68 GREENSBORO RD<br>HANOVER, NH 03755 | P-0039978 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J HUNT AND MARIANGELA PIOMBINO<br>2319 EASTRIDGE ROAD<br>TIMONIUM, MD 21093 | P-0039979 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET KEMP<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039980 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H WISNIEWSKI<br>79 HIBBERT ST<br>ARLINGTON, MA 02476 | P-0039981 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J ADAMS (ENGLAND)<br>90 MCLAND ROAD<br>MT HOLLY SPRINGS, PA 17065 | P-0039982 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE L HOLLINGSWORTH<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039983 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIS T FARWELL<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039984 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,559.00 | | | | | $1,559.00 |
| EMEKA C ANYANWU<br>1717 S PRAIRIE AVE<br>APT 1303<br>CHICAGO, IL 60616 | P-0039985 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET KEMP<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039986 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L FARWELL<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039987 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,894.00 | | | | | $1,894.00 |
| RODOLFO JETURIAN<br>17552 EDGEWOOD LANE<br>YORBA LINDA, CA 92886 | P-0039988 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD K CORNWELL<br>10217 FOSTER ST<br>OVERLAND PARK, KS 66212 | P-0039989 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA S PATTISON<br>60 PARK AVENUE<br>CASSADAGA, NY 14718 | P-0039990 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSON E BROOKS<br>118 AIMWICK CT<br>SOMERSET, NJ 08873 | P-0039991 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOLLEEN M BANKS<br>1424 N SANDHILL RD<br>2<br>LAS VEGAS, NV 89110 | P-0039992 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY D WALLDORFF<br>425 10TH STREET NE, APT. 11<br>ATLANTA, GA 30309 | P-0039993 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L KNOWLES<br>2788 190TH ST<br>FT DODGE, IA 50501 | P-0039994 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE VANDERNEUT<br>35 ST. MAURICE CT.<br>DANVILLE, CA 94526 | P-0039995 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>1941 MARIE FOSTER STREET<br>APT 1208<br>SELMA, AL 36703 | P-0039996 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER A MUELLER AND JAMES R MUELLER<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0039997 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $51.36 | | | | | $51.36 |
| JENNIFER MCKENNA<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0039998 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAN M NGUYEN<br>374 E MICHELLE ST<br>W COVINA, CA 91790 | P-0039999 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MUELLER AND AMBER A MUELLER<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0040000 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $55.20 | | | | | $55.20 |
| MEHRDAD E BAKHSHI<br>6020 POMEGRANATE LANE<br>WOODLAND HILLS, CA 91367 | P-0040001 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCKENNA<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0040002 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S JOHNSTON<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0040003 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0040004 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILSON S MIYASATO AND AUDREY N MIYASATO<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040005 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOLLEEN M BANLS<br>1424 N SANDHILL RD<br>2<br>LAS VEGAS, NV 89110 | P-0040006 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $70,000.00 | | | | | $70,000.00 |
| C P MORRISON<br>23 MOUNTAINVIEW DRIVE<br>THIELLS, NY 10984 | P-0040007 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS PERSAUD<br>9207 BLUEGRASS ROAD APT 7<br>PHILADELPHIA, PA 19114 | P-0040008 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY C CHEN AND JENNIFER S CHEN<br>1237 51ST PL NE<br>AUBURN, CA 98002 | P-0040009 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE DEPALO<br>1582 WEST 4TH STREET<br>BROOKLYN, NY 11204 | P-0040010 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE WALKER<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040011 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL KONG<br>2450 MARKET STREET APT 105<br>SAN FRANCISCO, CA 94114 | P-0040012 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1724 POMPANO DRIVE<br>KISSIMMEE, FL 34759 | P-0040013 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M WHITTINGTON<br>2011 SUN CLIFFS ST<br>LAS VEGAS, NV 89134 | P-0040014 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E JOHNSON, III<br>14064 STONE GATE DR<br>BATON ROUGE, LA 70816 | P-0040015 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $340.00 | | | | | $340.00 |
| SARAH A FREY<br>142 IDYLWOOD DR<br>SALEM, OR 97302 | P-0040016 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA DESROCHERS<br>3122 ADRIAN PL<br>FALLS CHURCH, VA 22044 | P-0040017 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIANNA COUNTER AND RAYMOND COUNTER 5720 HERON DR E COLLEYVILLE, TX 76034 | P-0040018 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN ESTEPP 6655 ESTATE VIEW DRIVE SOUTH BLACKLICK, OH 43004 | P-0040019 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE WALKER 601 ELBA GOODLETTSVILLE, TN 37072 | P-0040020 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA A CHEATHAM | P-0040021 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME M AGUERO 2280 SALADO DRIVE LEWISVILE, TX 75067 | P-0040022 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITO W VASQUEZ JR. AND JACQUELINE VASQUEZ 1324 VALLEJO DR CORONA, CA 92882 | P-0040023 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINI D AASEN 131 N. EVERGREEN STR. ANAHEIM, CA 92805-4328 | P-0040024 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D JOHNSON AND CHERLY M JOHNSON 2092 129TH AVE NW COON RAPIDS, MN 55448 | P-0040025 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L HEATON AND LISA H HEATON 10875 WEST 77TH AVENUE ARVADA, CO 80005 | P-0040026 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN B MONGE AND EMMA MONGE 3155 W. ROSECRANS AVE APT#1 HAWTHORNE, CA 90250 | P-0040027 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HOPKINS 24204 6TH PL W BOTHELL, WA 98021 | P-0040028 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAL L WATSON AND GEORGANNE C WATSON 10330 SW 25TH PLACE GAINESVILLE, FL 32608 | P-0040029 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $56.00 | | | | | $56.00 |
| SUSAN B FISHER AND WILLIAM C FISHER 110 LAKE VIEW DRIVE BOERNE, TX 78006 | P-0040030 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANGYI CHEN 3307 CANDLE STICK LN KATY, TX 77494 | P-0040031 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA AYERS<br>7937<br>3316 SHASTA DR<br>SAN MATEO, CA 94403 | P-0040032 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $17,947.94 | | | | | $17,947.94 |
| THOMAS MERCADANTE<br>1828 CAMDEN AVE.<br>108<br>LOS ANGELES, CA 90025 | P-0040033 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,998.00 | | | | | $1,998.00 |
| NATANA S MCGRIFF<br>607 JENNINGS AVE<br>VALLEJO, CA 94591 | P-0040034 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMESH M JESSANI<br>3419 KISSMAN DR<br>AUSTIN, TX 78728 | P-0040035 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E FRIEDMAN<br>11909 MOHAWK LANE<br>LEAWOOD, KS 66209 | P-0040036 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON M LUSTILA AND TRISH H LUSTILA<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040037 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH H LUSTILA AND GORDON M LUSTILA<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040038 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K PORTER AND WILLIAM K PORTER<br>1609 N. GATEWOOD AVE<br>OKLAHOMA CITY, OK 73106 | P-0040039 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,768.45 | | | | | $3,768.45 |
| ARTHUR J MONIZ JR. AND ARTHUR J MONIZ JR.<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0040040 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH GANATRA<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040041 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI P SHUM AND TONY ZHOU SANG<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040042 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J SPERBER<br>10811 SAVONA ROAD<br>LOS ANGELES, CA 90077 | P-0040043 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH GANATRA<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040044 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N CHERRY<br>142 E AGARITA AVE<br>SAN ANTONIO, TX 78212 | P-0040045 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIYAN N NESHEV<br>143 A WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0040046 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSEPH P SALLO<br>710 MAIN ST.<br>PECKVILLE, PA 18452 | P-0040047 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONNY A BERRY AND LAURENE A BERRY<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040048 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONNY A BERRY AND LAURENE A BERRY<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040049 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH MONGEAU AND MICHELE MONGEAU<br>P.O. BOX 1054<br>WESTERLY, RI 02891 | P-0040050 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUNG NI YU<br>2810 6 TH ST SE<br>PUYALLUP, WA 98374 | P-0040051 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA I SILLAS<br>1123 WATERLOO ST. APT #2<br>LOS ANGELES, CA 90026 | P-0040052 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FERNANDE<br>1928 SOCORRO WAY<br>OXNARD, CA 93030 | P-0040053 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE E SEMMES<br>9143 WILD TRAILS<br>SAN ANTONIO, TX 78250 | P-0040054 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K DUVALL AND MICHAEL A DUVALL<br>33 PERUQUE MANOR CIRCLE<br>WENTZVILLE, MO 63385 | P-0040055 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN CLARK<br>219 FARMERS ROW<br>MADISON, MS 39110 | P-0040056 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M MOGLIA<br>9701 WYDELLA STREET<br>RIVERVIEW, FL 33569 | P-0040057 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG WU SUN<br>2810 6TH ST SE<br>PUYALLUP, WA 98374 | P-0040058 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY N SAILERS AND ERIC M SAILERS<br>1911 BELMORE COURT<br>EL CAJON, CA 92020 | P-0040059 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY J BYRD<br>784 CLIFFSIDE DRIVE<br>CHILLICOTHE, OH 45601 | P-0040060 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIO J NOVOA AND ANA J NOVOA 10457 NAPA RD ADELANTO, CA 92301 | P-0040061 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K SMITH 2361 CONEJO LANE FULLERTON, CA 92833 | P-0040062 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A MORRISON 3926 LAMONT ST APT A SAN DIEGO, CA 92109 | P-0040063 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W ADLER 223 NATA NEWPORT BEACH, CA 92660 | P-0040064 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAIWO A OLOKUN 1310 E CHAPMAN AV #124 FULLERTON, CA 92831 | P-0040065 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOSEPH M TOWLE 10258 CARRETA DRIVE SANTEE, CA 92071 | P-0040066 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT M CHAMBLEE 79 MELROSE DR MISSION VIEJO, CA 92692 | P-0040067 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAKOV D SHEVIN 233 N 160TH SHORELINE, WA 98133 | P-0040068 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN L KILLINGBECK 14911 EL CAMINO REAL DEL MAR, CA 92014 | P-0040069 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE C VILLEGAS 4910 LANDON LN BAYTOWN, TX 77523 | P-0040070 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH GANATRA 1126 WARWICK CIRCLE SOUTH HOFFMAN ESTATES, IL 60169 | P-0040071 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L CHAMBLEE 79 MELROSE DR MISSION VIEJO, CA 92692 | P-0040072 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH GANATRA 1126 WARWICK CIRCLE SOUTH HOFFMAN ESTATES, IL 60169 | P-0040073 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J WATKINS 45 BRASERO LANE WALNUT CREEK, CA 94596 | P-0040074 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA A LIVINGSTON 5726 EVERGREEN KNOLL CT. ALEXANDRIA, VA 22303 | P-0040075 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL L GASKIN AND CAROLYN B GASKIN 3415 LINDEN AVE #229 LONG BEACH, CA 90807 | P-0040076 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASKAREN VIRK 8221 FAULKNER WAY ELK GROVE, CA 95758 | P-0040077 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A NIELSEN JR AND ANGELIQUE D NIELSEN 2232 SQUIRES ST LONGMONT, CO 80501 | P-0040078 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HARTEL 5626 SE 46TH AVE PORTLAND, OR 97206 | P-0040079 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOANG LE 6005 SILVEROAK CIRCLE STOCKTON, CA 95219 | P-0040080 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| HANFENG WANG 2098 PASEO DEL ORO SAN JOSE, CA 95124 | P-0040081 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANFENG WANG 2098 PASEO DEL ORO SAN JOSE, CA 95124-2000 | P-0040082 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY RAMAGOR 19407 WOOLONGONG DR. KATY, TX 77449-7661 | P-0040083 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC C PEARCE 421 KERFOOT AVENUE FRONT ROYAL, VA 22630 | P-0040084 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BIRGE 306 ANITA ST JACKSON, CA 95642 | P-0040085 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG E VANCE AND TERESA M VANCE PO BOX 606 LAHOMA, OK 73754 | P-0040086 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M GART 105 LEGEND DRIVE FREDERICKSBURG,, VA 22406-8448 | P-0040087 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $64,222.00 | | | | | $64,222.00 |
| CHARLENE F MOYNIHAN 21 VALLEY STREET #8 SOUTHPORTLAND, ME 04106 | P-0040088 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER VANE<br>392 S. CARMELO AVE.<br>PASADENA, CA 91107 | P-0040089 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY E SHALDA<br>5062 FULTON ST NW<br>WASHINGTON, DC 20016 | P-0040090 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ROBINSON<br>PO BOX 763<br>GROVELAND, FL 34736 | P-0040091 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN TAUTEROUFF<br>39 SENECA DR<br>CANANDAIGUA, NY 14424 | P-0040092 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M PENDERGRASS<br>1400 WAVERLY ROAD<br>VILLA 25<br>GLADWYNE, PA 19035 | P-0040093 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA S CARR<br>802 CHARLES ST<br>RULEVILLE, MS 38771 | P-0040094 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE F MOYNIHAN AND PATRICK N MOYNIHAN<br>21 VALLEY STREET #8<br>SOUTH PORTLAND, ME 04106 | P-0040095 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIWEI SHANG<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0040096 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN P ROGER<br>29828 KIRSTEN LANE<br>VISTA, CA 92084-1140 | P-0040097 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BRYNE<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040098 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S SAPH<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040099 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEBRA A SHIVERDECK AND CARL F SHIVERDECK<br>HC 64 BOX760<br>GRASSY, MO 63751 | P-0040100 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ROBINSON<br>PO BOX 763<br>GROVELAND, FL 34736 | P-0040101 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI A CASTILE TUCKER<br>616 E. ELM ST.<br>PIEDMONT, MO 63957 | P-0040102 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L CALVARESE<br>104 MITCHELL RD<br>HOCKESSIN, DE 19707 | P-0040103 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBA M TRYE<br>2851 ARTHUR LANE<br>WANTAGH, NY 11793 | P-0040104 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR L STANTON<br>1349 WEBSTER STREET NE<br>WASHINGTON, DC 20017 | P-0040105 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE Y ZHI AND MATTHEW R GANDERT<br>3880 FOXDALE CT.<br>NEWBURY PARK, CA 91320 | P-0040106 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRAH A CARACCIO<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0040107 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NIELSEN<br>465 OMAKA SPRINGS<br>CAPE GIRARDEAU, MO 63701 | P-0040108 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $22,500.00 | | | | | $22,500.00 |
| TANYA M ALONZO<br>2623 S. 51ST ST.<br>MILWAUKEE, WI 53219 | P-0040109 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE PRINCE<br>120 RIVER BEND DRIVE #818<br>GEORGETOWN, TX 78628 | P-0040110 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL LAZARUS<br>661 NICKLAUS STREET<br>PASO ROBLES, CA 93446 | P-0040111 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,712.00 | | | | | $1,712.00 |
| CARMELO FEBLES<br>P. 0. BOX 1949<br>MANATI, PR 674 | P-0040112 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R FERGUSON AND JOSEPH D FERGUSON<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0040113 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E ULRICH<br>313 TONI DR<br>MARION, AR 72364-3016 | P-0040114 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| CORAL S KAFEL<br>2231 SE 98TH AVE<br>PORTLAND, OR 97216 | P-0040115 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN B REDMAN AND PAMELA S REDMAN<br>2280 E VALLEY PKWY SPC 54<br>ESCONDIDO, CA 92027 | P-0040116 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE W FREDERICKSON<br>217 SIDE SADDLE LANE<br>BEREA, OH 44017 | P-0040117 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY B KIGHT<br>5333 W. FEDORA AVE<br>FRESNO, CA 93722 | P-0040118 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R MARTINEZ<br>1209 MAPLE ST<br>LK IN THE HILLS, IL 60156 | P-0040119 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C SULLIVAN<br>816 VERNIS DRIVE<br>BEAVERCREEK, OH 45434 | P-0040120 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER M CLARK<br>10902 RUSTIC MANOR LANE<br>AUSTIN, TX 78750-1134 | P-0040121 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER M CLARK<br>10902 RUSTIC MANOR LANE<br>AUSTIN, TX 78750-1134 | P-0040122 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GALSKE AND ANN GALSKE<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040123 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN NEUHALFEN<br>2780 N ORR ROAD<br>HEMLOCK, MI 48626 | P-0040124 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE SIMUNEK<br>710 7TH ST SE<br>WASHINGTON, DC 20003 | P-0040125 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MATTHEW DAVIS AND JEANNE DAVIS<br>106 COBBLE HILL DR<br>WILTON, NY 12831 | P-0040126 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA L BELL<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040127 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L MCKENNA<br>319 CAGE LANE<br>TRIADELPHIA, WV 26059 | P-0040128 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA P BEILMAN AND JOHN B BEILMAN<br>4803 UNDERWOOD AVE<br>OMAHA, NE 68132 | P-0040129 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BACCUS<br>28 CITADEL DRIVE<br>AMARILLO, TX 79124 | P-0040130 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A ZIGANTO 16835 94 TH AVE. ORLAND HILLS, IL 60487 | P-0040131 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD G WALKER AND GLENDA R WALKER 2435 N PERRY PARK RD SEDALIA, CO 80135 | P-0040132 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT A KROEMER 33 BEAUFORT PLACE EAST ROCHESTER, NY 14445 | P-0040133 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR GUERRERO CHRIS PINEDO 719 S. SHORELINE, SUITE 500 CORPUS CHRISTI, TX 78401 | P-0040134 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H STONE 600 RIVER ROAD NEWPORT NEWS, VA 23601 | P-0040135 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIUS M ROBERTS 1015 S 6TH ST CONROE, TX 77301 | P-0040136 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE FISCH CHRIS PINEDO 719 S. SHORELINE, SUITE 500 CORPUS CHRISTI, TX 78401 | P-0040137 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT A KROEMER 33 BEAUFORT PLACE EAST ROCHESTER, NY 14445 | P-0040138 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT K CHAMBERLAIN 6662 DECATUR ST OMAHA, NE 68104 | P-0040139 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S SAPH 7075 NYE DRIVE CLYDE, MI 48048 | P-0040140 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BERTHA L LEE 202 2ND AVE SW LAFAYETTE, AL 36862 | P-0040141 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR GUERRERO CHRIS PINEDO 719 S. SHORELINE, SUITE 500 CORPUS CHRISTI, TX 78401 | P-0040142 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW PARKINS 2443 S UNIVERSITY BLVD #141 DENVER, CO 80210 | P-0040143 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JAY S SAPH 7075 NYE DRIVE CLYDE, MI 48049 | P-0040144 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE FISCH CHRIS PINEDO 719 S. SHORELINE, SUITE 500 CORPUS CHRISTI, TX 78401 | P-0040145 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S SAPH 7075 NYE DRIVE CLYDE, MI 48049 | P-0040146 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAUL D SOLOMON 290 CENTRAL AVENUE SUITE 104 LAWRENCE, NY 11559 | P-0040147 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG E WHITAKER PO BOX 168 TAZEWELL, TN 37879 | P-0040148 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CHAPMAN 1803 ARNOLD AVE ROCKFORD, IL 61108 | P-0040149 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E STOOPS AND ALAN L STOOPS 137 RALSTON ROAD SARVER, PA 16055 | P-0040150 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S DARROW 50 GRAYSON LANE HONEY GROVE, PA 17035 | P-0040151 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD F HUNEYCUTT 1511 PINE BLUFF COURT FORT MILL, SC 29708 | P-0040152 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L STOOPS AND NANCY E STOOPS 137 RALSTON ROAD SARVER, PA 16055 | P-0040153 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M MAZUR 1027 LATERN BAY HERCULES, CA 94547 | P-0040154 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TABAK 1620 S MICHIGAN AVE UNIT 722 CHICAGO, IL 60616 | P-0040155 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARRETT F MORRIS 158 CHRISTINA LANDING DRIVE WILMINGTON, DE 19801 | P-0040156 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J JOHNSON AND JUDY K JOHNSON 10330 W DEANNE DR SUN CITY, AZ 85351-4408 | P-0040157 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN S MEDINA RODRIGUEZ<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0040158 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON STENSON<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040159 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US ARMY<br>1 GARDEN LANE<br>CAMBRIDGE, MA 02138 | P-0040160 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBERATORE STENSON<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040161 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S DARROW<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040162 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C YOUNG AND WILLIAM YOUNG<br>518 APOLLO ROAD<br>RICHARDSON, TX 75081 | P-0040163 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L ROGERS AND SUSAN L ROGERS<br>8735 BUNCH FLOWER CT<br>WESTERVILLE, OH 43082 | P-0040164 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,281.55 | | | | | $1,281.55 |
| GEORGE N NEVRODIS AND SUNILDA VASQUEZ<br>37 ROME AVE<br>APT 1B<br>BEDFORD HILLS, NY 10507 | P-0040165 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE L OHME AND BARBARA J ELNESS<br>3512 GEEGAN DRIVE SE<br>BUFFALO, MN 55313 | P-0040166 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALISE E SHANNON<br>66 ROGERS<br>BUFFALO, NY 14211 | P-0040167 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADE B GALLOWAY AND MONIQUE M GALLOWAY<br>685 WYNDRISE DR<br>BLUE BELL, PA 19422 | P-0040168 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C ROBINSON<br>6503 FLOWERDEW HUNDRED COURT<br>CENTREVILLE, VA 20120 | P-0040169 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA D JACKSON<br>801 TATEMST.<br>SAVANNAH, GA 31405 | P-0040170 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W CHRIST<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040171 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY BUSSEY 13258 MORNING SUN DRIVE JACKSONVILLE, FL 32225 | P-0040172 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C VIANDS AND JANET VIANDS 20963 TIMBER RIDGE TERR #103 ASHBURN, VA 20147 | P-0040173 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNIE REESE 635 W 103 STREET LOS ANGELES, CA 90044 | P-0040174 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIE F ROBERSON 367 JEFFERSON DR PALMYRA, VA 22963 | P-0040175 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN FILIK AND GREGORY FILIK 230 1ST STREET MIDDLESEX, NJ 08846 | P-0040176 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJA L MITCHELL 2621 7TH STREET ROCK ISLAND | P-0040177 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S DARROW 50 GRAYSON LANE HONEY GROVE, PA 17035 | P-0040178 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOSHA HILL 3167 CHERRY RD. NE WASHINGTON, DC 20018 | P-0040179 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA M ALVAREZ 4873 JOE PEAY RD SPRINGHILL, TN 37174 | P-0040180 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM Z MORPHIS 3413 N PLATINA MESA, AZ 85215 | P-0040181 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LARRY K BAGGETT AND JACQUE L BAGGETT 3500 W. POINT DR AMARILLO, TX 79121-1771 | P-0040182 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P GRASSLER 6010 GLENDORA AVENUE DALLAS, TX 75230 | P-0040183 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON L GIDLUND AND LINDA L GIDLUND 701 B STREET SUITE 901 SAN DIEGO, CA 92101 | P-0040184 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL HAQUE 625 HAUSER BLVD APARTMENT 301 LOS ANGELES, CA 90036 | P-0040185 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERGIO OCHOA 1229 FAWN LILY DR PATTERSON, CA 95363 | P-0040186 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M MONTICELLI AND SUSAN L MONTICELLI 44533 PARKMEADOW DRIVE FREMONT, CA 94539 | P-0040187 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE PADILLA 4105 WISCONSIN AVE. NW #509 WASHINGTON, DC 20016 | P-0040188 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R SMITH 1910 23RD STREET SE APT. 132A WASHINGTON, DC 20020 | P-0040189 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LINDA L PINNERELLI 33895 ANDY WAY WINCHESTER, CA 92596 | P-0040190 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBIN J MORINELLI AND MARGARET MORINELLI 4508 PINE STREET OMAHA, NE 68106-2518 | P-0040191 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MANDRACCHIA 19571 BIRCH ST STILWELL, KS 66085 | P-0040192 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L VASQUEZ 2490 MAVERICK CIRCLE CORONA, CA 92881 | P-0040193 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC L LANE | P-0040194 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOMEI WANG 23 FRANKLIN ROAD WINCHESTER, MA 01890 | P-0040195 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN H GUNN AND WILLIAM A GEORGE 310 FERNANDO ST. #312 NEWPORT BEACH, CA 92661 | P-0040196 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY SHEETS 4259 BELLMAWR DR LIVERMORE, CA 94551 | P-0040197 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A GROSS AND CHRISTINE E GROSS 103 KENT ST DODGE CITY, KS 67801 | P-0040198 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J WESSELS 6140 LERNER LANE BROAD RUN, VA 20137 | P-0040199 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHANNA ABRAHAM 118 CARTER ROAD HASKELL, NJ 07420 | P-0040200 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ L CARPENTER INEZ LEE CARPENTER 28059 PALM VILLA DR MENIFEE, CA 92584 | P-0040201 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| BRENDA D PIERCE 6911 DIANNA DR CINCINNATI, OH 45239 | P-0040202 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B CHANDLER 8839 FERNBROOK SAN ANTONIO, TX 78250-6031 | P-0040203 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MCCARTHY 10637 S KOLMAR OAK LAWN, IL 60453 | P-0040204 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY G POSEHN AND KEITH L POSEHN 9399 NEW ORLEANS DR. WEEKI WACHEE, FL 34613 | P-0040205 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A SCOTT CAMPBELL 34 BAYCREST AVE WESTHAMPTON, NY | P-0040206 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS F SANDGROUND 7273 POMELO DRIVE WEST HILLS, CA 91307 | P-0040207 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC CUMMINGS PROPERTIES, LLC 200 WEST CUMMINGS PARK WOBURN, MA 01801 | P-0040208 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J WALSH AND SUZANNE W WALSH | P-0040209 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE A CASEY 507 TERRACE DRIVE PITTSBURGH, PA 15238 | P-0040210 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON N PRICE 145 TOWN LOOP APT 102 MOORESVILLE, NC 28117 | P-0040211 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA GRAJEDA 7 REDROCK LANE POMONA, CA 91766 | P-0040212 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TULIN KANLIBAS 6000 NE 22ND WAY, #4F FORT LAUDERDALE, FL 33308 | P-0040213 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN H HODGES 618 HARTNELL PLACE SACRAMENTO, CA 95825 | P-0040214 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H RUBIN PO BOX 1744 PINE BUSH, NY 12566 | P-0040215 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIKINA M WILEY AND NAKOA A WILEY 2344 BEECHER CIRCLE SW ATLANTA, GA 30311 | P-0040216 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSULA M RICHARDS 428 OLMSTEAD AVENUE BRONX, NY 10473 | P-0040217 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A MORRIS 9624 SAWYER FAY LANE AUSTIN, TX 78748 | P-0040218 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L BAANRUD 53845 OAK LEAF TRL LEONARD, MN 56652 | P-0040219 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MARTIN AND LORI J NANNETTI 2930 CROWN POINTE DR. STOW, OH 44224 | P-0040220 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E MARTIN JR. 2930 CROWN POINTE DR. STOW, OH 44224 | P-0040221 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D JUEL 2 TAHITI ST OCEAN CITY, WA 98569 | P-0040222 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHOSRO MISSAGHIAN 29869 WESTHAVEN DR AGOURA HILLS, CA 91301 | P-0040223 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON W ANDERSON 4230 4TH ST NW WASHINGTON, DC 20011 | P-0040224 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M LAUGHLIN 3401 REMINGTON DR INDIANAPOLIS, IN 46227 | P-0040225 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY W YIP 1436 20TH ST UNIT 10 SANTA MONICA, CA 90404 | P-0040226 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J MCGEE 120 KELLY COURT MONROEVILLE, PA 15146 | P-0040227 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R CHRIST 4 HUNTERS GREEN CT DURHAM, NC 27712 | P-0040228 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON T OLSEN<br>7056 N DAMEN AVE APT 2E<br>CHICAGO, IL 60645-3555 | P-0040229 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PATRICIA D CASTORENA<br>586 NORTH FIRST STREET<br>SUITE 213<br>SAN JOSE, CA 95112 | P-0040230 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY W YIP<br>1436 20TH ST UNIT 10<br>SANTA MONICA, CA 90404 | P-0040231 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS VILLARREAL<br>3927 RANDOLPH AVENUE<br>LOS ANGELES, CA 90032 | P-0040232 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040233 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A KEPAA<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0040234 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J AURNHAMMER<br>2965 KACHINA WAY<br>RANCHO CORDOVA, CA 95670-5633 | P-0040235 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKIE C WELCH<br>5125 N GOLDENROD COURT<br>PEORIA, IL 61615 | P-0040236 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J MARTIN<br>505 DRUILHET ST.<br>JEANERETTE, LA 70544 | P-0040237 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B DIORIO<br>4007 HENDERSON AVENUE<br>LOUISVILLE, KY 40213-1715 | P-0040238 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN GREATHOUSE<br>P.O. BOX 1826<br>JACKSONVILLE, TX 75766 | P-0040239 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040240 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA K BAKER AND TIMOTHY S BAKER<br>6002 DORA CT.<br>LOUISVILLE, KY 40214 | P-0040241 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L WILLIAMS<br>4922 TALMADGE ROAD<br>TOLEDO, OH 43623 | P-0040242 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040243 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON 6418 EAST 56TH STREET KANSAS CITY, MO 64129 | P-0040244 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040245 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JEAN JOHNSON 3 CARMINE CIRCLE FREDERICKSBURG, VA 22407 | P-0040246 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L WORTHAM 1097 REDFISH STREET BAYOU VISTA, TX 77563 | P-0040247 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON 6418 EAST 56TH STREET KANSAS CITY, MO 64129 | P-0040248 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BENSEND 2169 370TH ST OSAGE, IA 50461 | P-0040249 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL VASQUEZ PO BOX 8578 RED BLUFF, CA 96080 | P-0040250 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R CHRIST 4 HUNTERS GREEN CT DURHAM, NC 27712 | P-0040251 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C MCLARNEY 1022 WEST 20TH SSTREET SANTA ANA, CA 92706 | P-0040252 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040253 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY COOPER AND AUDREY COOPER 114-76 227TH STREET CAMBRIA HEIGHTS, NY 11411 | P-0040254 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040255 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BARCUS AND KATHLEEN A BARCUS P O BOX 565 41 BUENA VISTA CT VALLEY SPRINGS, CA 95252 | P-0040256 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENYATTA N HOLMES 7037 MARLAC DRIVE HAZELWOOD, MO 63042 | P-0040257 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE F HAYHURST | P-0040258 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON 6418 EAST 56TH STREET KANSAS CITY, MO 64129 | P-0040259 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R CHRIST 4 HUNTERS GREEN CT DURHAM, NC 27712 | P-0040260 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY A DARLING 15152 BLACK GRIFFIN RD LOXLEY, AL 36551 | P-0040261 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040262 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO-ANN S KASSABIAN 45 AUDUBON AVE PROVIDENCE, RI 02908-1001 | P-0040263 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA ALI P.O. BOX 130013 SACRAMENTO, CA 95853 | P-0040264 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TRISHA L THORPE 456 BENTLEYVILLE ROAD BENTLEYVILLE, PA 15314 | P-0040265 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| VLADIMIR MONEL 66 CREEKSIDE CIR SPRING VALLEY, NY 10977 | P-0040266 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MALLOY 11435 SPERRY RD. CHESTERLAND, OH 44026 | P-0040267 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYN MCCARTHY PO BOX 5192 VALLEJO, CA 94591 | P-0040268 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO-ANN S KASSABIAN 45 AUDUBON AVE PROVIDENCE, RI 02908-1001 | P-0040269 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D HINRICHS AND WENDI M HINRICHS 1930 HAUCK ST. ERIE, CO 80516 | P-0040270 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J JONE AND HOLLIS A JONES 1958 BUCKINGHAM DRIVE AVON, OH 44011 | P-0040271 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A MITZEL<br>410 N. RAYNOR AVE.<br>APT. 3W<br>JOLIET, IL 60435 | P-0040272 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A SHERMAN<br>1521 S. PLEASANT HILL DRIVE<br>NEW BERLIN, WI 53146 | P-0040273 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIKINA M WILEY AND NAKOA A WILEY<br>2344 BEECHER CIRCLE SW<br>ATLANTA, GA 30311 | P-0040274 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MATTHEW MIELKE<br>7055 CHARMANT DR. #50<br>SAN DIEGO, CA 92122 | P-0040275 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROSALIND PEARSON<br>2038 FLINTSHIRE RD<br>APT 304<br>BALTIMORE, MD 21237 | P-0040276 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE L CODDINGTON<br>10035- 133RD STREET N<br>SEMINOLE, FL 33776-1545 | P-0040277 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E YORK<br>2996 SANTOS LANE<br>A304<br>WALNUT CREEK, CA 94597 | P-0040278 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI L MARQUIS<br>2489 LOOKINGGLASS RD<br>ROSEBURG, OR 97471 | P-0040279 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHL ZIMMERMAN<br>916 ONSLOW DR<br>GREENSBORO, NC 27408 | P-0040280 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M VISSER<br>1744 GILSON STREET<br>FALLS CHURCH, VA 22043 | P-0040281 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J SMITH<br>4531 OTSEGO ST<br>DULUTH, MN 55804 | P-0040282 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA L MURILLO<br>45 FOREST LANE<br>BRONSON, FL 32621 | P-0040283 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JAMES A WHITTAKER SR<br>3336 MINTONVILLE PT DR<br>SUFFOLK, VA 23435 | P-0040284 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M CARROLL<br>7304 S 29TH LN.<br>PHOENIX, AZ 85041 | P-0040285 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN FERNANDEZ AND SHERRI A FERNANDEZ<br>25294 TABLE MEADOW RD<br>AUBURN, CA 95602 | P-0040286 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SURRATT<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040287 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SURRATT AND BENJAMIN D SURRATT<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040288 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L DRIZIN AND H RONALD R DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0040289 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRIS W GUINN<br>702 CARNATION CT APT B<br>LA PLACE, LA 70068 | P-0040290 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| EDWARD C DUSTMAN AND MARY DUSTMAN<br>5051 N. A1A UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040291 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNST ETIENNE<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040292 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $19,705.52 | | | | | $19,705.52 |
| CRYSTAL C WHITE<br>19421 HICKORY PLACE<br>COUNTRY CLUB HLS, IL 60478 | P-0040293 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H HITE AND LOVELLA N HITE<br>701 RIVER BEND DR<br>CLARKSVILLE, TN 37043 | P-0040294 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $15,784.00 | | | | | $15,784.00 |
| LESLIE J GONZALEZ<br>PO BOX 872<br>BETHPAGE, NY 11714 | P-0040295 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK J CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040296 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CHAPMAN<br>1803 ARNOLD AVE<br>ROCKFORD, IL 61108 | P-0040297 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI M CAIN<br>452 LEE RD 437<br>PHENIX CITY, AL 36870-8293 | P-0040298 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040299 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA R DANOS<br>1136 KENNY DR<br>WESTWEGO, LA 70094 | P-0040300 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORATIO VENABLE<br>13278 CEDARBROOK WAY<br>LATHROP, CA 95330 | P-0040301 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040302 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BROWN<br>1043 BERKELEY AVENUE<br>MENLO PARK, CA 94025 | P-0040303 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| ANAND N AMIN AND NAISHADH N AMIN<br>304 WILKINS DRIVE<br>DESPLAINES, IL 60016 | P-0040304 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040305 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040306 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER A GRIGG<br>PO BOX 8748<br>ATLANTA, GA 31106 | P-0040307 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE RIVERA<br>352 BRIDGETON RD<br>WESTON, FL 33326 | P-0040308 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E TAYLOR<br>926 JEWELL DR<br>KNOXVILLE, IA 50138 | P-0040309 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040310 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040311 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN T NEMETZ AND DAVID T NEMETZ<br>5257 RADFORD AVE #306<br>VALLEY VILLAGE, CA 91607 | P-0040312 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040313 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W OSBORNE<br>18 IRMA PLACE<br>OCEANPORT, NJ 07757 | P-0040314 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES P ESCALLIER 43 MIRADOR IRVINE, CA 92612 | P-0040315 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE 4503 RIDGEMONT WICHITA FALLS, TX 76309 | P-0040316 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA M BURTON 4946 PRIMROSE PLACE WAYNE, MI 48184 | P-0040317 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040318 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROQUE LEO F CRUZ 1057 S. DUNSMUIR AVENUE LOS ANGELES, CA 90019 | P-0040319 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT MOORE 4503 RIDGEMONT WICHITA FALLS, TX 76309 | P-0040320 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA VERA 2536 HAYMOND AVE RIVER GROVE, IL 60171 | P-0040321 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P DUFFY 2760 68TH ST. SW NAPLES, FL 34105 | P-0040322 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040323 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY N MIYASATO AND WILSON S MIYASATO 99-424 AHEAHE STREET AIEA, HI 96701 | P-0040324 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040325 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PREVOST 224 RENON LANE CALEDONIA, MS 39740 | P-0040326 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P SCHUMPERT 1726 HOBART ST., NW WASHINGTON, DC 20009-2908 | P-0040327 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A WILSON 8604 SHADOW TRACE DR FORT WORTH, TX 76244 | P-0040328 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA H TICKNER 3918 W STREET NW APT 4 WASHINGTON, DC 20007 | P-0040329 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIA M MOORE AND JEANNE M JACKSON 2233 ORCHID STREET LAKE CHARLES, LA 70601 | P-0040330 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040331 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT R CAPKA 245 BROOKFIELD RD AVON LAKE, OH 44012-1506 | P-0040332 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS H SARMIENTO 352 BRIDGETON RD WESTON, FL 33326 | P-0040333 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040334 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEL S SMITH 175 GUS SMITH ROAD GASTON, NC 27832 | P-0040335 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040336 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G PIERCE 47 HAMPSTEAD ST. METHUEN, MA 01844 | P-0040337 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MMW INTERNATIONAL INC 510 OLD FARM COURT DANVILLE DANVILLE, CA 94526 | P-0040338 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA K BAKER AND CELIA R BAKER 6002 DORA CT. LOUISVILLE, KY 40214 | P-0040339 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040340 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F JOHNSON 3 CARMINE CIRCLE FREDERICKSBURG, VA 22407 | P-0040341 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA WHITE 6511 N EL CAPITAN FRESNO, CA 93722 | P-0040342 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $75.26 | | | | | $75.26 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADA L CRUZ MOJICA URB. PALACIOS DE MARBELLA 1173 CALLA SAN BERNABE TOA ALTA, PR 00953-5227 | P-0040343 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD W RICHARD AND CATHERINE A RICHARD 21754 TYLER ST NE EAST BETHEL, MN 55011 | P-0040344 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BURNS PO BOX 213 GARDINER, NY 12525 | P-0040345 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D OLIVER PO BOX 377401 92-1668 KONA DR OCEAN VIEW, HI 96737 | P-0040346 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENOCH I CHAO AND STELLA L CHAO 10821 69TH AVE FOREST HILLS, NY 11375 | P-0040347 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R BRUSSELBACK 62 HAMPSHIRE HILL RD UPPER SADDLE RIV, NJ 07458 | P-0040348 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAKIRHUSSAI K PATEL PO BOX 2601 SOUTHFIELD, MI 48037-2601 | P-0040349 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M JACKSON AND ANGELIA M MOORE 1717 CARVER STREET LAKE CHARLES, LA 70615 | P-0040350 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,371.66 | | | | | $1,371.66 |
| N/A 9616 CHESTNUT RIDGE DRIVE MYRTLE BEACH, SC 29572 | P-0040351 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M CASTRO 16201 S. FIGUEROA ST. APT.208 GARDENA, CA 90248 | P-0040352 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| ENOCH I CHAO AND STELLA L CHAO 10821 69TH AVE FOREST HILLS, NY 11375 | P-0040353 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISLAND SILVER & SPICE 1752 LINCOLN PARK CIRCLE SARASOTA, FL 34236 | P-0040354 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN SAIGER 1752 LINCOLN PARK CIRCLE 1752 SARASOTA, FL 34236 | P-0040355 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES I ALEXANDER 760 HYSLIP AVE WESTFIELD, NJ 07090 | P-0040356 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SOUDERS AND JAMES SOUDERS 771 KECKLER ROAD HARRISBURG, PA 17111 | P-0040357 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISLAND SILVER & SPICE 1752 LINCOLN PARK CIRCLE SARASOTA, FL 34236 | P-0040358 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A THOMPSON 14 PEMBROKE LANE LAGUNA NIGUEL, CA 92677 | P-0040359 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD Y SIOU 1665 204TH AVE NE SAMMAMISH, WA 98074 | P-0040360 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LORENA MONGE 3155 W. ROSECRANS AVE APT#1 HAWTHORNE, CA 90250 | P-0040361 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIA M MOORE AND JEAN M JACKSON 2233 ORCHID STREET LAKE CHARLES, LA 70601 | P-0040362 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELI ABRAMSON 15235 LAKES OF DELRAY BLVD. DELRAY BEQCH, FL 33484 | P-0040363 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE PENNY 307 MARLE PLACE BELLMORE, NY 11710 | P-0040364 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W EVANS 200 ATRIUM WAY APT 802 COLUMBIA, SC 29223 | P-0040365 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S BASS 1244 SALT LAKE DR TARPON SPRINGS, FL 34689 | P-0040366 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040367 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO J QUARESMA AND ALEXANDRA J QUARESMA 14391 DANES CR. HUNTINGTON BEACH, CA 92647 | P-0040368 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH G DILLS AND JOHN A DILLS 4037 HIRAM LITHIA SPRINGS ROA POWDER SPRINGS, GA 30127 | P-0040369 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $52,306.94 | | | | | $52,306.94 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL H JOSELOFF<br>1148 FIFTH AVENUE<br>NEW YORK, NY 10128 | P-0040370 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M HOLLOWAY AND TYKUS R HOLLOWAY<br>9073 E. 50TH DRIVE<br>DENVER, CO 80238 | P-0040371 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S VANTINE AND ROGER A GRIGG<br>PO BOX 8748<br>ATLANTA, GA 31106 | P-0040372 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY PURCELL<br>1832 45TH STREET<br>ROCK ISLAND, IL 61201 | P-0040373 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E CZERWINSKI<br>331 AVENUE E<br>KEY WEST, FL 33040-5516 | P-0040374 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040375 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BELLAMY<br>861 SHARY AVENUE<br>MOUNTAIN VIEW, CA 94041-2140 | P-0040376 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG D REEVES<br>624 S HANEY<br>ANDOVER, KS 67002 | P-0040377 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA N ROUSE<br>38 SCHOOL ST<br>BIGGERS, AR 72413 | P-0040378 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040379 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA C SPENCER<br>7727 LOBELLA ST<br>LAS VEGAS, NV 89123 | P-0040380 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L GATZ<br>4682 PASADENA AVENUE<br>SACRAMENTO, CA 95821 | P-0040381 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE GLASGOW<br>14 SAINT THOMAS DR<br>MAUMELLE, AR 72113 | P-0040382 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL ELIMELECH<br>594 NE 199TH TERRACE<br>MIAMI, FL 33179 | P-0040383 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN A CULLIGAN<br>550 LAMBERT DR.<br>SLINGER, WI 53086 | P-0040384 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $637.33 | | | | | $637.33 |
| NATALIE VIZIR<br>33931 CAPE COVE<br>DANA POINT, CA 92629 | P-0040385 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V REGINA<br>2810 CORAL SHORES DRIVE<br>FT. LAUDERDALE, FL 33306 | P-0040386 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILEE MORGAN<br>9416 NORTH MANOR DR<br>ZEBULON, NC 27597 | P-0040387 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL GALITZER<br>8 CHAREN CT.<br>POTOMAC, MD 20854 | P-0040388 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E CORBIN AND RITA I CORBIN<br>3389 BENT TREE DRIVE<br>SANTA MARIA, CA 93455 | P-0040389 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY W CONYERS<br>1848 W ALBANUS ST<br>PHILADELPHIA, PA 19141 | P-0040390 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A CZAJA<br>10105 W PINEAIRE DRIVE<br>SUN CITY, AZ 85351 | P-0040391 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL ALVES<br>3573 MILANO CT<br>TURLOCK, CA 95382 | P-0040392 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLY J VOGEL<br>350 WARREN ST, APT 512<br>JERSEY CITY, NJ 07302 | P-0040393 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M DILIBERTI<br>979 S. COLUMBINE STREET<br>DENVER, CO 80209 | P-0040394 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G CHASE<br>157 BELLE AVE<br>PLEASANT HILL, CA 94523 | P-0040395 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BROWNLEE<br>289 SNOW BIRD DR<br>HAMPTON, GA 30228 | P-0040396 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M AMATO<br>26833 S. RIVER RD.<br>HARRISON TWP, MI 48045 | P-0040397 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA HARDISON<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040398 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANTREL V ROBINSON<br>1708 STEINER AVENUE SW<br>BIRMINGHAM, AL 35211 | P-0040399 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY KO<br>1256 VALLE CT<br>TORRANCE, CA 90502 | P-0040400 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARAN C CIOTTI<br>5002 SHADY NOOK CT<br>HOUSTON, TX 77018 | P-0040401 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI PING SHUM AND TONY ZHOU SANG<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040402 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEVANS H JOSEPH<br>PO BOX 495802<br>PORT CHARLOTTE, FL 33949 | P-0040403 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BARKER<br>ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0040404 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT HARDISON<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040405 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY B SELVIDGE<br>181 LOCKWOOD ST.<br>CASTLE ROCK, CO 80104 | P-0040406 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S SAPH<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040407 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| EARL WEAKLAND AND MAE ESPIRITU-WEAKLAN<br>PO BOX 212321<br>CHULA VISTA, CA 91921 | P-0040408 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL ROMERO<br>1149 KING AVE<br>WILMINGTON, CA 90744 | P-0040409 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J OPPEE<br>PO BOX 155<br>SUNBURY, OH 43074 | P-0040410 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD LUSTER<br>PO BOX 855<br>HIGHLAND PARK, IL 60035 | P-0040411 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER M SMITH<br>5920 CR 231<br>COILA, MS 38923 | P-0040412 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M BULAK<br>2672 E 13 MILE RD<br>WARREN, MI 48092 | P-0040413 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0040414 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA D COHEN<br>7942 91ST AVE<br>APT 6<br>PLEASANT PRAIRIE, WI 53158 | P-0040415 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVEUN SVANN<br>2625 ST PAUL ST<br>BELLINGHAM, WA 98226 | P-0040416 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BULAK<br>2672 E 13 MILE RD<br>WARREN, MI 48092 | P-0040417 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L LILLER<br>601 RICHWOOD AVE.<br>MORGANTOWN, WV 26505 | P-0040418 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040419 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T RONAN<br>1350 TIMBER CREEK RD<br>NEWPORT, WA 99156 | P-0040420 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEMENT SOLOMON AND PAULINE SOLOMON<br>449 LAWNVIEW DRIVE<br>MORGANTOWN, WV 26505 | P-0040421 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA NEUMANN<br>4605 SW 89 AVENUE<br>MIAMI, FL 33165 | P-0040422 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040423 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J TYLER<br>4040 DESERT CR<br>SAN ANTONIO, TX 78244 | P-0040424 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SAMEK<br>4605 SW 89 AVENUE<br>MIAMI, FL 33165 | P-0040425 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040426 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS D SCOTT II AND PEGGY A STEWART 12533 NIEGO LN SAN DIEGO, CA 92128 | P-0040427 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGEI TUROVETS 6199 GRAYSTONE LOOP SPRINGFIELD, OR 97478 | P-0040428 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| NICHOLAS J CARIFI 3901 FIELDCREST CT. MODESTO, CA 95355 | P-0040429 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUAN J JONES 3230 PEBBLE BEACH RD CONWAY | P-0040430 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRIE M ANDERS 3035 SANTA PAULA DR CONCORD, CA 94518 | P-0040431 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY HUNTER 492 MOUNT PLEASANT RD. AMHERST, VA 24521 | P-0040432 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G HUGHES 19514 CARDIFF PARK LN HOUSTON, TX 77094-3024 | P-0040433 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CARY B SELVIDGE 181 LOCKWOOD ST CASTLE ROCK, CO 80101 | P-0040434 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J EPPS AND MYLES G EPPS 1858 BALLINA DRIVE SAN DIEGO, CA 92114 | P-0040435 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK Z ARELLANO 2136 STARLIGHT DRIVE MODESTO, CA 95357 | P-0040436 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA S MONTE-ROBY AND DIONA P ROBY 312 WASHINGTON STREET BLDG. 3 APT. 5 WELLESLEY, MA 02481 | P-0040437 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L HEUBLEIN AND DIANE E HEUBLEIN 2107 ASH ST PLEASANT HILL, MO 64080 | P-0040438 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLYNN Q WHITE AND LANE S WHITE 4101 LIDDINGTON DR DURHAM, NC 27705 | P-0040439 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINA KRASITSKAYA 6152 N LEADER AVE CHICAGO, IL 60646 | P-0040440 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE C WHEELER 106 THORDEN RD REISTERSTOWN, MD 21136 | P-0040441 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| JEFFREY R ANDERSON 507 48TH PLACE, NE WASHINGTON, DC 20019 | P-0040442 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K MERKEL 45 CUMBERLAND AVE PLATTSBURGH, NY 12901 | P-0040443 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J CANTOR AND EDWARD W CANTOR PO BOX 898 NORWOOD, FL 28128 | P-0040444 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA T MCCULLOUGH 647 WITHINGTON ST FERNDALE, MI 48220 | P-0040445 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A YENTER AND BRANDON M YENTER 600 PLEASANT STREET ROSEVILLE, CA 95678 | P-0040446 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DAVIS 21 HERITAGE DRIVE SAN RAFAEL, CA 94901 | P-0040447 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M REBER AND KAREN MEYER 25871 MERCY CT HEMET, CA 92544 | P-0040448 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELEINE R MATHIS 172 SPRINGFIELD BEND ARGYLE, TX 76226 | P-0040449 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P LUCA 30 MONROE AVE. WESTBROOK, ME 04092 | P-0040450 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| CARL M REBER 25871 MERCY CT HEMET, CA 92544 | P-0040451 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M REBER 25871 MERCY CT HEMET, CA 62544 | P-0040452 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESTUTIS A MISKINIS 27527 W. 14 MILE ROAD FARMINGTON HILLS, MI 48334 | P-0040453 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER JORDAN 131 OLSON DR. SOUTHINGTON, CT 06489 | P-0040454 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN S GEBRIC AND STEFAN GEBRIC<br>7116 POND ST<br>MACKINAW CITY, MI 49701 | P-0040455 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE COLLIER<br>813 COLLIER ROAD<br>STARKVILLE, MS 39759 | P-0040456 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P PHILLIPS<br>5708 DORIAN DR<br>ROHNERT PARK, CA 94928 | P-0040457 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENA XAYABANHA<br>260 HEMFORD CIRCLE<br>SACRAMENTO, CA 95832 | P-0040458 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FENSKE<br>607 RIVERDALE DR<br>MULVANE, KS 67110 | P-0040459 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVELL D LAVY<br>PO BOX 867<br>ROSEVILLE, CA 95678 | P-0040460 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAZUMASA HASEGAWA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040461 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E KAISER<br>404 CORTEZ PLACE<br>SANTA FE, NM 87501 | P-0040462 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A CLARK<br>4515 MARLON CT.<br>QUINCY, IL 62305 | P-0040463 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAZUMASA HASEGAWA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040464 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER SAECHAO<br>1107 N NOYES CT<br>VISALIA, CA 93291 | P-0040465 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAZUMASA HASEGAWA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040466 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C JONES<br>345 LITCHFIELD RD<br>NEW MILFORD, CT 06776 | P-0040467 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GRIER<br>5426 DOLPHIN LANE<br>CHARLOTTE, NC 28215 | P-0040468 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOLFO C CARRANZA<br>34864 MISSION BLVD APT 166<br>UNION CITY, CA 94587 | P-0040469 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY GRIER 5426 DOLPHIN LANE CHARLOTTE, NC 28215 | P-0040470 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANRAAJ K SANDHU 800 W. HUNTINGTON DR UNIT C ARCADIA, CA 91007 | P-0040471 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELLA J ELLIS AND N/A 100 ANDALUSIAN WAY ROSEVILLE, CA 95678 | P-0040472 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R MCCASKEY 10924 E 7TH AVE SPOKANE VALLEY, WA 99206 | P-0040473 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D ARNOLD AND LISA M ARNOLD 9 DANTA RANCHO SANTA MAR, CA 92688 | P-0040474 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A KOLODZIEJCZYK 104 BRENTWOOD TRAIL ELGIN, IL 60120 | P-0040475 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON D CONLEY 765 KINGRIDGE DR ROSWELL, GA 30075 | P-0040476 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA D GRIDER 179 BRIGHTON AVE , APT 2 PERTH AMBOY, NJ 08861 | P-0040477 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT T ARNOLD 9 DANTA RANCHO SANTA MAR, CA 92688 | P-0040478 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W CZECH 2191 OAK HILL DR LISLE, IL 60532-2053 | P-0040479 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $68.64 | | | | | $68.64 |
| MARY DUARTE 15 ONTARIO AVENUE DRACUT, MA 01826 | P-0040480 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL F VENABLE 2400 6TH AVE UNIT 1103 SAN DIEGO, CA 92101 | P-0040481 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE EBORALL 12835 SW DOUGLAS STREET PORTLAND, OR 97225 | P-0040482 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ROAD SODA LLC 121 WISCONSIN AVENUE STE 101 WHITEFISH, MT 59937 | P-0040483 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANE STEWART AND SHANE STEWART 5715 VINELAND AVE. 33 NORTH HOLLYWOOD, CA 91601 | P-0040484 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN EBORALL 12835 SW DOUGLAS STREET PORTLAND, OR 97225 | P-0040485 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JORGE J BRAVO III AND LORIN W CULVER 106 QUAINT ACRES DR. SILVER SPRING, MD 20904-2712 | P-0040486 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFRICA L ARCENEAUX 121 D. ARCENEAUX RD. SCOTT, LA 70583 | P-0040487 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| SUZETTE H WRIGHT 9724 GREEN APPLE TURN UPPER MARLBORO, MD 20772 | P-0040488 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $2,604.00 | | | | | $2,604.00 |
| FREDERICK F FLANNERY 8 CHATFIELD CIRCLE WESTFORD, MA 018 | P-0040489 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C WASHINGTON 6702 N 53RD ST MILWAUKEE, WI 53223 | P-0040490 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY H THOMAS AND DEBORAH T THOMAS 212 NANCY DRIVE SHELBY, NC 28152 | P-0040491 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L RICE 6227 BEACON STREET ALTOONA, PA 16601 | P-0040492 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY H THOMAS AND DEBORAH T THOMAS 212 NANCY DRIVE SHELBY, NC 28152 | P-0040493 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN PRICSKETT 134 BEVIS MILL RD EGG HARBOR TOWNS, NJ 08234 | P-0040494 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J MCCREARY 1511 OSCEOLA AVENUE JACKSONVILLE BEACH U.S.A., FL 32250 | P-0040495 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R TAYLOR 22905 CIELO VISTA DRIVE SAN ANTONIO, TX 78255 | P-0040496 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI M CAIN 452 LEE RD 437 PHENIX CITY, AL 36870-8293 | P-0040497 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILAGROS RIOS<br>CALLE B #F 38<br>REPARTO MONTELLANO<br>CAYEY, PR 00736 | P-0040498 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINFENG YUE<br>2725 MARILYN CT<br>MURFREESBORO, TN 37129 | P-0040499 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI MITCHELL AND JOHN MITCHELL<br>524 MISSIONARY RIDGE DRIVE<br>SPRINGFIELD, IL 62711-8282 | P-0040500 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L HEUBLEIN AND DIANE E HEUBLEIN<br>2107 ASH ST<br>PLEASANT HILL, MO 64080 | P-0040501 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J SCHROEDTER<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040502 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH P WALSH<br>79 WICKLOW AVENUE<br>MEDFORD, MA 02155 | P-0040503 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY M ORNELAS<br>611 W LAS LOMITAS RD<br>TUCSON, AZ 85704 | P-0040504 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W SCHROEDTER AND JUDY A SCHROEDTER<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040505 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY K AUGUST<br>1808 CRAGIN DRIVE<br>BLOOMFIELD HILLS, MI 48302 | P-0040506 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMEL ROBERTS<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040507 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINFENG YUE<br>2725 MARILYN CT<br>MURFREESBORO, TN 37129 | P-0040508 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMEL ROBERTS<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040509 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W SCHROEDTER AND JUDY A SCHROEDTER<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040510 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL W SCHROEDTER AND JUDY A SCHROEDTER 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040511 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W PENDLETON 7650 PATTON DETROIT, MI 48228 | P-0040512 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE M REYNOLDS 4040 CORAL REEF DR. LAKE HAVASU CITY, AZ 86406-4508 | P-0040513 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MOORE 959 DAVIES AVE AKRON, OH 44306 | P-0040514 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MARKETOS 4722 46TH STREET, N.W. WASHINGTON, DC 20016 | P-0040515 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYMAN FENSTER 25 NORTHWOOD CIRCLE NEW ROCHELLE, NY 10804 | P-0040516 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P ALEXANDER 350 EMPIRE BLVD, APT 4C BROOKLYN, NY 11225 | P-0040517 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI MITCHELL AND JOHN MITCHELL 524 MISSIONARY RIDGE DRIVE SPRINGFIELD, IL 62711 | P-0040518 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN POOLE 2715 CARTER DR ARLINGTON, TX 76014 | P-0040519 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H MESSERSCHMIDT 5690 FRENCH AVE SYKESVILLE, MD 21784 | P-0040520 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPAKA FLORIDA LLC 944 HIDDEN MOSS DR. COCKEYSVILLE, MD 21030 | P-0040521 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MING LUO 1187 MEADOWBROOK DR AURORA, IL 60504 | P-0040522 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PETER A DELLERA 7207 AVALON COURT WEST LONG BRANCH, NJ 07764 | P-0040523 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J TYLER 4040 DESERT CR. SAN ANTONIO | P-0040524 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADEWALE W ADENIJI<br>3466 UNIVERSITY AVENUE<br>APT. 6<br>MORGANTOWN, WV 26505 | P-0040525 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S PARKS<br>160 MOHAWK TRAIL<br>CRANSTON, RI 02921 | P-0040526 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LASHLEY AND LINDA F LASHLEY<br>110 MOORE AVE<br>WEST POINT, MS 39773 | P-0040527 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K LOYD<br>217 S GIANT CITY RD<br>LOT 18<br>CARBONDALE, IL 62902 | P-0040528 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040529 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J PAPPAS<br>1405 OHARE DRIVE<br>BENICIA, CA 94510 | P-0040530 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I GORDON AND BILL GORDON<br>8441 HALLIE ROSE STREET<br>ALEXANDRIA, VA 22309 | P-0040531 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HOLLAND<br>PO BOX 6662<br>GREENVILLE, SC 29606 | P-0040532 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $40,601.78 | | | | | $40,601.78 |
| DONNA PETRILLI<br>405 FIRETHORNE COURT<br>SEWELL, NJ 08080 | P-0040533 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M MATHEWS<br>4727 E DESERT WIND DR<br>PHOENIX, AZ 85044 | P-0040534 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUSHEGH M BABADJANIAN<br>1629 BELLFORD AVE.<br>PASADENA, CA 91104 | P-0040535 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $560.00 | | | | | $560.00 |
| BIANCA L CORRENTE AND BIANCA L CORRENTE<br>1420 COMMANCHERO DR<br>COLORADO SPRINGS, CO 80915 | P-0040536 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD E STROHM<br>1226 SW CENTURY AVE.<br>PORT SAINT LUCIE, FL 34953 | P-0040537 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY BAGAOISAN<br>7196 HIDDEN VALLEY DR.<br>LAMBERTVILLE, MI 48144 | P-0040538 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD G FALCONE<br>394 FLINTVILLE RD<br>DELTA, PA 17314 | P-0040539 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H RUBIN<br>PO BOX 1744<br>PINE BUSH, NY 12566 | P-0040540 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| FREDDY D CARROLL<br>3796 S. RAVENNA ROAD<br>RAVENNA, MI 49451 | P-0040541 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D MORALES<br>6202 NW 116 AVE # 450<br>DORAL, FL 33178 | P-0040542 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUN ARUNAMATA AND ALISA A ARUNAMATA<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040543 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040544 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A HULIARIS<br>89 PLYMOUTH RD<br>NUTLEY, NJ 07110 | P-0040545 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040546 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHSEN ELGHANDOUR<br>4527 LOOKOUT LANE<br>APT 226<br>FREDERICKSBURG, VA 22408 | P-0040547 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT E ABELL AND SUSAN L ABELL<br>PO BOX 187<br>THE SEA RANCH, CA 95497 | P-0040548 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A MONIOT<br>575 THORNCLIFFE DRIVE<br>PITTSBURGH, PA 15205 | P-0040549 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE L HILMES<br>11125 LITTLE PRAIRIE RD<br>BREESE, IL 62230-4403 | P-0040550 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M KOTULA AND TRACI L KOTULA<br>PO BOX 408<br>NEOTSU, OR 97364 | P-0040551 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIA DAVIS-TUREK<br>531 CASAS BONITAS DR<br>NOKOMIS, FL 34275-3479 | P-0040552 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A MOYLAN<br>PO BOX 477<br>WHITE MARSH, MD 21162 | P-0040553 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERI POTOKER<br>1112 BROWER BLVD<br>OCEAN, NJ 07712 | P-0040554 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIJAH HICKMAN JR<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040555 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERMAINE FORTE AND CHERMAINE M FORTE<br>15212 CHOWNING TAVERN LN.<br>CHARLOTTE, NC 28262 | P-0040556 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL D GODWIN<br>1538 GRANDVIEW DR.<br>CAPE GIRARDEAU, MO 63701-2262 | P-0040557 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J STEPHENS<br>158 20TH ST.<br>HUEYTOWN, AL 35023 | P-0040558 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| NOEL A VALLEJO<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040559 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L WILLIAMS<br>104 CROW PLACE<br>CLAYTON, CA 94517 | P-0040560 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D CAMARA<br>PO BOX 916<br>GIG HARBOR, WA 98335 | P-0040561 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA C YARED<br>11914 59TH AVE W<br>MUKILTEO, WA 98275 | P-0040562 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E M, MINOR CHILD AND ADAM MELBER<br>435 PRIESTFORD RD<br>CHURCHVILLE, MD 21028 | P-0040563 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MELBER AND ASHLEY MELBER<br>435 PRIESTFORD RD<br>CHURCHVILLE, MD 21028 | P-0040564 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN VOMACKA<br>1340 MONTANA DRIVE<br>CONCORD, CA 94521 | P-0040565 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNOVATIVE SOLUTIONS F YOUTH<br>12625 FREDERICK ST.<br>STE. I-5, #351<br>MORENO VALLEY, CA 92553 | P-0040566 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A WOOD<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0040567 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE SOLUTIONS F YOUTH 12625 FREDERICK ST. STE. I-5, # 351 MORENO VALLEY, CA 92553 | P-0040568 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L KILE 618 E 3RD ST BERWICK, PA 18603 | P-0040569 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY A FORGIONE 161 COACHMANS DRIVE SOUTHBURY, CT 06488-1290 | P-0040570 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $247.43 | | | | | $247.43 |
| LYNNE KORDICH 2209 E. HUDSON ROYAL OAK, MI 48067 | P-0040571 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| VIVIAN J SHAW 555 NORTH AVE APT 22F FORT LEE, NJ 07024-2420 | P-0040572 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C GLOEDE 14300 CHUKAR DRIVE GRASS VALLEY, CA 95949-8768 | P-0040573 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G BROWN AND HEIDI B BROWN 977 CLEARFIELDS LANE CROZET, VA 22932 | P-0040574 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH G IPOCK 2704 RIVER CHASE DRIVE GREENVILLE, NC 27858 | P-0040575 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL M TERHARK 629 N. DAKOTA ROAD RIDOTT, IL 61067 | P-0040576 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYED I HUSSAIN 113 ENGLISH OAK LN STREAMWOOD, IL 60107 | P-0040577 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNOVATIVE SOLUTIONS F YOUTH 12625 FREDERICK ST. STE. I-5, # 351 MORENO VALLEY, CA 92553 | P-0040578 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HRATCH K ARTINIAN 1529 VIA CASSIA ST HENDERSON, NV 89052 | P-0040579 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH G IPOCK 2704 RIVER CHASE DRIVE GREENVILLE, NC 27858 | P-0040580 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARANDA MARR 104 DUDLEY AVENUE PIEDMONT, CA 94611 | P-0040581 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTA A BROWN AND HEIDI B BROWN<br>977 CLEARFIELDS LANE<br>CROZET, VA 22932 | P-0040582 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L MIGLINO<br>146-06 20 AVENUE<br>WHITESTONE, NY 11357 | P-0040583 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL G PROCTOR, JR.<br>PO BOX 95<br>WILTON, NH 03086 | P-0040584 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN G ACHILLE<br>1 CALDWELL COURT<br>BROOKVILLE, PA 15825 | P-0040585 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SCHNEIDER AND MARY Z ANGELICH<br>1601 ZUNKER<br>ROUND ROCK, TX 78665 | P-0040586 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| LARANDA MARR<br>104 DUDLEY AVENUE<br>PIEDMONT, CA 94611 | P-0040587 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F BOOTHE<br>P O BOX 56<br>MIDLOTHIAN, TX 76065 | P-0040588 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH S PROCTOR<br>4 BITTERSWEET LN<br>WILTON, NH 03086 | P-0040589 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEPHEN D GOOD<br>3632 SHENANDOAH ST<br>DALLAS, TX 75205-2119 | P-0040590 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| TIANNA L CAMPANA<br>9972 SAN JUAN ST<br>APT #3<br>SPRING VALLEY, CA 91977 | P-0040591 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BOZZI<br>19653 KINNEY COURT<br>CASTRO VALLEY, CA 94546 | P-0040592 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIJAH HICKMAN JR<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040593 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD<br>PADUCAH, KY 42003 | P-0040594 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R DUNN<br>4088 COLT RD<br>SNOWFLAKE, AZ 85937 | P-0040595 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EZEQUIEL AMADOR AND SHIRLEY J AMADOR 223 PRINCE ROYAL DRIVE CORTE MADERA, CA 94925 | P-0040596 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA FORBES 1401 WINDYBUSH RD WILMINGTON, DE 19810 | P-0040597 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINANCIAL SERVICES UNLIMITED 11950 SW 2ND ST - 300 BEAVERTON, OR 97005 | P-0040598 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE BUTLER 12976 PAWNEE RD APPLE VALLEY, CA 92308 | P-0040599 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F DEBOUNO JR 26 GLEN DRIVE VOORHEES, NJ 08043-1404 | P-0040600 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040601 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J HOREL PO BOX 1224 RANCHO CORDOVA, CA 95741 | P-0040602 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GALSKE AND ANN GALSKE 18020 S CROOKED CREEK CT ORLAND PARK, IL 60467 | P-0040603 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SPROAT 768 48 AVE NORTH ST PETERSBURG, FL 33703 | P-0040604 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH P JACKSON 9 LATIUM DR PITTSFORD, NY 14534 | P-0040605 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C DUSTMAN AND MARY DUSTMAN 5051 N A1A UNIT 17-1 FT PIERCE, FL 34949 | P-0040606 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY SMITH PO BOX 48191 CUMBERLAND, NC 28331 | P-0040607 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C CROSS 1229 BRIARCHASE DRIVE LAKE ST LOUIS, MO 63367 | P-0040608 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J ROKOSZ AND CHRISTINE M ROKOSZ 8434 FOREST AVENUE MUNSTER, IN 46321 | P-0040609 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA J DEARMON<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0040610 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| BENEDICTO V ANDRADA<br>216 CUNNINGHAM DR<br>COLORADO SPRINGS, CO 80911 | P-0040611 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040612 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040613 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040614 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L GUSTAFSON<br>5033 BERING ST NW<br>GIG HARBOR, WA 98332-9777 | P-0040615 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SALINE<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0040616 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J IACONO<br>1191 CREEK ROAD<br>LEOLA, PA 17540 | P-0040617 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN B GRANVILLE<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0040618 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040619 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040620 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEINA EUBANKS<br>3718 MERRICK RD<br>PHILADELPHIA, PA 19129 | P-0040621 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D HINRICHS AND WENDI M HINRICHS<br>1930 HAUCK ST.<br>ERIE, CO 80516 | P-0040622 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R PRESTIPINO<br>2120 ARGYLE DRIVE<br>PLANO, TX 75023 | P-0040623 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN G SMITH AND SEAN P SMITH KEVIN SMITH 272 DIVINITY ST. APT 3 BRISTOL, CT 06010 | P-0040624 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A STOVALL-HARRIS 1878 PINEHURST VIEW COURT GRAYSON, GA 30017 | P-0040625 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B GERBER 2085 ROCKBOUND CT COOL, CA 95614 | P-0040626 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY B SELVIDGE 181 LOCKWOOD ST CASTLE ROCK, CO 80104 | P-0040627 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P DELLER AND PAMELA M DELLER 429 RIDGEFORD RD DALLASTOWN, PA 17313 | P-0040628 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONRAD D GONZALES 12200 PALOMA BLANCA WAY DEL VALLE, TX 78617 | P-0040629 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON M MCCLURE 6119 DRIFTWOOD CT MAINEVILLE, OH 45039 | P-0040630 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BOWN9757 4000 CIRCLE CREEK RD. PENHOOK, VA 24137 | P-0040631 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N PEOPLES 12007 S 207TH DR BUCKEYE, AZ 85326 | P-0040632 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J RHODE 1621 83RD STREET NEW RICHMOND, WI 54017 | P-0040633 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040634 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD PADUCAH, KY 42003 | P-0040635 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040636 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040637 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J BERTAGNA<br>3800 BRADFORD STREET<br>SPACE 314<br>LA VERNE, CA 91750 | P-0040638 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R JOHNSON<br>8773 WOODSIDE DR<br>OAK PARK, MI 48237-1755 | P-0040639 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040640 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTELL TAYLOR<br>1983 JEFFERSON ST.<br>GARY, IN 46407 | P-0040641 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M ALBERT<br>56 RITT AVE<br>BUFFALO, NY 14216 | P-0040642 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E HIJAR RAMIREZ AND JONATHAN E HIJAR RAMIRE<br>10676 GEMINI DR<br>RIVERSIDE, CA 92503 | P-0040643 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERMAINE E FORTE AND CHERMAINE FORTE<br>15212 CHOWNING TAVERN LN.<br>CHARLOTTE, NC 28262 | P-0040644 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL A VALLEJO<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040645 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M REED<br>PO BOX 1775<br>18 MECHANIC ST.<br>SACO, ME 04072 | P-0040646 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040647 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M CINOTTO<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040648 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040649 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S JACKSON 3251 ELLA LEE LN HOUSTON, TX 77019 | P-0040650 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040651 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S JACKSON 3251 ELLA LEE LN HOUSTON, TX 77019 | P-0040652 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NAPOLI P.O. BOX 209 AMAGANSETT, NY 11930-0209 | P-0040653 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040654 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANELL WIGGINS AND RANDELL R WIGGINS 2546 GANESHA AVENUE ALTADENA, CA 91001 | P-0040655 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040656 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KERBYSON 5955 GREELEY AVE NE ROCKFORD, MI 49341 | P-0040657 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS E BALL 4285 BONLEE BENNETT RD BEAR CREEK, NC 27207 | P-0040658 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT J KERBYSON 5955 GREELEY AVE NE ROCKFORD, MI 49341 | P-0040659 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L BUSBY AND THOMAS D BUSBY 7137 TATLER RD CARLSBAD, CA 92011 | P-0040660 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| TOM BUSBY 14700 WASHINGTON AVE #201 SAN LEANDRO, CA 94578 | P-0040661 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENDA K ARCHER<br>5028 LADYSMITH ROAD<br>RUTHER GLEN, VA 22546 | P-0040662 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BURNS<br>PO BOX 213<br>GARDINER, NY 12525 | P-0040663 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIQUITHA L CURTIS<br>1625 MECHANICSVILLE TURNPIKE<br>RICHMOND, VA 23223 | P-0040664 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDO CHAPA<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040665 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN REIFF<br>326 IVY ROCK LANE<br>HAVERTOWN, PA 19083 | P-0040666 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H MESSERSCHMIDT<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040667 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDO CHAPA<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040668 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANA W RIGNEY<br>548 LESTER ROAD<br>CHATHAM, VA 24531 | P-0040669 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN C HEGEMAN AND ALANSON B HEGEMAN<br>PO BOX 1218<br>CRESTED BUTTE, CO 81224 | P-0040670 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I EASTER<br>5535 S. JAMES AVE<br>SPRINGFIELD, MO 65810 | P-0040671 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A MOORE<br>11850 LAKE ALLEN DRIVE<br>LARGO, FL 33773 | P-0040672 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,336.43 | | | | | $6,336.43 |
| JOSHUA R MANGE AND BENJAMIN BERNSTIEN<br>3047 N. PARK AVE<br>TUCSON, AZ 85719 | P-0040673 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,200.00 | | | | | $6,200.00 |
| DEBRA YATES<br>33 KENNEDY DRIVE<br>COLONIE, NY 12205 | P-0040674 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| DANIELLE MCQUEEN<br>2664 HWY 85 SOUTH<br>SENOIA, GA 30276 | P-0040675 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W VICK<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040676 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA GRAHAM 3<br>5627 MADLAR LN<br>ST. LOUIS, MO 63034 | P-0040677 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY W EASON AND WANDA R EASON<br>34 CRESTED POINT PLACE<br>THE WOODLANDS, TX 77382-3703 | P-0040678 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W VICK<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040679 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN M FRIEDMAN<br>1281 DALTON DR<br>EUGENE, OR 97404 | P-0040680 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA M ALVAREZ<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 37174 | P-0040681 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HEETLAND<br>58 CANTON ST. UNIT 412<br>ALPHARETTA, GA 30009 | P-0040682 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTOX CONSTRUCTION, INC.<br>3825 W. HILLSBORO ST<br>EL DORADO, AR 71730 | P-0040683 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE L MILLER<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040684 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN A MCQUINN<br>9079 E. PANORAMA CIRCLE<br>UNIT 513<br>CENTENNIAL, CO 80112 | P-0040685 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J LANTAU AND NICOLE A LANTAU<br>20326 HAPPY VALLEY ROAD<br>STANWOOD, WA 98292 | P-0040686 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $3,662.69 | | | | | $3,662.69 |
| JAMES L BODKIN AND DONNA L BODKIN<br>92 WEST VANCOUVER DR<br>PORT TOWNSEND, WA 98368 | P-0040687 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI A RICKERT AND SHERYL L RICKERT<br>7924 COTTONWOOD DRIVE<br>APT. B<br>JENISON, MI 49428 | P-0040688 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY G MIEHLS AND MARGARET A MIEHLS<br>1597 KINGSMERE CIRCLE<br>ROCHESTER HILLS, MI 48309 | P-0040689 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETH L COHAN-CHIN<br>39 DORCHESTER DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0040690 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE L MILLER<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040691 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA D FIGUEROA<br>75332 ANDERSON LANE<br>CITRUS HEIGHTS, CA 95610 | P-0040692 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN G SMITH<br>272 DIVINITY ST.APT 3<br>BRISTOL, CT 06010 | P-0040693 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA RZAZEWSKA<br>1248 EDRIS DRIVE<br>LOS ANGELES, CA 90035 | P-0040694 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J BERCUME<br>PO BOX 90293<br>PORTLAND, OR 97290 | P-0040695 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIONA A EDWARDS<br>2107 I ST. NE APT 6<br>WASHINGTON, DC 20002 | P-0040696 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R CAIN<br>304 S 4TH ST<br>LABELLE, MO 63447 | P-0040697 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS BRONDER<br>2811 FOXHALL ROAD NW<br>WASHINGTON, DC 20007 | P-0040698 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M BRUNGER<br>6105 NORTH LOWELL AVENUE<br>CHICAGO, IL 60646 | P-0040699 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A OWENS<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040700 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L MECCA AND DOUGLAS L MCFADDEN<br>11501 HEVERLEY PLACE<br>GLEN ALLEN, VA 23059 | P-0040701 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G SPENCER AND PATRICIA L SPENCER<br>1405 COTTONWOOD DR<br>RICHLAND, WA 99354 | P-0040702 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L COHAN-CHIN<br>39 DORCHESTER DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0040703 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN A MORRIS<br>5896 WATKINS FORD ROAD<br>SOUTHSIDE, TN 37171 | P-0040704 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,601.22 | | | | | $4,601.22 |
| SHAWN D WINKELMAN<br>11094 TERRY RD<br>AVON, MN 56310 | P-0040705 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L TOCK<br>269 E. CLAIBORNE PL.<br>LONG BEACH, CA 90807 | P-0040706 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET D GIBSON<br>13265 OWNING LANE<br>GALT, CA 95632 | P-0040707 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE B BROWN<br>631<br>BAKER STREET<br>SAN FRANCISCO, CA 94117-1407 | P-0040708 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SMITH AND HOLLY H SMITH<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040709 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A AST<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040710 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SMITH AND HOLLY H SMITH<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040711 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A AST<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040712 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A AST AND MALLORIE L AST<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040713 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONCETTA A TAMUCCI<br>11 FIELD PLACE<br>PORT CHESTER, NY 10573 | P-0040714 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040715 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUN ARUNAMATA AND PAKAPAN ARUNAMATA<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040716 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE BELLINI-ETIENNE<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040717 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $19,705.52 | | | | | $19,705.52 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F SHIELDS<br>60 OREGON AVENUE - APT. B<br>BRONXVILLE, NY 10708 | P-0040718 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HAMILTON<br>24 GREAT HILL DRIVE<br>WEYMOUTH, MA 02191 | P-0040719 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY C BONIFACE<br>35 TORREMOLINOS DRIVE<br>RANCHO MIRAGE, CA 92270 | P-0040720 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNICARS HONDA<br>66357 4TH ST #4<br>DESERT HOT SPRGS, CA 92240 | P-0040721 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $20,415.00 | | | | | $20,415.00 |
| BRIAN W HORST<br>2821 4TH AVE WEST<br>GLADSTONE, MI 49837 | P-0040722 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| MARY L SURI<br>MARY L SURI<br>65 WEST 96 STREET, #18H<br>NEW YORK, NY 10025 | P-0040723 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINGYUAN ZUO<br>1025 ARCH ST<br>UNIT 607<br>PHILADELPHIA, PA 19107 | P-0040724 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HAYTHAM JOUDA<br>2221 SHADOWOOD DR<br>ANN ARBOR, MI 48108 | P-0040725 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ADESSA<br>151-33 28TH AVENUE<br>FLUSHING, NY 11354 | P-0040726 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MCCREARY<br>3114 VILLAGE DR<br>MOUNT JULIET, TN 37122 | P-0040727 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEVLYN B ANDERSON<br>5705 WYLMOOR<br>NORCROSS, GA 30093 | P-0040728 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040729 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040730 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>528 MAULDIN DR<br>EVANS, GA 30809 | P-0040731 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F DEGRASSE<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040732 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L GERBES<br>2 MONTCLAIR COURT<br>BERLIN, MD 21811 | P-0040733 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040734 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040735 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040736 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER CORMIER AND JOHN C CORMIER<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040737 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON P PIERCE<br>515 OYSTER STREET<br>FREEPORT, TX 77541 | P-0040738 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040739 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA RENNEKE<br>507 VILLA DR.<br>BELLEVILLE, IL 62223 | P-0040740 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C CORMIER AND ESTHER CORMIER<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040741 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J SCHOFIELD<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040742 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D REICHEL AND RENEE A REICHEL<br>501 W. 23RD AVENUE<br>MITCHELL, SD 57301 | P-0040743 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH GARRITY<br>1506 GIBSON DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0040744 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA E CRABB<br>13509 WOOD ST<br>WOODBRIDGE, VA 22191 | P-0040745 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J WESTBERRY<br>1921 STUCKEY LANE<br>STATESBORO, GA 30461 | P-0040746 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S BEHROOZI 1918 SPEYER LN #A REDONDO BEACH, CA 90278 | P-0040747 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE JEAN-GILLES 2207 HOFFMAN AVE ELMONT, NY 11003 | P-0040748 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G WATERS 42 STEELE CREEK CT MIDLAND, GA | P-0040749 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICAH J BACHNER 6007 LOST CREEK DRIVE CORPUS CHRISTI, TX 78413 | P-0040750 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLYNDIA R PAIGE 3427 LORI LN N. LAKELAND, FL 33801-9341 | P-0040751 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J WEINRAUB BENJAMIN WEINRAUB 234 S. 20TH ST. #3 PHILADELPHIA, PA 19103 | P-0040752 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELIA J BERRY AND JESS L BERRY 27901 BLACK HAWK DRIVE WESLEY CHAPEL, FL 33544 | P-0040753 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE FITZGERALD AND STEVEN BUSBOOM 226 HALLETT COVE CT BOULDER CITY, NV 89005-1242 | P-0040754 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLAM H GORMALLY 247 SEAVIEW AVE SWANSEA, MA 02777 | P-0040755 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA RADICAN 107 NW WILLOW GROVE AVENUE PORT SAINT LUCIE, FL 34986 | P-0040756 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA C GOMEZ AND JORGE GOMEZ 7909 PORCHE EL PASO, TX 79915 | P-0040757 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH M KING 735 SOUTH LAGOON DRIVE GILBERT, AZ 85233 | P-0040758 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADA L OLIVA 506 WESTTREE LANE PLANTATION, FL 33324 | P-0040759 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH M KING 735 S LAGOON DRIVE GILBERT, AZ 85233 | P-0040760 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND J FERNANDEZ<br>781 LITCHFIELD AVE.<br>SEBASTOPOL, CA 95472 | P-0040761 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA C BLALOCK<br>P.O. BOX 57318<br>WASHINGTON, DC 20037 | P-0040762 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DANIELLE L ALALA<br>131 NE MLK JR. BLVD.<br>APT. 308<br>PORTLAND, OR 97232 | P-0040763 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON SAVAGE<br>P.O. BOX 580<br>BLANCO, TX 78606 | P-0040764 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SHIELDS<br>60 OREGON AVE - APT. B<br>BRONXVILLE, NY 10708 | P-0040765 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A BRENNAN<br>123 NORTHWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0040766 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LAROCHE<br>18120 29TH DR SE<br>BOTHELL, WA 98012-9308 | P-0040767 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE G BAILEY<br>7917 SNOOK HOOK TRL<br>AUSTIN, TX 78729 | P-0040768 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $9,988.00 | | | | | $9,988.00 |
| CHRISTOPHER P GORMAN AND CHERYL L HOLTZ-GORMAN<br>20424 WEST ASHLEY ROAD<br>RAYMONDVILLE, MO 65555-9196 | P-0040769 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LAROCHE<br>18120 29TH DR. SE<br>BOTHELL, WA 98012-9308 | P-0040770 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI L HESSLER-NEFF<br>PO BOX 510068<br>PUNTA GORDA, FL 33951-0068 | P-0040771 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L POYNTER<br>217 ESTHER STREET<br>LAKELAND, FL 33815 | P-0040772 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C WILLIAMS<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040773 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040774 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY M KINNALLY AND WILLIAM KINNALLY 14312 PARADISE TREE DR ORLANDO, FL 32828-6422 | P-0040775 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBREY COOK UNIT 15546 BOX 232 APO, AP 96205 | P-0040776 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORETHA W DAVIS 606 WILLOMETT AVE RICHMOND, VA 23227 | P-0040777 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WILLIAMS 1538 PARK GROVE DRIVE LAWRENCEVILLE, GA 30046 | P-0040778 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C GOSNELL 4442 WOODSON AVENUE SACRAMENTO, CA 95821 | P-0040779 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T GALLOWAY AND LYNDAL J GALLOWAY 2101 HURRICANE HILL ROAD DYERSBURG, TN 38024 | P-0040780 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D BORROR AND EVERETT E BORROR JUNIOR 158 CABIN LANE MOUNT JACKSON, VA 22842-2989 | P-0040781 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN JOSE C SANTOS AND BARBARA C SANTOS PO BOX 7125 SVRB SAIPAN, MP 96950 | P-0040782 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $25,399.00 | | | | | $25,399.00 |
| LOIS E BALL 4285 BONLEE BENNETT RD BEAR CREEK, NC 27207 | P-0040783 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING AND BEVERLY KEATING 3111 SO. 9TH AVE ARCADIA, CA 91006 | P-0040784 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LAWSON 35 SHEFFIELD LITTLE ROCK, AR 72209 | P-0040785 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R FLEMING AND DONALD W BARTA PO BOX 52 KILA, MT 59920-0052 | P-0040786 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FRIIS 25335 TROON AV MT PLYMOUTH, FL 32776 | P-0040788 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE J TALUBA<br>413 OAKLAND AVE<br>EGG HARBOR TWP, NJ 08234 | P-0040789 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MOSLEY<br>1278 NW BLAKELY CT<br>SEATTLE, WA 98177 | P-0040790 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M DONNELLAN<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040791 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEEGAN R MOSLEY<br>1278 NW BLAKELY CT<br>SEATTLE, WA 98177 | P-0040792 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M DONNELLAN<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040793 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA C GOMEZ AND JORGE GOMEZ<br>7909 PORCHE<br>EL PASO, TX 79915 | P-0040794 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN C BRADSHAW<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040795 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOMMIER B THOMAS<br>509 N. WESTOVER BLVD<br>APT 435<br>ALBANY, GA 31707 | P-0040796 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BRADSHAW<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040797 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DACY M KOLSKY<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040798 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL L MEISSNER<br>BOX 1139<br>ABILENE, TX 79604 | P-0040799 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0040800 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>P.O. BOX 1344<br>CORNING, CA 96021 | P-0040801 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RICHARD L TURNER<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040802 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO TERRONES<br>3818 W 59TH PL<br>CHICAGO, IL 60629 | P-0040803 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R PHILE<br>8 MELODIE CT<br>HAINESPORT, NJ 08036 | P-0040804 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHENDRA D VISNAGRA<br>18707 HOLMES AVE<br>CERRITOS, CA 90703 | P-0040805 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DACY M KOLSKY<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040806 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITH NEWBERRY<br>433<br>HAMMONTON, NJ 08037 | P-0040807 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L TURNER<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040808 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BRADSHAW<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040809 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIS SUAREZ<br>5305 SW 126TH TERRACE<br>MIRAMAR, FL 33027 | P-0040810 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DACY M KOLSKY<br>1108 R STREET #507<br>SACRAMENTO, CA 95811 | P-0040811 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILA M DUMMER<br>1637 PATRIOT LANE<br>WACONIA, MN 55387 | P-0040812 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| DARLA G NEISES AND ROBERT E NEISES<br>305 DANIELS<br>WILMINGTON, IL 60481 | P-0040813 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,120.00 | | | | | $1,120.00 |
| LUANNA N CISNEROS<br>609 ELM AVE<br>INGLEWOOD, CA 90301 | P-0040814 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A GARNER AND MARIA-NEMIE L GARNER<br>15340 GREEN WOODS LANE<br>WALDORF, MD 20601-4308 | P-0040815 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE C TURNER<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040816 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINH T TANG<br>5218 SILVERWOOD CREEK CT<br>SAN JOSE, CA 95135 | P-0040817 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M SCEUSA<br>4057 CRESCENT DR., APT 214<br>N. TONAWANDA, NY 14120 | P-0040818 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H BARKER AND VICTORIA L BARKER<br>18340 SW MONTE VERDI BLVD<br>BEAVERTON, OR 97007-5203 | P-0040819 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HICKS AND LAQUITA B HICKS<br>91 C.R. 440<br>BROWNWOOD, TX 76801 | P-0040821 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR MEZHINSKY<br>740 N. DRIFTWOOD AVE<br>BREA, CA 92821 | P-0040822 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA S KELLOGG<br>901 LINCOLN ROAD APT 28<br>YUBA CITY, CA 95991 | P-0040823 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D CROSSLEY<br>202 CEDAR CREEK DRIVE<br>PRINCETON, TX 75407 | P-0040824 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S SIMS<br>7556 DAWN CT<br>LITTLETON, CO 80125 | P-0040825 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY OSINA<br>10430 ZELZAH AVE. # D<br>PORTER RANCH, CA 91326 | P-0040826 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K MITCHELL<br>200 PERSHING ROAD<br>BROOKLAWN | P-0040827 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY HAMILTON<br>25140 SLATE CREEK DR<br>MORENO VALLEY, CA 92551 | P-0040828 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M STULPIN<br>99 ANDREW LANE<br>HANSON, MA 02341 | P-0040829 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELLA NICOLE HYNES<br>108 OAK ST<br>KINGMAN, AZ 86401 | P-0040830 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLO D BOND<br>1720 UMSTEAD ST.<br>CHARLOTTE, NC 28205 | P-0040831 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L SAUCEDO<br>2068 S SETON AVE<br>GILBERT, AZ 85295 | P-0040832 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIA A MERCER-WOOD<br>18745 AUBURN GLEN DRIVE<br>AUBURN TOWNSHIP, OH 44023 | P-0040833 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FRIIS<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040834 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOBUTO MORI AND NAOE MORI<br>18694 SUNSET KNOLL DR<br>RIVERSIDE, CA 92504-9447 | P-0040835 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN L TALAVERA-FLORES<br>11005 S AVE. D<br>CHICAGO, IL 60617 | P-0040836 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLADIMIRO HURTADO<br>42 ADAMS AVENUE<br>UNIT B<br>NORWALK, CT 06851 | P-0040837 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED MAKDA<br>14311 CASTLEMAINE CT<br>SUGAR LAND, TX 77498 | P-0040838 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON ORTEGA<br>700 SAND CREEK CIRCLE<br>WESTON, FL 33327 | P-0040839 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P JANCZE AND TAMERA K JANCZE<br>16311 NE 95TH ST.<br>VANCOUVER, WA 98682 | P-0040840 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAGE R GLANTON<br>2562 ROCKY COURT<br>COLLEGE PARK, GA | P-0040841 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K MONTANA<br>1115 ELWAY STREET<br>APT.309<br>ST.PAUL, MN 55116 | P-0040842 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD C LLOYD, III<br>318 MOUNTAIN RIDGE DR<br>DANVILLE, CA 94506 | P-0040843 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN G KIM<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040844 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN G KIM AND ALAN KIM JR.<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040845 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE HOUDE<br>4605 S FRANK SMITH RD<br>CHASE, MI 49623 | P-0040846 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL H COOK 4714 EVERGLADE DR. AUSTIN, TX 78745 | P-0040847 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK G COHEN 4513 GEORGIA STREET SAN DIEGO, CA 92116 | P-0040848 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASHIMA S MOBLEY 33 LOUIS KELLER RD WEST POINT, MS 39773 | P-0040849 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAZ R DANTAS 88 CEDAR GROVE ROAD BRANCHBURG, NJ 08876 | P-0040850 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ABEL 4240 LOST HILLS ROAD UNIT 1901 AGOURA HILLS, CA 91301 | P-0040851 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M DANTAS 88 CEDAR GROVE ROAD BRANCHBURG, NJ 08876 | P-0040852 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE BORYS 121 N. MAPLE DR. BEVERLY HILLS, CA 90210 | P-0040853 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| GEORGE C YU AND MIN F YU 7540 DONEGAL DRIVE CUPERTINO, CA 95014 | P-0040854 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RANDI J MCCLAIN 112 PHEASANT MEADOW DR GALLOWAY, NJ 08205 | P-0040855 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| MIN F YU AND GEORGE C YU 7540 DONEGAL DRIVE CUPERTINO, CA 95014 | P-0040856 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ELMA I MUHAMMAD 1400 FLORIDA AVENUE APT 311 WASHINGTON, DC 20002 | P-0040857 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOVONNA S MCELVEEN 3233 GLENLOCH PLACE LAWRENCEVILLE, GA 30044 | P-0040858 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SPANNAUS 1828 SCENIC DRIVE MARYVILLE, TN 37803 | P-0040859 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M ANDERSON 712 LA VON DR RICHMOND, VA 23227 | P-0040860 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODNEY T OSAKI AND JANE E OSAKI 95-672 HOLANI ST MILILANI, HI 96789 | P-0040861 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S GILBERTI 4736 PAGE DRIVE METAIRIE, LA 70003 | P-0040862 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M WETZEL 5451 CARLETON ROCKWOOD ROAD SOUTH ROCKWOOD, MI 48179 | P-0040863 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON AAB PO BOX 30093 EDMOND, OK 73003 | P-0040864 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH T NGUYEN 366 FM 1488 RD APT 447 CONROE, TX 77384 | P-0040865 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K TAYLOR 28712 CANAL AVE WELLTON, AZ 85356 | P-0040866 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONGXIAN HUANG 16385 E 14TH ST APT#2104 SAN LEANDRO, CA 94578 | P-0040867 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M NEAL 759 COY LANE CHAGRIN FALLS, OH 44022 | P-0040868 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER I PALMER 4101 QUAIL NEST COURT SAINT CLOUD, FL 34772 | P-0040869 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDEN MAIMON 20221 GILMORE ST. WINNETKA, CA 91306 | P-0040870 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MELISSA J HAMMERS 178 HEISS LANE DUNCANSVILLE, PA 16635 | P-0040871 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR SALAZAR-BUENO AND ESTELA SALAZAR 3116 CATALINA RANCH RD LEANDER, TX 78641 | P-0040872 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA L GRANT-PIERCE 1046 ELIAS STA THOMSON, GA 30824-4161 | P-0040873 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A VALENCIA 11912 LONGWORTH AVE NORWALK, CA 90650 | P-0040874 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT MEI<br>6011 S KOLIN AVE<br>CHICAGO, IL 60629 | P-0040875 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMA S RAMAN AND SHANKAR RAMAN<br>8200 STOCKDALE HWY<br>M10-173<br>BAKERSFIELD, CA 93311-1029 | P-0040876 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $8,980.00 | | | | | $8,980.00 |
| JOHN C MUELLER JR AND MARIE A MUELLER<br>4425 MONITOR ROCK LANE<br>COLORADO SPRINGS, CO 80904 | P-0040877 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO V VENTURA AND SAMIR V VENTURA<br>2837 N RILEY ROAD<br>BUCKEYE, AZ 85396 | P-0040878 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICELA Z PENA AND DARLENE R PENA<br>10529 LA MIRADA BLVD.<br>WHITTIER, CA 90604 | P-0040879 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEAZAR G MATA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040880 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ALCALA<br>5063 N GREER AVE<br>COVINA, CA 91724 | P-0040881 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEAZAR MATA AND NOELIA MATA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040882 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOELIA MATA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040883 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L PABST AND SABINE E PABST<br>1614 HALL STREET<br>DOWNERS GROVE, IL 60516 | P-0040884 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S GILBERTI<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040885 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT D SHULDINER<br>3022 RODMAN STREET NW<br>WASHINGTON, DC 20008 | P-0040886 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S GILBERTI<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040887 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T CHUCOSKI<br>10722 PHEASANT DRIVE<br>CLARKSBURG, MD 20871 | P-0040888 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINA L TURNER<br>84 CORTINA DR<br>CHICO, CA 95973 | P-0040889 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUANJIE FAN<br>715 POTSGROVE PLACE<br>TRACY, CA 95377 | P-0040890 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE C CONWAY<br>892 RIPPLEBROOK DRIVE<br>CULPEPER, VA 22701 | P-0040891 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTELA A RUANO<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040892 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN T O'BRIEN<br>81A SANCHEZ ST<br>SAN FRANCISCO, CA 94114 | P-0040893 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ESTELA A RUANO<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040894 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA L CROOKS<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0040895 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIQIN J LI<br>3416 ELDERBERRY LN<br>SPRINGFIELD, IL 62711 | P-0040896 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-PAUL BURDEN<br>3160 CUTHBERT AVE<br>OAKLAND, CA 94602 | P-0040897 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M GRIFFIN<br>1211 BYRD STREET APT. D<br>ELIZABETH CITY, NC 27909 | P-0040898 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $19,183.79 | | | | | $19,183.79 |
| CARMAX<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |
| GERARD A CORMIER AND GAYLE A CORMIER<br>2 CLIFTON ST.<br>BARRE, VT 05641 | P-0040900 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBIA D HYATT<br>PO BOX 181<br>HAZELWOOD, NC 28738 | P-0040901 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| AUBREE R PASTORE<br>3478 VERN LANE<br>CONCORD, CA 94519 | P-0040902 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J SPORRER<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040903 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SODAVY SIV<br>2455 W SERENE AVE 939<br>LAS VEGAS, NV 89123 | P-0040904 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J SPORRER<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040905 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WITHDRAWN BY CLAIMANT<br>GANG ZHOU<br>5940 FOREST PARK RD, APT 2101<br>DALLAS, TX 75235 | P-0040906 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA A GONZALEZ AND STEPHANIE ZEPEDA<br>9820 EXPOSITION BLVD #104<br>LOS ANGELES, CA 90034 | P-0040907 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT S JOHNSON<br>3335 MCIVOR ST<br>EAU CLAIRE, WI 54701 | P-0040908 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>57 PLEASANT HILL ROAD<br>MOUNTAINVILLE, NY 10953 | P-0040909 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAME O AMOFA<br>4550 N CLARENDON AVE<br>APT. # 1802N<br>CHICAGO, IL 60640 | P-0040910 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLEY D POND<br>17412 CREEKBED RD<br>CHESTERFIELD, VA 23838 | P-0040911 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MELANIE J MILLS<br>1225 PINE LANE N<br>PRINCETON, MN 55371 | P-0040912 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A WILLIAMS<br>1183STONEYCROSSROAD<br>CHASECITY, VA 23924 | P-0040913 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIERNEY FARRELL<br>717 SOUTH VEITCH STREET<br>ARLINGTON, VA 22204 | P-0040914 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD SMITH<br>1029 DILLEWOOD<br>CLEVELAND, OH 44119 | P-0040915 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE L JOHNSON<br>104 MOODY'S RUN<br>WILLIAMSBURG, VA 23185 | P-0040916 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D STANLEY<br>711 INTRACOASTAL DRIVE<br>FORT LAUDERDALE, FL 33304 | P-0040917 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN N PORRECA 951 LOCUST ST COLUMBIA, PA 17512 | P-0040918 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E WALDRON 11 ROCKWOOD AVE BAR HARBOR, ME 04609 | P-0040919 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J HESSON AND JANICE M HESSON 3555 DWYER LANE AIKEN, SC 29801 | P-0040920 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J OLSEN N7570 STATE HIGHWAY 107 TOMAHAWK, WI 54487 | P-0040921 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS LYSTER AND MEGHAN LYSTER 107 FAIRWAY CIRCLE NORWALK, OH 44857 | P-0040922 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GETZEWICH 753 CAYUGA LANE FRANKLIN LAKES, NJ 07417 | P-0040923 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA G WADDLE 332 PAINTED PONY DR AMITY, AR 71921 | P-0040924 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GETZEWICH 753 CAYUGA LANE FRANKLIN LAKES, NJ 07417 | P-0040925 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C FORRY 31 BELVOIR CIRCLE LIBERTY TOWNSHIP, OH 45044 | P-0040926 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHLON T OTERO 15103 NE 8TH ST BELLEVUE, WA 98007 | P-0040927 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA RASTEGAR PO BOX 30247 GAHANNA, OH 43230 | P-0040928 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNI L JARVIS 352 BARMORE ROAD LAGRANGEVILLE, NY 12540 | P-0040929 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W FERRIS 36 FRENCH STREET HINGHAM, MA 02043 | P-0040930 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G GRUBB 502 HARBOR DR ANNAPOLIS, MD 21403 | P-0040931 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W GITTER AND SANDRA J GITTER 1721 RIVER LAKES RD NORTH OCONOMOWOC, WI 53066 | P-0040932 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIESHA M JETER<br>PO BOX 336<br>SNEADS, FL 32460 | P-0040933 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K KOONTZ AND CONCEPTA M KOONTZ<br>12838 LAKELAND DRIVE<br>HESSTON, PA 16647 | P-0040934 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN P CAMPBELL<br>2108 CAROLYN ST<br>HERMITAGE, PA 16148 | P-0040935 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M MICHALSKI<br>4102 ROSLYN RD.<br>DOWNERS GROVE, IL 60515 | P-0040936 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R SANNER AND ELAINE W SANNER<br>3050 MARLIN ROAD<br>JOHN'S ISLAND, SC 29455 | P-0040937 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA GOTTFRIED<br>8335 CANAAN DRIVE<br>COLUMBUS, GA 31904 | P-0040938 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K BLASHILL<br>2389 NW SCHMIDT WAY<br>APT 169<br>BEAVERTON, OR 97006-4797 | P-0040939 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M HUNT<br>1021 DARTMOUTH AVENUE<br>CHARLESTON, WV 24302 | P-0040940 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL H MCCALL<br>1042 SANTA FLORENCIA<br>SOLANA BEACH, CA 92075-1516 | P-0040941 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ROCK AND THOMAS R ROCK<br>BARBARA J. ROCK<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040942 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC L BICKOFF<br>9104 LYON PARK COURT<br>BURKE, VA 22015 | P-0040943 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R SANNER AND ELAINE W SANNER<br>3050 MARLIN ROAD<br>JOHN'S ISLAND, SC 29455 | P-0040944 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W STALNAKER<br>36 BOUCHER PLACE<br>ANNAPOLIS, MD 21403 | P-0040945 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUIS L MALLOY<br>2029 CENTURY PARK EAST<br>SUITE 1750<br>LOS ANGELES, CA 90067 | P-0040946 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON T EASON<br>755 S DEXTER ST. APT. 3310<br>DENVER, CO 80246 | P-0040947 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R ROCK AND BARBARA J ROCK<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040948 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J WHITE<br>38 WHIPPLE ROAD<br>TEWKSBURY, MA 01876 | P-0040949 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A KORMAN AND JANA KORMAN<br>12306 TIMBER GROVE RD<br>OWINGS MILLS, MD 21117 | P-0040950 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN CHRISTENSON<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040951 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE MONSON<br>7 WALKER ST.<br>REHOBOTH, MA 02769 | P-0040952 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NANCY K FORRY<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040953 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN W CHRISTENSON<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040954 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BEAL<br>5 LATONIA ROAD<br>RYE BROOK, NY 10573 | P-0040955 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL PREISSER<br>617 WILLOW STREET<br>MAMARONECK, NY 10543 | P-0040956 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA C WILLIAMS<br>PO BOX 337<br>DEXTER, NY 13634 | P-0040957 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A KORMAN AND JANA KORMAN<br>12306 TIMBER GROVE ROAD<br>OWINGS MILLS, MD 21117 | P-0040958 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BLOCK<br>1605 W 9TH STREET<br>SEDALIA, MO 65301 | P-0040959 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK D WEIGEL<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0040960 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON A SMITH<br>1824 CLAYTON WAY<br>SACRAMENTO, CA 95835 | P-0040961 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A REYNOSO AND NORMA L REYNOSO<br>2204 S. ANCHOR ST.<br>ANAHEIM, CA 92802 | P-0040962 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN SUTHARD<br>11938 JOURNEYS END TRL<br>HUNTERSVILLE, NC 28078 | P-0040963 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L HILL<br>LORA & JEFF HILL<br>123 SARASOTA CIR S<br>MONTGOMERY, TX 77356 | P-0040964 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W DENEAU<br>42432 WOODBRIDGE DR<br>CANTON, MI 48188 | P-0040965 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER J PARTLOW<br>52 WEST FISHER STREET<br>SAGINAW, MI 48604 | P-0040966 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CAIN<br>360 BRITTANY WAY<br>ELLETTSVILLE, IN 47429 | P-0040967 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN F DECKER<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040968 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI M LEE<br>152 SE CRESTWOOD CIRCLE<br>STUART, FL 34997 | P-0040969 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN K DORSEY TORCHIA<br>610 WHITE ASH DRIVE<br>LANGHORNE, PA 19047 | P-0040970 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY PAUTH<br>5490 CARMODY LAKE DRIVE<br>PORT ORANGE, FL 32128 | P-0040971 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W STONE<br>10 YEARLING COURT<br>ROCKVILLE, MD 20850 | P-0040972 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN O POOLE<br>7842 S CONSTANCE AVE<br>CHICAGO, IL 60649 | P-0040973 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD L PENLEY<br>1025 MADELINE DR.<br>EL PASO, TX 79902-2407 | P-0040974 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G MUNOZ<br>2470 MERCED ST<br>NAPA,, CA 94558 | P-0040975 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F TARANGO<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040976 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE J WILLIS<br>1050 BORREGAS<br>SPC 103<br>SUNNYVALE, CA 94089 | P-0040977 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYSON K HUNTSMAN<br>2020 H ST<br>UNIT F<br>SACRAMENTO, CA 95811 | P-0040978 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $4,162.88 | | | | | $4,162.88 |
| PAMELA V BOWMAN<br>1286 CHAPMANS RETREAT DRIVE<br>SPRING HILL, TN 37174 | P-0040979 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALLAN GRIGGS<br>4706 STONEY CLIMB ST<br>SAN ANTONIO, TX 78217-1542 | P-0040980 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $2,265.61 | | | | | $2,265.61 |
| DANIEL F TARANGO<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040981 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M DIXON<br>22 GALYN LANE<br>BETHALTO, IL 62010 | P-0040982 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA ELIZALDE<br>835 YALE ST<br>HOUSTON, TX 77007 | P-0040983 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONE SWANBERG AND LEONE SWANBERG<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040984 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K DONOHO AND SHARON K DONOHO<br>1140 CASTRO STREET<br>46<br>MOUNTAIN VIEW, CA 94040 | P-0040985 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R FARRELL<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040986 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN R WALKER<br>9424 JOHNSON DR<br>SHERWOOD, AR 72120 | P-0040987 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA P READY<br>1441 SUNSET<br>MONROE, MI 48162 | P-0040988 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS SWANBERG AND CHRIS SWANBERG<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040989 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT L LANDIS AND DEBORAH A LANDIS<br>140 WASHINGTON STREET<br>SHILLINGTON, PA 19607-2558 | P-0040990 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R FARRELL<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040991 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C VILES<br>2329 S TOLEDO AVE<br>TULSA, OK 74114 | P-0040992 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W DECKER SR<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040993 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY J SPIELMAKER<br>430 HOPSON ST NE<br>GRAND RAPIDS, MI 49503 | P-0040994 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEN NGUYEN<br>7451 GATESHEAD<br>SAN DIEGO, CA 92111 | P-0040995 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L WEIGEL<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0040996 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MATA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040997 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N CORNELL AND CYNTHIA H CORNELL<br>100 JUH TRAIL<br>HILLSBORO, NM 88042 | P-0040998 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE JORDAN<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0040999 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J MCKINNEY AND HOWARD H MCKINNEY<br>126 E. TIGARLILY LN<br>DEFUNIAK SPRINGS, FL 32433 | P-0041000 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE JORDAN 2906 ROLLING GREEN DR CHURCHVILLE, MD 21028 | P-0041001 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA J UPRIGHT AND MATTHEW K UPRIGHT 2603 ATLAS DR MISSOURI CITY, TX 77459 | P-0041002 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $34,188.49 | | | | | $34,188.49 |
| APRIL M FLETCHER 8884 LILLY DR YPSILANTI, MI 48197 | P-0041003 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT JORDAN 2906 ROLLING GREEN DR CHURCHVILLE, MD 21028 | P-0041004 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS V LAVIN 52 SHIPPS WAY DELANCO, NJ 08075 | P-0041005 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D GARCIA 955 W ALISAL ST SALINAS, CA 93901 | P-0041006 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S ROSS 1908 ELM AVENUE MANHATTAN BEACH, CA 90266 | P-0041007 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J GOLDSTEIN 4 WISCOY PL AVONDALE, PA 19311 | P-0041008 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI ROSS 1908 ELM AVENUE MANHATTAN BEACHH, CA 90266 | P-0041009 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET T NELSON 577 TIPTON AVE NW ELK RIVER, MN | P-0041010 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EREK ALPER 2680 HARTFORD AVENUE UNIT 32 WRJ, VT 05001 | P-0041011 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K SIMPSON 1624 W SUMMIT ST LOT 129 WINTERSET, IA 50273 | P-0041012 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MARRS 494 DAKOTA CT CAROL STREAM, IL 60188 | P-0041013 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G FOSTER JR AND SUSAN J FOSTER 1481 BLACKHAWK CT SUNNYVALE, CA 94087-3341 | P-0041014 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA S LANDERS<br>2398 ALTA GARDEN LANE #A<br>SACRAMENTO, CA 95825 | P-0041015 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT JORDAN<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041016 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G STANBERRY<br>828 ORANGE ST<br>YUBA CITY, CA 95991 | P-0041017 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALENA F HAND<br>1611 ALVARADO AVENUE<br>APARTMENT 2<br>WALNUT CREEK, CA 94597 | P-0041018 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D MCCREARY<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041019 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G PARKS<br>1823 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | P-0041020 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANGSHOU HSU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0041021 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DAVID P SANFORD<br>1523 FOREST VIEW DRIVE<br>KALAMAZOO, MI 49009 | P-0041022 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D MCCREARY<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041023 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADIMIR WEINSTOCK<br>2901 COACH CT<br>NORMAN, OK 73071 | P-0041024 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRIDEVI RAVULAPALLI<br>2921 PORTULACA DR<br>ROUND ROCK, TX 78681 | P-0041025 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA RICHARDSON AND DANIEL RICHARDSON<br>2714 GARDEN AVE<br>CONCORD, CA 94520 | P-0041026 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H FELLMAN<br>314 PIN OAK DR<br>BAYTOWN, TX 77520 | P-0041027 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS YEAGER<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041028 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN BUTTERMAN AND MELANIE SHANKS 354 ASPEN LANE , IL 60035 | P-0041029 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R THOREN AND SHERI A PIPPIN 6071 W STUDIO CT LOS ANGELES, CA 90038 | P-0041030 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D ALBRECHT 840 ROSE CREST DRIVE LAWRENCEVILLE, GA 30044 | P-0041031 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH PROSCHWITZ 1659 W OGDEN AVENUE APT 2A CHICAGO, IL 60612 | P-0041032 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $29,000.00 | | | | | $29,000.00 |
| WILLIAM D ALBRECHT 840 ROSE CREST DRIVE LAWRENCEVILLE, GA 30044 | P-0041033 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R SMITH 1659 W. OGDEN AVE. APT 2A CHICAGO, IL 60612 | P-0041034 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| REYNA P FLORES 2980 ALTA VIEW DR UNIT I105 SAN DIEGO, CA 92139 | P-0041035 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J GROSSMAN 5709 CAROLINE COURT PLANO, TX 75093 | P-0041036 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE LARENE P.O. BOX 15 CARNATION, WA 98014 | P-0041037 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $5,361.00 | | | | | $5,361.00 |
| HARRY J PUCCINELLI AND LINDA J PUCCINELLI 1164 REGENCY DR PITTSBURGH, PA 15237-6204 | P-0041038 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAL SANJARA PO BOX 1713 HANALEI, HI 96714 | P-0041039 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| SHEILA COHAN 64 NORTH DEBAUN AVE UNIT 307C AIRMONT, NY 10901 | P-0041040 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZUDE WENG 819 S GROVE AVE OAK PARK, IL 60304 | P-0041041 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T NORDMAN 31647 NEWBURY BLVD AVON LAKE, OH 44012 | P-0041042 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY H NORFEET<br>662 SUMMERLAKE CIRCLE APT 308<br>RIDGELAND, SC 29936 | P-0041043 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRA D PRICE (AKMAL)<br>8706 S GRAMERCY PLACE<br>LOS ANGELES, CA 90047 | P-0041044 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES O CASTELLI<br>2601 S ARLINGTON AVE<br>INDEPENDENCE, MO 64052 | P-0041045 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>662 SUMMERLAKE CIRCLE APT 308<br>RIDGELAND, SC 29936 | P-0041046 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B SMITH<br>1149 GLENGARY PL<br>COLORADO SPRINGS, CO 80921 | P-0041047 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L:EROY SMITH<br>23690 WILDWOOD ST.<br>OAK PARK, MI 48237 | P-0041048 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G HARMON<br>18374 BLACK ROAD<br>SAEGERTOWN, PA 16433 | P-0041049 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNEETA G MULLIN AND SUNEETA G NALLAKATLA<br>2769 BEACON HILL DRIVE<br>WEST LINN, OR 97068 | P-0041050 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CAMDEN<br>#224-B<br>13123 E. EMERALD COAST PKWY<br>INLET BEACH, FL 32461 | P-0041051 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNA N FARLEY<br>1043 MEADOW GLEN CT<br>FAIRFIELD, CA 94533 | P-0041052 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD C DASINGER AND ZOLA K DASINGER<br>11572 84TH AVE N<br>MAPLE GROVE, MN 55369 | P-0041053 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L SCHULTZ<br>853 SAN RAFAEL ST<br>DAVIS, CA 95618 | P-0041054 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LYNETT POVENTUD<br>1704 WILLOUGHBY DR<br>BUFORD, GA 30519 | P-0041055 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MAHON AND MARGARET P MAHON<br>175 SPRUCE LAKE DRIVE<br>MILFORD, PA 18337 | P-0041056 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA A DELEEUW<br>2630 SE 77TH AVE<br>PORTLAND, OR 97206 | P-0041057 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M ARMY AND CHRISTOPHER D ARMY<br>3411 SHAMROCK STREET<br>ANCHORAGE, AK 99504-4244 | P-0041058 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S LAWRENCE<br>1704 WILLOUGHBY DR<br>BUFORD, GA 30519 | P-0041059 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S GEMMILL<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041060 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN VANDERMOLEN<br>4415 CEDAR ST.<br>EUREKA, CA 95503 | P-0041061 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY R MARSHALL<br>718 SOUTH CHRISMAN ST.<br>CLEVELAND, MS 38732 | P-0041062 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS YEAGER AND DEBORAH YEAGER<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041063 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D FROEMKE<br>113 KNOLLWOOD DIVE<br>MOOSE LAKE, MN 55767 | P-0041064 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S BOWERS AND PHILIP S GEMMILL<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041065 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC M JACKSON<br>602 N CAHUENGA BL<br>LOS ANGELES, CA 90004 | P-0041066 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C ONEAL AND JEREMY K ONEAL<br>924 S ADELINE ST<br>GREENVILLE, MI 48838 | P-0041067 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE BURTON<br>P. O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0041068 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW COUGHLIN AND ROBERT COUGHLIN<br>1123 NAZARETH ROAD<br>LEXINGTON, SC 29073 | P-0041069 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CONKLIN<br>383 ALPINE AVE<br>VENTURA, CA 93004 | P-0041070 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARADA KUNAPULI<br>8951 BRAESMONT<br>APT # 158<br>HOUSTON, TX 77096 | P-0041071 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA A FURMAN<br>927 E 17TH ST<br>CASPER, WY 82601 | P-0041072 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P ROBINSON AND REBECCA S ROBINSON<br>32095 CORTE SOLEDAD<br>TEMECULA, CA 92592 | P-0041073 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY C SMITH<br>1206 S JOLIET CT<br>APT 308<br>AURORA, CO 80012 | P-0041074 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DENISE ASHER<br>3945 SACRAMENTO DRIVE<br>LA MESA, CA 91941 | P-0041075 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M MONDI<br>672 HUNTERS TRAIL<br>AKRON, OH 44313 | P-0041076 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE H MARTIN<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041077 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN BAKER<br>PO BOX 54795<br>OKLAHOMA CITY<br>OKLAHOMA, OK 73154 | P-0041078 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WOOD<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041079 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN M MARTIN<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041080 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0041081 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIGNASA M PANCHOLY<br>5036 HILO ST.<br>FREMONT, CA 94538 | P-0041082 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE E HARKNESS-WOOD<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041083 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD J MEYER 2856 HUCKLEBERRY HILL FORT MILL, SC 29715 | P-0041084 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK DOENNEBRINK 180 E ENTIAT DR ORONDO, WA 988439711 | P-0041085 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOLA K DASINGER AND GERALD C DASINGER 11572 84TH AVE N MAPLE GROVE, MN 55369 | P-0041086 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E CIACCO 2248 RALEIGH ST DENVER, CO 80212-1126 | P-0041087 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY WAGNER P.O.BOX2162 BRIDGEHAMPTON, NY 11932 | P-0041088 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BRYANT 36 MONUMENT ST APT 2 WINSLOW, ME 04901 | P-0041089 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANMEI WANG | P-0041090 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE W BRUCE AND DIANE F BRUCE 1400 MANOR STREET MIDLAND, TX 79703 | P-0041091 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHMOUD A ELSAYED 5375 AVENIDA EL CID YORBA LINDA, CA 92887 | P-0041092 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J TRANTHAM NAVARRO 85-130 F ALA HE A ST WAIANAE, HI 96792 | P-0041093 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN P. O. BOX 185 BEAUMONT, CA 92223 | P-0041094 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT OLIVER P O BOX 2915 YOUNGSTOWN, OH 44511 | P-0041095 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V CANDIELLO 160 E CUMBERLAND ROAD ENOLA, PA 17025 | P-0041096 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S ZORN 4419 E MAPLEWOOD ST GILBERT, AZ 85297 | P-0041097 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E PETERSON JR 1408 DWIGHT WAY BERKELEY, CA 94702 | P-0041098 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM E QUERRY AND RENEE M CARBONE 391 E 264TH ST EUCLID, OH 44132 | P-0041099 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS JONES AND MICHAEL JONES 21933 LIGON ROAD ZACHARY, LA 70791 | P-0041100 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN R REAGAN AND JACQUELYN R REAGAN 9351 BALES APT 1108 KANSAS CITY, MO 64132 | P-0041101 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| CHARLES S ARMOR AND PAMELA E ARMOR P.O. BOX 1008 CORVALLIS, OR 97339 | P-0041102 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,460.00 | | | | | $1,460.00 |
| RONALD B SWANSON 101 KAPOK CRESCENT ROYAL PALM BEACH, FL 33411-4746 | P-0041103 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHELLE A PALERMO 109 E. FLORIDA AVE. BEACH HAVEN PARK, NJ | P-0041104 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARKADI KOZLENKO 1040 STEPHANIE CT APT#216 SAN MARCOS, CA 92078 | P-0041105 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R FORTUNATO 1304 MIDLAND AVE B55 YONKERS, NY 10704 | P-0041106 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY HOFFMAN 16965 VINARUZ PL SAN DIEGO, CA 92128 | P-0041107 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA D ALVARADO 5441 NOBLE AVENUE SHERMAN OAKS, CA 91411 | P-0041108 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041109 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA D ALVARADO 5441 NOBLE AVENUE SHERMAN OAKS, CA 91411 | P-0041110 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA VASSILIEVA 6277 CULMORE CRES MISSISSAUGA, ON L5V1H9 CANADA | P-0041111 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ZAID B YOHANNES 2480 16TH ST. NW #116 WASHINGTON, DC 20009 | P-0041112 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET VERHOEF<br>6420 HASTINGS CT.<br>MORROW, OH 45152 | P-0041113 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B RIEGER<br>1317 S. WESTLAKE AVENUE<br>LOS ANGELES, CA 90006 | P-0041114 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA N GINGRAS AND ALAN H GINGRAS<br>4305 136TH ST SE<br>MILL CREEK, WA 98012-8938 | P-0041115 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041116 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A NODAL<br>133 W. MANOR ST.<br>ALTADENA, CA 91001 | P-0041117 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL ROJAS FABREGAS<br>404 AVE CONSTITUCION 1205<br>SAN JUAN, PR 00901 | P-0041118 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL JACKSON<br>100 ELGAR PLACE<br>APT 5E<br>BRONX, NY 10475 | P-0041119 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSELYN A BOYCZAK<br>1915 ENGINEERS ROAD<br>BELLE CHASSE, LA 70037 | P-0041120 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L BEICKWEG AND CHELSEA R JANTZEN<br>30789 COUNTY RD. 65<br>MELROSE, MN 56352 | P-0041121 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHMOUD A ELSAYED<br>5375 AVENIDA EL CID<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041122 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA VANN<br>630 NASH JOHNSON POND ROAD<br>MAGNOLIA, NC 28453 | P-0041123 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKSHAY A SINGHAL<br>38 DEVONSHIRE AVE APT 7<br>MOUNTAIN VIEW, CA 94043 | P-0041124 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W CRIBB<br>2068 RIVER PEARL WAY<br>CHESAPEAKE, VA 23321 | P-0041125 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| JERRY L VANDIVER<br>13, RED TOP CIRCLE<br>EMERSON, GA 30137 | P-0041126 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN M MCLELLAN<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041127 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TAO SONG<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041128 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAO SONG<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041129 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M MCLELLAN<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041130 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KARIN T SWANSON<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041131 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LIPING CHEN<br>4538 GLENWICK LN.<br>DALLAS, TX 75205 | P-0041132 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R FINCH<br>6651 S. VINE ST., #307.<br>CENTENNIAL, CO 80121 | P-0041133 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C LEEPER<br>10700 PARKGATE DRIVE<br>NOKESVILLE, VA 20181 | P-0041134 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SARAH L CROUCH<br>3518 WESTVIEW DR<br>SPEARFISH, SD 57783 | P-0041135 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES PINSKY<br>2001 COLONY ROAD<br>METAIRIE, LA 70003-2133 | P-0041136 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN E BANDA<br>2953 CHESHIRE WAY<br>GRAND PRAIRIE, TX 75052 | P-0041137 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE COHEN<br>41 UXBRIDGE STREET<br>STATEN ISLAND, NY 10314 | P-0041138 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T APPLEWHITE AND JANICE D AP<br>125 PARTRIDGE RUN<br>SALISBURY, NC | P-0041139 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY CUNNINGHAM AND CLAUDIA CUNNINGHAM<br>5513 HIGHGROVE ST<br>TORRANCE, CA 90505 | P-0041140 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY CUNNINGHAM AND CLAUDIA CUNNINGHAM 5513 HIGHGROVE ST TORRANCE, CA 90505 | P-0041141 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGO A MARTINEZ AND KARLA I GUZMAN MARTINEZ 4311 PINE CREEK CIRCLE FAIRFIELD, CA 94534 | P-0041142 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA E BRANHAM 17 CLUBHOUSE AVE VENICE, CA 90291 | P-0041143 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHEA L BOARD 4170 193RD COURT COUNTRYCLUBHILLS, IL 60478 | P-0041144 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHENEY R WINDSOR 4815 1/2 DEL MAR AVE SAN DIEGO, CA 92107 | P-0041145 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL NEUGARTEN 476 ARIZONA AVE. ROCKVILLE CENTRE, NY 11570 | P-0041146 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE FIGUEROA 330 E SPRUCE ST ONTARIO, CA 91761 | P-0041147 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYMPIA DUMAS 2456 CHAUNCEY LANE MARIETTA, GA 30064 | P-0041148 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER FOWLER 6846 W HUNTER VALLEY DR WEST VALLEY, UT 84128 | P-0041149 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN GIESSE 2916 SKYLAND DRIVE NE ATLANTA, GA 30341 | P-0041150 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LUCCHESE 48 RICHARD LANE THORNWOOD, NY 10594 | P-0041151 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE T JEFFREY 6261 NE 19TH AVE APT 1111 FORT LAUDERDALE, FL 33308 | P-0041152 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL S CLARK 13717-11TH AVE NE TULALIP, WA 98271 | P-0041153 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LUCCHESE 48 RICHARD LANE THORNWOOD, NY 10594 | P-0041154 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL 3030 BRENTWOOD ROAD WEST BLOOMFIELD, MI 48323 | P-0041155 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL 3030 BRENTWOOD ROAD WEST BLOOMFIELD, MI 48323 | P-0041156 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ELNESS AND BRUCE OHME L OHME 3512 DEEGAN DRIVE S.E. BUFFALO, MN 55313 | P-0041157 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A PINSKY 2001 COLONY ROAD METAIRIE, LA 70003-2133 | P-0041158 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM FRIEDMAN 4851 W. GANDY BLVD., APT. 22 TAMPA, FL 33611 | P-0041159 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041160 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041161 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANIA SAYIJ 1013 HIDDEN OAK COURT CONCORD, CA 94521 | P-0041162 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA M CORNMAN AND ROSE M CORNMAN 770 W WHITEHILL RD CYPRESS, IL 62923 | P-0041163 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $100,000,000.00 | | | | | $100,000,000.00 |
| FLOR CANTARERO 418 E EDGEWARE ROAD, #123 LOS ANGELES, CA 90026 | P-0041164 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041165 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A CRAWFORD 8316 S. GARLAND CIR. LITTLETON, CO 80128 | P-0041166 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K ELKINS 5105 SE 60TH STREET LAWTON, OK 73501 | P-0041167 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M FEENEY 7 OAK RIDGE DRIVE PLAINVILLE | P-0041168 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAN YU KWONG 1512 BELLNAP DR ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JOHN K ELKINS 5105 SE 60TH STREET LAWTON, OK 73501 | P-0041170 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF RUBINETT 1851 MCCLELLAN COURT FORT WORTH TX, TC 76112 | P-0041171 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHOW YIN LAM 1512 BELLNAP DR ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| OLA BRYANT 2007 ALMA ST SHREVEPORT, LA 71108 | P-0041173 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYMPIA DUMAS 2456 CHAUNCEY LANE MARIETTA, GA 30064 | P-0041174 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WONG PO BOX 2558 UNION CITY, CA 94587 | P-0041175 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E MORENO 15773 SAPPHIRE ST. VICTORVILLE, CA 92394 | P-0041176 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WONG PO BOX 2558 UNION CITY, CA 94587 | P-0041177 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BUSH 3540 LAKE WASHINGTON BLVD SE APT G2 BELLEVUE, WA 98006-1159 | P-0041178 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $17,873.00 | | | | | $17,873.00 |
| DONG XU 2663 TUSCANY WAY FULLERTON, CA 92835 | P-0041179 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILUFER N GONEN 1314 ANTELOPE AVENUE DAVIS, CA 95616 | P-0041180 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L QUINTERO, JR. AND DEBRA M CHU P.O. BOX 159328 HONOLULU, HI 96830 | P-0041181 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| COLLIN TAM 9741 S 222ND ST KENT, WA 98031 | P-0041182 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMBATH P KHIM<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041183 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LALBAHADUR SAHADAO<br>1943 CORNER SCHOOL DR.<br>ORLANDO, FL 32820-1915 | P-0041184 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $358,000.00 | | | | | $358,000.00 |
| M RACHEL P CHUA<br>43221 BALTUSROL TERRACE<br>ASHBURN, VA 20147 | P-0041185 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAM SHARMA<br>3861 GLOBE AVE<br>CULVER CITY, CA | P-0041186 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A KLINE<br>328 WAKEFIELD RD<br>HAGERSTOWN, MD 21740 | P-0041187 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTANAE D DOSS<br>1705 AUTUMN RIDGE DR<br>NASHVILLE, TN 37207 | P-0041188 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN PALUMBO<br>414 WINDMILL AVE<br>WEST BABYLON, NY 11704 | P-0041189 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENCIA WHITEHEAD<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0041190 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M JONES<br>4495 RIVER STONE TRAIL<br>DOUGLASVILLE, GA 30135 | P-0041191 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $27,570.50 | | | | | $27,570.50 |
| PATRICIA SCOTT<br>1520 W. 25TH ST.<br>HOUSTON, TX 77008 | P-0041192 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY RICHARDSON<br>1971 LONG MILL ROAD<br>YOUNGSVILLE, NC 27596 | P-0041193 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL N HALL<br>30040 FEDERAL LN<br>EUGENE, OR 97402 | P-0041194 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BRAMMER<br>433 2ND ST. S.E.<br>APT. 1<br>WASHINGTON, DC 20003 | P-0041195 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT WASHINGTON<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0041196 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACHANA L THOMPSON AND ROBERT G THOMPSON<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041197 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $11,106.80 | | | | | $11,106.80 |
| CHRISTOPHER BRENNER<br>712 SOUTH ASHLAND AVE<br>LA GRANGE, IL 60525 | P-0041198 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CINDY A MCGREGOR<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0041199 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G THOMPSON AND LACHANA L THOMPSON<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041200 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,960.00 | | | | | $10,960.00 |
| STEPHEN F SMITH AND JULIA M SMITH<br>1366 TY BLUFF RD<br>FOREST, VA 24551-3444 | P-0041201 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA KING<br>508 CAMBRIDGE COURT<br>ROANOKE RAPIDS, NC 27870 | P-0041202 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHAN BELLOVODA<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0041203 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE N SIEGEL<br>2610 S. PATTERSON BLVD.<br>DAYTON, OH 45409 | P-0041204 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F LANGSTON<br>10210 HWY. 243<br>KAUFMAN, TX 75142 | P-0041205 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. PATRICK JURGENS<br>85 NOWELL ROAD<br>MELROSE, MA 02176 | P-0041206 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR LISICA<br>616 GLACIER TRAIL<br>ROSELLE, IL 60172 | P-0041207 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J GORALSKI AND JEFFREY B GORALSKI<br>21013 N. CRESTVIEW DR.<br>BARRINGTON, IL 60010 | P-0041208 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PEDUZZI AND THERESA PEDUZZI<br>817 HOUSMAN PL<br>LANCASTER, PA 17601 | P-0041209 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUJAN LANGSTON<br>10210 HWY. 243<br>KAFUMAN, TX 75142 | P-0041210 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN D MAHLUM AND SONYA L MAHLUM<br>201 LAKE STREET<br>HOLMEN, WI 54636 | P-0041211 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH A GOLD<br>47 WEEDEN DR<br>EAST GREENWICH, RI 02818 | P-0041212 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $684.00 | | | | | $684.00 |
| HOLLIE L GARON<br>3235 BLACKBURN DRIVE<br>CUMMING, GA 30040 | P-0041213 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>51 LEE AVE<br>HARRINGTON PARK, NJ 07640 | P-0041214 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE W SHEA<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041215 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C SMART<br>136 MELANIE DRIVE<br>LAKE PLACID, FL 33852-7858 | P-0041216 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J WILLIAMS<br>8845 SW MAVERICK TERRACE APT<br>BEAVERTON, OR 97008 | P-0041217 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F UNICK II<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041218 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L REDDOCH<br>5044 COMMUNITY CIR<br>MILTON, FL 32583 | P-0041219 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $11,361.75 | | | | | $11,361.75 |
| JODI L WEGGE AND THOMAS A PICCIONE<br>3605 HOMESTEAD GREEN<br>STILLWATER, MN 55082 | P-0041220 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D MOSBRUCKER<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203-4912 | P-0041221 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLA DUBIN<br>622 DADE LANE<br>RICHMOND HEIGHTS, OH 44143-2627 | P-0041222 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B GULLEY<br>2101 LEDGE ROAD<br>HINCKLEY, OH 44233 | P-0041223 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN KADEN<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041224 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE KADEN<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041225 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN P MARZ<br>200 ROCKLAND DR<br>GREENVILLE, NC 27858 | P-0041226 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM RICHARDSON<br>1299 STANDISH WAY<br>LEXINGTON, KY 40504 | P-0041227 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE R GLASPIE<br>PO BOX 63<br>MOUNT UNION, IA 52644 | P-0041228 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G WEINBERG<br>3725 WILD ROSE LOOP<br>WEST LINN, OR 97068 | P-0041229 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L SMITH<br>2437 RENNER DRIVE NW<br>DOVER, OH 44622 | P-0041230 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN E HOSKINSON<br>1725 FLUORSHIRE DR<br>BRANDON, FL 33511 | P-0041231 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W LEHKAMP<br>7338 WOODSTONE COURT<br>ALEXANDRIA, KY 41001-2502 | P-0041232 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL CEJA<br>6451 CRESTVIEW CIR.<br>STOCKTON, CA 95219 | P-0041233 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN C ROTZ AND LOIS B ROTZ<br>1580 WALKER ROAD<br>CHAMBERSBURG, PA 17201 | P-0041234 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN C STATEMA<br>139 TOWER DR<br>STATESVILLE, NC 28677 | P-0041235 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SPARKS<br>28 JACKSON CIRCLE<br>FRANKLIN, MA 02038 | P-0041236 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY STEINER<br>321 BAKER AVE<br>WESTFIELD, NJ 07090 | P-0041237 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BOSTENERO<br>14648 WOODHUE LANE<br>POWAY, CA 92064 | P-0041238 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $17,166.00 | | | | | $17,166.00 |
| MEGHAN L MYERS<br>55 PENNELL STREET<br>WESTBROOK, ME 04092 | P-0041239 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPTY MAHARAJ AND AMIT MAHARAJ<br>2487 LEGACY DR.,<br>AURORA, IL 60502 | P-0041240 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE F WATSON<br>1425 RHODE ISLAND AVE NW #41<br>WASHINGTON, DC 20005 | P-0041241 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L PERRY<br>845 PARK AVE APT 7<br>EL CENTRO, CA 92243 | P-0041242 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN L HOBSON<br>4147 ROANOKE ROAD<br>APT 14<br>KANSAS CITY, MO 64111-4723 | P-0041243 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELE R SHEA<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041244 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS A RASGADO SANCHEZ<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041245 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEON H LANIER<br>3502 ANGELUCCI STREET APT 318<br>SAN DIEGO, CA 92111 | P-0041246 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN E HARE<br>1200 KENWOOD AVE<br>BOX 0779<br>DULUTH, MN 55811 | P-0041247 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J WEINBERG<br>900 EAST FORT AVENUE<br>APT 802<br>BALTIMORE, MD 21230 | P-0041248 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS A RASGADO SANCHEZ<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041249 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBAA CLAVIJO<br>1720 JEFFERSON ST #204<br>HOLLYWOOD, FL 33020 | P-0041250 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SACKS 4<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041251 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PETER F FLORIO<br>2569 WILLARD AVE<br>BALDWIN, NY 11510 | P-0041252 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY M DILLON AND CHARLES R DILLON<br>1607 CLIFFVIEW DRIVE<br>HOLMEN, WI 54636 | P-0041253 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M RODRIGUEZ<br>127 SUMMIT AVNUE APT 404<br>JERSEY CITY, NJ 07304 | P-0041254 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS A FAIA<br>PO BOX 103<br>PALOS VERDES EST, CA 90274-0103 | P-0041255 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| GEORGES GLORE<br>1157 RATZER ROAD<br>WAYNE, NJ 07470 | P-0041256 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A WALKER<br>212 N JEFFERSON<br>MEDICAL LAKE, WA 99022 | P-0041257 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DARTOUZOS<br>629 15TH AVENUE<br>BETHLEHEM, PA 18018 | P-0041258 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SACKS 3<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041259 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,200.00 | | | | | $10,200.00 |
| SHANNON A IRISH<br>1754 COUNTY RD 565<br>SUSSEX, NJ 07461 | P-0041260 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONG S KIM<br>9616 SHADOW OAK DRIVE<br>MONTGOMERY VILLA, MD 20886-1126 | P-0041261 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $980.10 | | | | | $980.10 |
| CATHERINE E CHAPMAN<br>6991 CLEARY RD<br>HEMLOCK, NY 14466 | P-0041262 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SACKS 2<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041263 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,100.00 | | | | | $10,100.00 |
| DAVID L BASSLER AND TERESA L BASSLER<br>2189 SUZANNE DRIVE<br>DUBUQUE, IA 52002 | P-0041264 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA D ROSS<br>PO BOX 278837<br>SACRAMENTO, CA 95827 | P-0041265 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A FLINN AND ELBY G FLINN<br>6619 GRIST MILL ST<br>SAN ANTONIO, TX 78238 | P-0041266 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SACKS<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041267 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE GARTHE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0041268 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEI YANG<br>6599 PALMETTO DR<br>MASON, OH 45040 | P-0041269 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURDEEP SINGH<br>2037 TRAVESIA LN<br>CERES, CA 95307 | P-0041270 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LUPER-INKS<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041271 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT M JONES AND SABRA L JONES<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041272 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN K INKS<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041273 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT M JONES AND SABRA L JONES<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041274 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HOWE<br>18 SOUTH AVE<br>DANBURY, CT 06810 | P-0041275 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL P MITCHELL<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0041276 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LUPER-INKS<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041277 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD KINGI<br>1018 EASTGLEN DRIVE<br>LA VERNE, CA 91750 | P-0041278 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE WILKERSON AND JEANNE<br>1159 MCQUADE AVE<br>UTICA, NY | P-0041279 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURA K ROMEI<br>730 N. VINEYARD CIRCLE<br>PORT CLINTON, OH 43452 | P-0041280 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIANNE H CATIGNANI<br>3888 W BANCROFT STREET<br>OTTAWA HILLS, OH 43606 | P-0041281 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE A GINGER<br>65 FERGUSON AVE<br>BURLINGTON, VT 05401 | P-0041282 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE O REGIS<br>11080 7TH AVE.<br>HESPERIA, CA 92345 | P-0041283 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREL L SUTTON AND CARY O SUTTON<br>1218 JEFFERSON ST<br>HOLLYWOOD, FL 33019 | P-0041284 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIA L HUGGARD 3810 BANGOR ROAD BAY CITY, MI 48706 | P-0041285 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G HAWKINSON 12944 CATALINA DRIVE LEAWOOD, KS 66209 | P-0041286 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM L GOODRICH AND PAULA K GOODRICH 918 AMPERE PLACE LAKE SAINT LOUIS, MO 63367 | P-0041287 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WIKTOROWICZ AND MICHELLE WIKTOROWICZ 1558 TAHOE CT. LEAGUE CITY, TX 77573 | P-0041288 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME 383 W. PINEHURST TRAIL DAKOTA DUNES, SD 57049 | P-0041289 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME 383 W. PINEHURST TRAIL DAKOTA DUNES, SD 57049 | P-0041290 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B. T. GUTTER-PARKER PO BOX 1424 GRAYSON, GA 30017 | P-0041291 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J RADJA AND SHELLEY RADJA 1038 N DAMEN AVE CHICAGO, IL 60622 | P-0041292 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME 383 W. PINEHURST TRL. DAKOTA DUNES, SD 57049 | P-0041293 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G PERREIRA 6589 734 BICKNELL ROAD LOS GATOS, CA 95030 | P-0041294 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL G LANGHORN 920 DUNAWAY LANE AZLE, TX 76020 | P-0041295 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME 383 W. PINEHURST TRAIL DAKOTA DUNES, SD 57049 | P-0041296 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED J FREDERICK 7765 ROBERTA LANE WASHINGTON, MI 48094 | P-0041297 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J HOLBROOK 934 RANDOLPH AVE SAINT PAUL, MN 55102 | P-0041298 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNY MORGAN 1275 GOLDEN ROCK LN MARIETTA, GA 30067 | P-0041299 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W GABRIEL JR 2406 JACQUELYN DR PEARLAND, TX 77581 | P-0041300 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE M GUINN 1099 HOLLYBERRYLANE SOUTH CHARLESTON, WV 25309 | P-0041301 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CATHERINE NG 323 10TH ST SE WASHINGTON, DC 20003 | P-0041302 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A MASCARENAS 12018 W YUMA RD AVONDALE, AZ 85323 | P-0041303 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMIE L ENSIGN 4811 E BERYL AVE PARADISE VALLEY, AZ 85253 | P-0041304 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| WALTER J WILSON 333 W. BROADWAY AVE. SUITE 200 LONG BEACH, CA 90802 | P-0041305 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA BURKETT AND THERESA BURKETT 547 OLD HWY 25 N. TUMBLING SHOALS, AR 72581 | P-0041306 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S COOMBES 10508 BEARD AVE AUSTIN, TX 78748 | P-0041307 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LAWRENCE J WUERZ AND KATHLEEN A WUERZ 520 HARMONY LANE COLLEYVILLE, TX 76034 | P-0041308 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD GREENBERG AND ANDREA L GREENBERG 22239 MOYERS STREET CASTRO VALLEY, CA 94546 | P-0041309 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L MYSER 1250 S.E. GODSEY ROAD #5 DALLAS, OR | P-0041310 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TODD A TRAVERS 3613 CEDAR LANE DALLAS, TX 75234 | P-0041311 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKTOR SANEK 12002 OLYMPUS DR. HUNTSVILLE, AL 35803 | P-0041312 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH F DINTINO<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041313 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY C EARLY<br>7080 WOODGATE CIRCLE<br>FISHERS, IN 46038 | P-0041314 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J WUERZ AND KATHLEEN A WUERZ<br>520 HARMONY LANE<br>COLLEYVILLE, TX 76034 | P-0041315 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F DINTINO<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041316 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN J PIDCOE<br>712 OLD COMMONS ROAD<br>WINDSOR, PA 17366 | P-0041317 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K BOLDEN<br>3410 ALEXANDER ROAD NE<br>APT.746<br>ATLANTA, GA 30326 | P-0041318 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE D CAMPBELL<br>245 MAIN STREET<br>6A<br>MILLBURN, NJ 07041 | P-0041319 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EHSAN ASHOORI<br>1727 MAPLE RDG APT 13<br>HASLETT, MI 48840 | P-0041320 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNIE W HARRIS<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041321 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L CARSON<br>19 MAIN ST<br>RIVERSIDE, RI 02915 | P-0041322 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BUSH<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0041323 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTELLE DILLON<br>26 FORREST ST. #3<br>WINTHROP, MA 021521223 | P-0041324 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL L HARRIS<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041325 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE W EARGLE<br>9107 WOODEN RD.<br>RALEIGH, NC 27617 | P-0041326 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE A ABERNATHY<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0041327 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| DEBORAH A DOVE AND ASHLEY A DOVE<br>852 REECE RD<br>SEVERN, MD 21144 | P-0041328 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J ERRERA AND AMYLYNN J ERRERA<br>7146 LAKE DRIVE<br>WARRENTON, VA 20187 | P-0041329 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JUDITH A YOUNG<br>9605 RIVER LAKE DR<br>ROSWELL, GA 30075 | P-0041330 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D CRUTCHFIELD<br>2499 S. KNOOP-JOHNSTON RD.<br>SIDNEY, OH 45365 | P-0041331 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN T BOLEN<br>580 ROYAL SPRINGS DRIVE<br>SPRINGBORO, OH 45066 | P-0041332 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D CASKEI<br>5867 US HWY 11<br>SOPHIA, NC 27350 | P-0041333 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RUOCCO<br>33-04 215 PLACE<br>BAYSIDE, NY 11361 | P-0041334 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D CASKIE<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041335 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS PITTSLEY AND ANN MARIE PITTSLEY<br>6 MORNINGSTAR DRIVE<br>HADLEY, MA 01035 | P-0041336 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK PIERACACOS<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041337 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN MULLIGAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041338 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEI YANG<br>6599 PALMETTO DR<br>MASON, OH 45040 | P-0041339 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P GUERETTE AND URSULA E GUERETTE<br>2055 SEVEN ARROW DR<br>COLORADO SPRINGS, CO 80915 | P-0041340 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SWEENEY AND HOLLY D SWEENEY<br>11414 E 101ST ST N<br>OWASSO, OK 74055 | P-0041341 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH T UNICK<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041342 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D ANDERSON<br>7441 WILDERNESS PARK DRIVE<br>APT. 202<br>WESTLAND, MI 48185-6562 | P-0041343 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH R BENNER<br>2940 NORTHWOOD BLVD<br>WINTER PARK, FL 32789 | P-0041344 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN MULLIGAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041345 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK A BAILEY<br>204 BECKER AVENUE<br>WILMINGTON, DE | P-0041346 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALECIE L MCLEOD<br>153 WILLA ST<br>OZARK, AL 36360 | P-0041347 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAL P ROMANKO<br>324 23RD PL.<br>MANHATTAN BEACH, CA 90266 | P-0041348 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O'FARRELL<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041349 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>29913 WINCHESTER CT<br>SALISBURY, MD 21804 | P-0041350 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L GRIFFIN<br>1170 6TH AVE APT 10C<br>VERO BEACH, FL 32960 | P-0041351 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L WAITE<br>135 FLAMINGO DRIVE<br>SAINTE LOUIS, MO 63123 | P-0041352 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| CHARLES O'FARRELL AND KERRI O'FARRELL<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041353 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M POWELL<br>4145 THOREAU DRIVE<br>COLORADO SPRINGS, CO 80916 | P-0041354 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADE A PETTIT<br>51994 CULTUS LANE<br>LA PINE, OR 97739 | P-0041355 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA J DAVIS 1050 COURT STREET #509 SAN RAFAEL, CA 94901 | P-0041356 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E SCHWEERS 1670 HAMPTON WALK DR HOSCHTON, GA 30548 | P-0041357 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| ROBERT S COOMBES 10508 BEARD AVE AUSTIN, TX 78748 | P-0041358 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELVIRA SAMARDZIC 12402 CLIFFROSE TRAIL JACKSONVILLE, FL 32225 | P-0041359 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J WORTHAM 1097 REDFISH BAYOU VISTA, TX 77563 | P-0041360 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D BROWN 4643 LOS FELIZ BLVD. APT#206 LOS ANGELES, CA 90027 | P-0041361 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASANDRI OBIEFULE 5885 EDENFIELD ROD APT P17 JACKSONVILLE, FL 32277 | P-0041362 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA WALTERS 741 BROOKLAND CURV MONTGOMERY, AL 36116 | P-0041363 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOVANA SMOLOVIC 18531 MAYALL ST. UNIT B NORTHRIDGE, CA 91324 | P-0041364 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNA GONNELLA 8 EDGEBROOK COURT ALGONQUIN, IL 60102 | P-0041365 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K NIXON 29565 LONGHORN DR. CANYON LAKE, CA 92587 | P-0041366 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA O'SULLIVAN 318 CRYSTAL HILLS BLVD. MANITOU SPRINGS, CO 80829 | P-0041367 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BOUSSU 10825 N. 34TH PL. PHOENIX, AZ 85028 | P-0041368 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A NIXON 29565 LONGHORN DR. CANYON LAKE, CA 92587 | P-0041369 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY E ENGELSON 3917 MAXIMILIAN CT. FAIRFAX, VA 22033 | P-0041370 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA BOUSSU 10825 N. 34TH PL. PHOENIX, AZ 85028 | P-0041371 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PETRAITES 20512 ANNDYKE WAY GERMANTOWN, MD 20874-2824 | P-0041372 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER REYNOLDS 7649 ALLENDALE CIRCLE HYATTSVILLE, MD 20785 | P-0041373 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUISHA WALTERS 3315 GILMER AVENUE MONTGOMERY, AL 36105 | P-0041374 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID J MIYA 5311 DUKE DR LA PALMA, CA 90623 | P-0041375 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM P KANE 2 MEGHAN LANE OCEAN VIEW, NJ 08230 | P-0041376 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVLIN W CAROTHERS AND MARJORIE R CAROTHERS 15012 SE GLADSTONE ST PORTLAND, OR 97236 | P-0041377 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BIANCHI AND LAURIE M BIANCHI 611 LEISURE LANE BLACKSBURG, VA 24060 | P-0041378 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEVLIN W CAROTHERS AND MARJORIE R CAROTHERS 15012 SE GLADSTONE ST PORTLAND, OR 97236 | P-0041379 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAY S RITTER 112 COLDSTREAM DR FRANKFORT, KY 40601 | P-0041380 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA L BECKMAN 4924 PRINCESS ANNE ROAD APT 351 VIRGINIA BEACH, VA 23462-7296 | P-0041381 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ANTHONY 3011 NW RIO VISTA TERRACE PORTLAND, OR 97210 | P-0041382 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ MIRIAM MUNNELLY 9065 GERALDINE PLACE SAN DIEGO, CA 92123 | P-0041383 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $84,000.00 | | | | | $84,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN L PRESTON<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN 55423 | P-0041384 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERT D CASKEI<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041385 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA W PIERACACOS<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041386 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T LEMERAND<br>125 SAINT CLEMENTS WAY<br>WARWICK, MD 21912 | P-0041387 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L FARINAS<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0041388 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MODESTO SANTIAGO<br>HC-3, BOX 37114<br>SAN SEBASTIAN, PR 0068 | P-0041389 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C SADDLER<br>22126 SWOPE LANE<br>SEDALIA, MO 65301 | P-0041390 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BAOJU LI AND SUMEI YUE<br>3217 OLD OAK WALK<br>GREENVILLE, NC 27858 | P-0041391 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| IAN S ESTIS<br>856 S PETERSON WAY<br>DENVER, CO 80223 | P-0041392 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY ROSENOW<br>1756 N WOOD ST<br>CHICAGO, IL 60622 | P-0041393 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BRENNER<br>712 SOUTH ASHLAND AVE<br>LA GRANGE, IL 60525 | P-0041394 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAUREEN M BONER<br>14203 SAWMILL COURT<br>PHOENIX, MD 21131 | P-0041395 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAL SANJARA<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041396 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| JASON L HENRY<br>PO BOX 294<br>OCEAN SHORES, WA 98569 | P-0041397 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIVA N KUNCHALA<br>7025 CHASE RIDGE TRAIL<br>APT. 915<br>FORT WORTH, TX 76137 | P-0041398 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKILEE SCHULTZ<br>105 BROOKVIEW DRIVE<br>ROCHESTER, NY 14617 | P-0041399 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HENRY<br>PO BOX 294<br>OCEAN SHORES, WA 98569 | P-0041400 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENA LEWAK<br>P.O. BOX 766<br>LONG BEACH, CA 90801 | P-0041401 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>586 ELM ST. APT. 1<br>LIMERICK, ME 04048 | P-0041402 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRNOOSH POOSTI<br>12535 SW 32ND TERRACE<br>MIAMI, FL 33175 | P-0041403 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N CLARK<br>127 OXFORD AVENUE<br>BOONTON, NJ 07005 | P-0041404 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAL SANJARA<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041405 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| MIKE PEREZ<br>PO BOX 281<br>DELHI, CA 95315 | P-0041406 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IND. EXECUTOR OF ESTATE<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING<br>TEXAS 75061 | P-0041407 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L WORTHAM<br>1097 REDFISH<br>BAYOU VISTA, TX 77563 | P-0041408 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M JONES AND LLOYD D JONES<br>8600 DAIMLER WAY<br>SACRAMENTO, CA 95828 | P-0041409 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE KWON<br>69 SHERWOOD RD<br>TENAFLY, NJ 07670 | P-0041410 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN T BOLAN<br>8300 BAYVIEW LANE<br>MAINEVILLE, OH 45039 | P-0041411 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY L SMTOHRES 20707 RIDGEVIEW ROAD LAGO VISTA, TX 78645 | P-0041412 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASCAL A LYONS 5257 KATHERINE VILLAGE DRIVE ELLENWOOD, GA 30294-4341 | P-0041413 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN Q CHEN AND XIANGRONG 4159 8912 MOODY AVE MORTON GROVE, IL 60053 | P-0041414 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY Y CLAUDET 320 DAPHNE DRIVE GONZALES, LA 70737 | P-0041415 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S KEITHLY 411 BROOK MEADOW CT TROY, MO | P-0041416 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C KRUEGER 10224 W FOREST HOME AVENUE APT 311 HALES CORNERS, WI 53130/2191 | P-0041417 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE LEVINSHULRUFF 1140 FOREST AVENUE EVANSTON, IL 60202 | P-0041418 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D FRANK PLATER JR 610 COLCORD DRIVE OKLAHOMA CITY, OK 73102 | P-0041419 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B LEWIS 18959 DALLAS PKWY #2121 DALLAS, TX 75287 | P-0041420 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BERGSAGEL 2165 FEDERAL ROAD ROSWELL, GA 30075 | P-0041421 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER R RENKEN 2941 SUMNER STREET LINCOLN, NE 68502 | P-0041422 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L BRUCKS AND NANCY K BRUCKS 5365 E. SUNCREST RD. ANAHEIM, CA 92807-3727 | P-0041423 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN S WHITE 1048 LINDEN AVE APT. 1 GLENDALE, CA 91201 | P-0041424 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODD FRAZIER AND MARK D FRAZIER 1504 NW 63RD TERRACE KANSAS CITY, MO 64118 | P-0041425 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH W GIDWITZ AND RALPH W GIDWITZ<br>1626 MICHAEL LANE<br>PACIFIC PALISADE, CA 90272-2031 | P-0041426 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LINDA L SLEPOKURA<br>26 BEDFORD DR<br>SKILLMAN, NJ 08445-2435 | P-0041427 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MILLER<br>605 BRIAR HILL DR<br>GARDEN CITY, KS 67846 | P-0041428 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R SPAHR<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041429 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J LOZANO<br>21596 EAST CRESTLINE DRIVE<br>CENTENNIAL, CO 80015-3592 | P-0041430 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SLEPOKURA<br>26 BEDFORD DR<br>SKILLMAN, NJ 08558 | P-0041431 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN DOMINGUEZ AND ISAAC N DOMINGUEZ<br>5158 WAGON WHEEL<br>ABILENE, TX 79606 | P-0041432 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M ZERTUCHE AND LEON D ZERTUCHE<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041433 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>23 OAK ST<br>PLYMOUTH, MA 02360 | P-0041434 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FADY ABDEL<br>12555 ROSEWOOD DRIVE<br>HOMER GLEN, IL 60491 | P-0041435 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY P GONZALES<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041436 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M ZERTUCHE AND LEON D ZERTUCHE<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041437 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A TUNMORE AND MIA M TUNMORE<br>641 WEIMAN AVENUE<br>RIDGECREST, CA 93555 | P-0041438 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKSHMI SINCLAIR<br>550 OKEECHOBEE BLVD<br>1714<br>WEST PALM BEACH, FL 33401 | P-0041439 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE JACKSON | P-0041440 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEEFER C HAMPSHIRE<br>315 SOUTH DUCK STREET<br>STILLWATER, OK 74074 | P-0041441 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY K REISS<br>542 EDGAR CT<br>SAINT LOUIS, MO 63119 | P-0041442 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEI WU<br>PO BOX 2432<br>SECAUCUS, NJ 7096 | P-0041443 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARY E DEMARY<br>934 STONE ROAD<br>LAUREL SPRINGS, NJ 08021 | P-0041444 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BANSMER<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041445 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN BROWN<br>100 HESTON<br>APT 241<br>LONGVIEW, TX 75604 | P-0041446 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALYSIA E MESA<br>619 L ST.<br>BAKERSFIELD, CA 93304 | P-0041447 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN C HAMPSHIRE<br>P.O BOX 832<br>JENKS, OK 74037 | P-0041448 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R GIGLIO<br>128 RABBIT RUN<br>WELLS, ME 04090 | P-0041449 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BANSMER<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865 | P-0041450 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN GAINES<br>11986 TURQUOISE WAY<br>MIRA LOMA, CA 91752 | P-0041451 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAYLYN DOYLE<br>607 BLUE OAK CIRCLE<br>CEDAR PARK, TX 78613 | P-0041452 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG A BANSMER<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041453 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J MEYER<br>W9121 MOONSHINE HILL RD<br>CRIVITZ, WI 54114 | P-0041454 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN B WICK AND STAR L WICK<br>ROBIN B WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041455 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLOUISE B HOPKINS<br>6315 COLLINA SPRINGS COURT<br>HOUSTON, TX 7704L | P-0041456 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA R CHEN<br>5473 COLT TER<br>SAN DIEGO, CA 92130 | P-0041457 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAKESH SHARMA<br>2701 VICTORIA MNR<br>SAN CARLOS, CA 94070 | P-0041458 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE M TSAI<br>11383 NW ODEON LN<br>PORTLAND, OR 97229 | P-0041459 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A MCMULLEN<br>P.O. BOX 2044<br>LARGO, FL 33779-2044 | P-0041460 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M MUNOZ<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0041461 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENELL G TISDALE<br>245 TABOR DRIVE<br>COLUMBIA, SC 29203 | P-0041462 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A HILL<br>42 CANOE BIRCH PLACE<br>THE WOODLANDS, TX 77382 | P-0041463 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J TOTSLINE<br>12209 ROSSWOOD DR.<br>MONROVIA, MD 21770 | P-0041464 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B BOYER AND GALE S BOYER<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041465 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R WARE<br>1069 COUNTY ROAD 43<br>CAMP HILL, AL 36850 | P-0041466 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANITA M TROGDEN<br>12313 S LOGAN ST<br>OLATHE, KS 66061 | P-0041467 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA ROMO<br>20158 COHASSET ST.<br>UNIT 7<br>WINNETKA, CA 91306 | P-0041468 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J EURKUS<br>P.O. BOX 398<br>BONDSVILLE, MA 01009 | P-0041469 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| WILLIAM H BEYER<br>3316 GRAND VILLAS LOOP<br>GAINESVILLE, GA 30506 | P-0041470 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID B BOYER AND GALE S BOYER<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041471 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M YURKEVICH<br>9816 SW 59TH ST<br>COOPER CITY, FL 33328 | P-0041472 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA JEGEDE<br>22211 100TH ROAD<br>QUEENS VILLAGE, NY 11429 | P-0041473 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R WICK AND ROBIN B WICK<br>RAYMOND R WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041474 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E KREMER AND REBECCA L KREMER<br>634 STEFFEN RD<br>ALEXANDRIA, KY 41001 | P-0041475 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| CRB AUTO<br>MECHANICS BANK<br>PO BOX 25085<br>SANTA ANA, CA 92799 | P-0041476 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT MILLER AND KASANDRA DEGROATE<br>41 HEATON ST<br>WATERBERY, CT 06705 | P-0041477 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELONEY T RICHARDSON<br>17612 MEDFORD AVENUE<br>TUSTIN, CA 92780 | P-0041478 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IL JOO KIM<br>17025 PIRES AVENUE<br>CERRITOS, CA 90703 | P-0041479 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B RUBIN<br>55 THANKFUL STOW RD.<br>GUILFORD, CT 06437 | P-0041480 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD WALSWORTH<br>PO BOX 228<br>COVINGTON, TX 76636 | P-0041481 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY K WAHLGREN<br>24235 SE 9TH ST.<br>SAMMAMISH, WA 98075 | P-0041482 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L MORGIONE<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041483 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD HANSEN<br>8600 STARBOARD DR<br>2109<br>LAS VEGAS, NV 89117 | P-0041484 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA D SAMUEL<br>2031 NORTH CAPITOL ST NE<br>WASHINGTON, D. 20002 | P-0041485 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L MORGIONE<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041486 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL N HARRIS<br>6287 STRATHALLAN<br>BEDFORD HTS, OH 44146 | P-0041487 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK C BRUS<br>11891 DEBBIE LANE<br>GARDEN GROVE, CA 92840 | P-0041488 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ P PUNAMIA<br>505 CENTO CT<br>PLEASANTON, CA 94566 | P-0041489 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND G HEISSERER AND LINDA L HEISSERER<br>2724 MONTROSE DR.<br>BARTLESVILLE, OK 74006-7431 | P-0041490 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BARTON AND SHERYL H BARTON<br>POB 1085<br>ARCHER CITY, TX 76351-1085 | P-0041491 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L LEWIS<br>18959 DALLAS PKWY #2121<br>DALLAS, TX 75287 | P-0041492 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE W BARKER<br>4665 OAKDALE RD.<br>SMYRNA, GA 30080 | P-0041493 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA J COOK<br>15123 SUNWOOD BLVD #G33<br>TUKWILA, WA 98188 | P-0041494 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK R HELLENTHAL AND FRANK HELLENTHAL 3837 SOUTTER AVENUE CT SE CEDAR RAPIDS, IA 52403 | P-0041495 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMANARED V SOMU 16 ALLERTON WAY EAST WINDSOR, NJ 08520 | P-0041496 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE M GUNIA/SODERBERG 935 W KNOWLES CIRCLE MESA, AZ 85210 | P-0041497 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCARLETT M VILLANUEVA 7050 WEST PALMETTO PARK ROAD 15-165 BOCA RATON, FL 33433 | P-0041498 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J MCGILL 1542 REALE AVE ST. LOUIS, MO 63138 | P-0041499 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KHIM 1358 BENNETT AVE LONG BEACH, CA 90804 | P-0041500 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M NEMETZ 612 N. FOXDALE AVENUE WEST COVINA, CA 91790 | P-0041501 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN DRAZENOVIC AND BRIGITA DRAZENOVIC 14631 CEDAR CREEK PLACE DAVIE, FL 33325 | P-0041502 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L BURNETTE 21 WOODWARD AVE KENMORE, NY 14217 | P-0041503 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKAREN D PETTWAY LAKAREN PETTWAY 300 MINNIE JONES AVENUE CAMDEN, AL 36726 | P-0041504 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN GREEN 287 LANGLEY ROAD UNIT 39 NEWTON CENTER, MA 02459 | P-0041505 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S CHASE-DEITRICH 12116 DREAM ST SW OLYMPIA, WA 98512 | P-0041506 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY DIXON 1814 CONCORD AVE STOCKTON, CA 95204 | P-0041507 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN KOLJAT<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041508 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W LYNCH<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041509 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JENNIFER A MESHNA AND LAWRENCE H LESSARD<br>90 NAUGUS AVENUE<br>MARBLEHEAD, MA 01945 | P-0041510 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $14,680.00 | | | | | $14,680.00 |
| JACK W LYNCH<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041511 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| ABHIJEET D MANKAR<br>3253 ROMULUS STREET<br>LOS ANGELES, CA 90065 | P-0041512 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRIAN KOLJAT<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041513 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL A MARTIN<br>2132 CADDY DRIVE<br>MARRERO, LA 70072-4722 | P-0041514 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUFINA A HERNANDEZ-PREWIT AND ROGER G HERNANDEZ-PREWIT<br>4154 S. QUINCE ST.<br>DENVER, CO 80237 | P-0041515 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L COLEMAN<br>405 HOUND HILL PL<br>COLLIERVILLE, TN 38017 | P-0041516 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D BARRETT<br>156 THISTLEWOOD DRIVE<br>RINGGOLD, GA 30736 | P-0041517 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $360.00 | | | | | $360.00 |
| STEPHANIE R LOETE<br>43040 30TH ST W, APT 155<br>LANCASTER, CA 93536 | P-0041518 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA LEASE<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041519 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT LEASE AND TRUMAN LEASE<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041520 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT LEASE<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041521 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA J CANADAY<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041522 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA CANADAY<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041523 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK VENCKUS AND AMY VENCKUS<br>6354 GRASSY POINT COVE<br>BARTLETT, TN 38135 | P-0041524 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN N CHAN<br>4711 AVENUE C<br>TORRANCE, CA 90505 | P-0041525 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $1,540.00 | | | | | $1,540.00 |
| CHARLES D BENNETT AND DENISE E BENNETT<br>27132 NW REEDER RD<br>PORTLAND, OR 97231 | P-0041526 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY CHING<br>1406 ASHWOOD DRIVE<br>SAN MATEO, CA 94402 | P-0041527 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA VILLAMAN<br>765 S. WEST AVENUE<br>VINELAND, NJ 08360 | P-0041528 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANIA JOHNSON<br>12723 SIMMONS RD<br>HAMPTON, GA 30228 | P-0041529 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E CHOY AND CONSTANCE YAMAGUCHI<br>4100 LONG BEACH BLVD. UNIT<br>LONG BEACH, CA 90807-2696 | P-0041530 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R ANDERSEN<br>40859 ROBIN ST.<br>FREMONT, CA 94538 | P-0041531 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOOMAN AMIRHADJI<br>813 POTOMAC RIDGE COURT<br>STERLING, VA 20164 | P-0041532 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILY TANDOC AND THOMAS TANDOC<br>6083 RONALD CIRCLE<br>CYPRESS, CA 90630 | P-0041533 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C SMITTLE<br>1180 CRYSTAL COVE<br>SAN DIEGO, CA 92154 | P-0041534 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $13,659.84 | | | | | $13,659.84 |
| STEVE J PAVICIC<br>9146 BRUTON PARISH COVE<br>BARTLETT, TN 38133 | P-0041535 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN A GOODE<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0041536 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R MINYARD<br>1808 PLEASANT RUN RD<br>MALVERN, AR 72104 | P-0041537 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T COHEN<br>PO BOX 1253<br>MI WUK VILLAGE, CA 95346-1253 | P-0041538 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUY LE<br>1058 BLUE HILL AVENUE<br>MILTON, MA 02186 | P-0041539 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI ALBERGOTTIE<br>2539 DOVER AVE<br>FAIRFIELD | P-0041540 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE B DESAUTELS<br>8 CYGNET DRIVE<br>SMITHTOWN, NY 11787 | P-0041541 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA R MCWILLIAMS AND DARRELL J MCWILLIAMS<br>12839 COLONNADE CIRCLE<br>CLERMONT, FL 34711 | P-0041542 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIA VETRO<br>P.O. BOX 1706<br>99 NEW STREET<br>PINE BUSH, NY 12566 | P-0041543 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE V JELINEK<br>3417 YONGE AVE<br>SARASOTA, FL 34235 | P-0041544 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HAXTON<br>87 CARNATION ROAD<br>LEVITTOWN, NY 11756 | P-0041545 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN B REUSCHEL<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041546 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D MARINO<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041547 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L NESBITT<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041548 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN JACKELOW | P-0041549 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTA AHLSTROM AND JOHN AHLSTROM 11753 SO. MONUMENT CIRCLE SOUTH JORDAN, UT 84095 | P-0041550 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E KUNST 1521 DOWN STREET MEDIA, PA 19063 | P-0041551 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC ROBLES AND NORA P ROBLES 912 NORTHWEST DRIVE SILVER SPRING, MD 20901 | P-0041552 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $553.37 | | | | | $553.37 |
| JEAN L SCHULZ 15 NOTTINGHAM RD BLOOMSBURG, PA 17815 | P-0041553 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D MARINO 115 SOMMERS ST MISSOULA, MT 59802 | P-0041554 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE I NESBITT AND LINDA L NESBITT 5205 10TH PLACE SOUTH ARLINGTON, VA 22204 | P-0041555 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN B REUSCHEL AND NANCY B REUSCHEL 457 TABLE ROCK ROAD BEAVER, WV 25813 | P-0041556 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L TATUM 3811 CHERRY AVE LONG BEACH, CA 90807 | P-0041557 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC ROBLES AND NORA P ROBLES 912 NORTHWEST DRIVE SILVER SPRING, MD 20901 | P-0041558 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $553.37 | | | | | $553.37 |
| FENG LIN AND QIN ZEN 6222 JOHNSTON RD ALBANY, NY 12203 | P-0041559 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATARSHA C BEAM 5501 KATHERINE CT DALLAS, NC 28034 | P-0041560 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY E GRZYB PO BOX 270 MIDDLEBURY, VT 05753 | P-0041561 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R FERGUSON AND JOSEPH D FERGUSON 1446 PALM BEACH LAKES BLVD WEST PALM BEACH | P-0041562 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBERT S STEPHENSON AND MIA A STEPHENSON 109 CATALINA LANE YOUNGSVILLE, LA 70592 | P-0041563 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN M SCHROEDER<br>2866 INTERLAKEN PASS<br>MADISON, WI 53719 | P-0041564 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA CABRERA<br>367 DE SOTO DRIVE<br>MIAMI SPRINGS, FL 33166 | P-0041565 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA P MAJOR<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041566 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOSTER MALONE<br>1423 BROOKSIDE MANOR COURT<br>TUCKER, GA 30084 | P-0041567 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| ISAAC ROBLES AND NORA P ROBLES<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041568 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $553.37 | | | | | $553.37 |
| HARRY LIPSITZ<br>1219 MAIN ST<br>APT. 205<br>BUFFALO, NY 14209 | P-0041569 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WALTER<br>424 TEEL ROAD<br>SPRINGVILLE, PA 18844 | P-0041570 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DITOMASSI<br>7 ELLIS DRIVE<br>ROCHESTER, NY 14624 | P-0041571 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSON T THOMAS<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041572 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| ANGELA M RIDGEWAY<br>2125 WILMINGTON BLVD.<br>SHELBYVILLE, IN 46176 | P-0041573 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TARABOCCHIA<br>7029 JAMESTOWN MANOR DR<br>RIVERVIEW, FL 33578 | P-0041574 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK W SIPE<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041575 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE MORGAN<br>2685 S DAYTON WAY<br>UNIT 36<br>DENVER, CO 80231 | P-0041576 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK W SIPE<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041577 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN C ROUNTREE<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0041578 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| WILLIAM KAPLAN AND MADELEINE KAPLAN<br>2651 HILL PARK DRIVE<br>SAN JOSE, CA 95124 | P-0041579 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>115 FRANKLIN STREET NE<br>APT. H-21<br>WASHINGTON, DC 20002 | P-0041580 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SCHUMACHER<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041581 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C REUSCHEL<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041582 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SCHUMACHER<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041583 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA JENNINGS<br>8745 LEWIS C21<br>TEMPERANCE, MI 48182 | P-0041584 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICIA J SZUCH<br>19169 WOOD<br>MELVINDALE, MI 48122 | P-0041585 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A TENNEY<br>1050 PANICUM DR.<br>PRESCOTT, AZ 86305 | P-0041586 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L HEWITT AND CYNTHIA D HEWITT<br>1608 HEATHROW DRIVE<br>CUMMING, GA 30041 | P-0041587 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R HATHAWAY<br>201 ALFRED STREET<br>BIDDEFORD, ME 04005 | P-0041588 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED K MEES<br>616 KLAPACHE AVE NE<br>TACOMA, WA 98422 | P-0041589 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME N HYDE<br>1515 EASTLAKE DR<br>BREMERTON, WA 98312-2149 | P-0041590 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L JENNINGS AND ANN H JENNINGS<br>46 HERITAGE WAY<br>OXFORD, AL 36203 | P-0041591 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELESTE H COLMENARES<br>101 CASON AVENUE<br>TAYLORS, SC 29687 | P-0041592 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASAN B AY<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041593 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $146.00 | | | | | $146.00 |
| JONATHAN M AIELLO<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041594 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETRA M WILLIAMS<br>12641 BROADRIDGE LANE<br>FLORISSANT, MO 63033 | P-0041595 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN BEWICK AND SHARI EGGERT BEWICK<br>275 ISHBELL CT<br>RIVERSIDE, CA 92507 | P-0041596 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE<br>290 GRAFTON ST<br>BROOKLYN, NY 11212 | P-0041597 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY H IVORY<br>12803 HARBORWOOD DRIVE<br>LARGO, FL 33774 | P-0041598 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $52,956.67 | | | | | $52,956.67 |
| STANISLAV BUSYGIN<br>1600 HAGYS FORD RD APT 10J<br>PENN VALLEY, PA 19072-1050 | P-0041599 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER CHEN<br>2317 NW 41ST AVENUE<br>CAMAS, WA 98607 | P-0041600 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B PETERSON<br>117 FOX DEN RD<br>GLASTONBURY, CT 06033 | P-0041601 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $420.00 | | | | | $420.00 |
| YEN N TRUONG<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0041602 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA M BERRY<br>3408 W. MEADOW DR.<br>BOISE, ID 83706 | P-0041603 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M NEWINSKY AND MIKE L NEWINSKY<br>545 NEW RD<br>AVON, CT 06001 | P-0041604 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $313.97 | | | | | $313.97 |
| STEVE WALTERS<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041605 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANYA A FLORES<br>10716 KIELICH NE<br>ALBUQUERQUE, NM 87111 | P-0041606 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| HENRY P MILLER<br>22 W 115 FOSTER AVE.<br>MEDINAH, IL 60157-9787 | P-0041607 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE F GAY<br>1810 CAMP COURT<br>PLANT CITY, FL 33563-3927 | P-0041608 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WEINER<br>5204 38TH STREET NW<br>WASHINGTON, DC 20015 | P-0041609 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA YATES<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041610 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DALTON<br>3825 ROLLING CIRCLE<br>VALRICO, FL 33594 | P-0041611 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| DAVID D ROACH<br>117 CHANDLERS COVE<br>VICKSBURG, MS 39183 | P-0041612 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L NIEWOLA<br>201 RUTLAND STREET<br>CRANSTON, RI 02920 | P-0041613 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BROWN AND JANET BROWN<br>700 EAGLE MOUNTAIN BLVD<br>BATESVILLE, AR 72501 | P-0041614 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAC FOODS, LLC<br>64 IONIA SW<br>SUITE 100<br>GRAND RAPIDS, MI 49503 | P-0041615 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN YATES<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041616 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BASHORE<br>1057 MAXINE LANE<br>VAN WERT, OH 45891 | P-0041617 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A THOMAS<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041618 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A OKONIEWSKI<br>5109 E. OAK STREET<br>PHOENIX, AZ 85008 | P-0041619 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON L TOLAND<br>3282 OAK RIDGE CIRCLE<br>HAMILTON, MI 49419 | P-0041620 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L WEIGEL<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0041621 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL P MCALLISTER<br>200 W MCKAY ST<br>SALINE, MI 48176 | P-0041622 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MATTHEW D MCBRYDE AND AMY DENISE MCBRYDE<br>316 TAMO RIVER ROAD<br>GRADY, AR 71644 | P-0041623 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FRANCO<br>89 RUSCOE ROAD<br>WILTON, CT 06897-1425 | P-0041624 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $190.00 | | | | | $190.00 |
| SAMANTHA HUGHES<br>5640 RINKER ROAD<br>KANSAS CITY, MO 64129 | P-0041625 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M PARSONS<br>1744 RICHMOND DR NE<br>ALBUQUERQUE, NM 87106 | P-0041626 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH C HEINEMAN<br>2824 ARIZONA AVENUE #3<br>SANTA MONICA, CA 90404-1578 | P-0041627 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J ERICKSON AND NICHOLE J ERICKSON<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0041628 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE R GREENE<br>696 HIGHLAND AVE APT 26B<br>PEEKSKILL, NY 10566-1852 | P-0041629 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY SCHREINER<br>175 LOWER COUNTY RD.<br>WEST HARWICH, MA 02671 | P-0041630 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW FOSTER<br>7535 INDIAN WELLS WAY<br>LONE TREE, CO 80124 | P-0041631 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE HOFFER AND JOSEPH MAE HOFFER TRUST<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0041632 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| BONNIE A HOMZY<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041633 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONSTANCE A VULICH<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0041634 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J AXELSON SR.<br>263 SHETLAND DR<br>WILLIAMSVILLE, NY 14221 | P-0041635 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL KELLER<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041636 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY J ZUKERMAN<br>1522 S. BENTLEY AVE<br>UNIT B<br>LOS ANGELES, CA 90025-7358 | P-0041637 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGATHA A LEBLANC<br>3001 SULLEN PL<br>NEW ORLEANS, LA 70131 | P-0041638 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L CLAASSEN<br>17301 S 75TH ST CT<br>HICKMAN, NE 68372 | P-0041639 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY CHAN<br>629 BLOSSOM HILL ROAD<br>LOS GATOS, CA 95032 | P-0041640 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E SMITH<br>1620 GRAYLOCK ST<br>LANCASTER, OH 43130 | P-0041641 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| DAVID YU<br>20500 TOWN CENTER LN. #271<br>CUPERTINO, CA 95014 | P-0041642 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RONALD L TUCKER AND JOHNNY ADAMS<br>18322 PLACER HILLS ROAD<br>MEADOW VISTA, CA 95722 | P-0041643 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MALIKOWSKI<br>2070 MAPLE AVENUE, #F<br>COSTA MESA, CA 92627 | P-0041644 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN DAVIES-CROFT<br>418 2ND STREET, ENHAUT<br>HARRISBURG, PA 17113 | P-0041645 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J PIERCE<br>2009 LAND END LOOP<br>ROSEVILLE, CA 95747 | P-0041646 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAJIB J ZERAY<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041647 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEN CHRISTOPHER<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041648 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H TINES,SR<br>6655 LEEDS MANOR RD<br>MARSHALL, VA 2015 | P-0041649 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA LEGGETTE<br>9 IKE NOBLE DRIVE<br>APT. B<br>CANTON, NY 13617 | P-0041650 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN ALEXANDER<br>326 N LA JOLLA AVE<br>LOS ANGELES, CA 90048 | P-0041651 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL KELLER<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041652 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0041653 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANA FATIMA<br>12739 INVERNESS WAY<br>WOODBRIDGE, VA 22192 | P-0041654 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WINEGARNER<br>18650 HARLEQUIN PLACE<br>ANCHORAGE, AK 9516 | P-0041655 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE M THOMPSON<br>803 VAUXHALL ROAD<br>LANDOVER, MD 20785 | P-0041656 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M LATOUR<br>PO BOX 392<br>ROLLINSFORD, NH 03869 | P-0041657 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRELL C HOLLAND<br>2626 STATE PARK RD<br>GREENVILLE, SC 29609 | P-0041658 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH I AGUDA<br>3255 SCOTCH CREEK, #314<br>COPPELL, TX 75019 | P-0041659 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L GOLDSTEIN<br>1186 RANCHO COURT<br>OJAI, CA 93023 | P-0041660 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A FOOTEN AND JOHN A FOOTEN<br>43409 RIVERPOINT DRIVE<br>LEESBURG<br>LEESBURG, VA 20176 | P-0041661 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRISA R CRYE AND JIMMY L HILL 10004 OLD MARLIN RD. RIESEL, TX 76682 | P-0041662 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SI MOHAMED GHIWANE AND SANAA MALAJATI 42228 CASTLE RIDGE SQUARE ASHBURN, VA 20148 | P-0041663 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASAN B AY 3644 FORE CIRCLE FARMERS BRANCH, TX 75234 | P-0041664 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $146.00 | | | | | $146.00 |
| MICHAEL D DICARA 17435 BIG FALLS RD MONKTON, MD 21111 | P-0041665 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHAB S SAGHEB 4628 SANCOLA AVE. TOLUCA LAKE, CA 91602 | P-0041666 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M PARK 330 NICHOLSON ROAD RIDLEY PARK, PA 19078 | P-0041667 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA MAVRAKIS AND ZACHARIAS SAVVOPOULOS 10373 DEARLOVE ROAD #3D GLENVIEW, IL 60025 | P-0041668 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMER R CARLISLE, JR. 185 BRADY DR. BILOXI, MS 39531 | P-0041669 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPESH AGRAWAL 4305 NW OXBRIDGE DRIVE PORTLAND, OR 97229 | P-0041670 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S TATOMIROVICH 1264 BLACK OAK DRIVE GREENWOOD, IN 46143 | P-0041671 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN A GODFREY AND LINDA H GODFREY 1435 DENNY RIDGE RD #20155 JASPER, GA 30143 | P-0041672 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE FEATHERS 6151 FRED RUSSO DR STOCKTON, CA 95212-2857 | P-0041673 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE Q TAPPERO 15221 14TH AVE NW GIG HARBOR, WA 98332 | P-0041674 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A FISTER 10378 THOMAS RD LEESBURG, OH 45135 | P-0041675 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN M MCCREADIE<br>6 WEST SADDLE RIVER ROAD<br>WALDWICK, NJ 07463 | P-0041676 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A MEDEIROS<br>46 PEARL DRIVE<br>VERNON, CT 06066 | P-0041677 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0041678 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M BAILEY<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0041679 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD L CHRISTIAN AND SARAH A CHRISTIAN<br>1204 LYSILOMA AVE<br>WINTER HAVEN, FL 33880-1937 | P-0041680 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE D YOUNG<br>407 DISCOVERY RD<br>MARTINSBURG, WV 25403 | P-0041681 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A THOMAS AND CHRISTINE F THOMAS<br>822 WEST BAGNALL STREET<br>GLENDORA, CA 91740-4110 | P-0041682 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M DAIGLE<br>SCOTT E. SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0041683 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A SMITH<br>2510 VINTAGE ROSE AVE<br>HENDERSON, NV 89052 | P-0041684 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN F GREENBAUM<br>180 SOUTH MIDDLE NECK RD<br>APT 3R<br>GREAT NECK, NY 11021 | P-0041685 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN BIELSKI AND RENEE BIELSKI<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041686 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H HOKE, II AND MELISSA J HOKE<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041687 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN BIELSKI AND RENEE BIELSKI<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041688 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA L ROSETTI<br>30 CALLE DEL NORTE<br>RSM, CA 92688 | P-0041689 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E WATSON<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041690 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A MANN<br>2900 TRAILWOOD PINES LANE<br>UNIT 201<br>RALEIGH, NC 27603 | P-0041691 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE BURGHER<br>PO BOX 660485<br>BRONX, NY 10466 | P-0041692 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYONG J CHUN<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041693 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A MCCOY<br>116 SPRINKLE AVENUE<br>MARION, VA 24354 | P-0041694 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYONG J CHUN<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041695 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H HAMEL<br>1344 VANCE STREET<br>LAKEWOOD, CO 80214 | P-0041696 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAYNE CARNEGIE<br>768 DAVIS AVE<br>STATEN ISLAND, NY 10310 | P-0041697 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J ACOSTA<br>10319 COUNTY ROAD 6950<br>LUBBOCK, TX 79407 | P-0041698 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T KARDASIS<br>2430 WHITE OAK DR.<br>NORTHBROOK, IL 60062 | P-0041699 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J GLASS<br>P. O. BOX 9295<br>RENO, NV 89507 | P-0041700 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H HARMON<br>3 SOLANA<br>IRVINE, CA 92612 | P-0041701 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL KELLER<br>310 POOL ST.<br>BIDDEFORD, ME 04005 | P-0041702 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL F FIDLER<br>10 BRITTANY ROAD<br>SOUTH HADLEY, MA 01075 | P-0041703 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH H BRANNON<br>PO BOX 2193<br>SUN VALLEY, ID 83353 | P-0041704 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT DEVITA AND ERIN DEVITA<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041705 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A BRODERICK<br>9217 WAYCROSS ROAD<br>ELLICOTT CITY, MD 21042-5236 | P-0041706 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S LEMMO<br>5 PICKWICK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0041707 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C FULLER AND PATRICIA F FULLER<br>105 GEORGIA STREET<br>EMERALD ISLE, NC 28594 | P-0041708 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A SILVERMAN<br>3638 CARLSBAD BLVD<br>CARLSBAD, CA 92008 | P-0041709 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R WHITE<br>341 DREXEL FARM DRIVE<br>HENDERSONVILLE, NC 28739 | P-0041710 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL S WONG AND PAULINE B WONG<br>1607 ALA NAPUNANI STREET<br>HONOLULU, HI 96818 | P-0041711 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN J JOACHIM<br>10867 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0041712 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUSHAN MEHTA<br>9841 W VALLEY RANCH PKWY<br>APT 2026<br>IRVING, TX 75063 | P-0041713 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M DEXTER<br>825 MORRISON AVENUE<br>APT 17J<br>BRONX, NY 10473-4440 | P-0041714 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIRIYA SOMNUK<br>15030 SW 168TH STREET<br>MIAMI, FL 33187 | P-0041715 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT DEVITA AND ERIN DEVITA<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041716 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HOCKENBERY<br>2018 MOUNT JOSEPH STREET<br>PITTSBURGH, PA 15210 | P-0041717 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATIE L PEEBLES 3919 VERMONT AVENUE ALEXANDRIA, VA 22304 | P-0041718 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E BURRELL 306 3RD STREET BALTIMORE, MD 21206 | P-0041719 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J CHRISTOPHER 24358 WATT RD RAMONA, CA 92065 | P-0041720 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE MARTIN 9484 PORTO ROSA DRIVE ELK GROVE, CA 95624 | P-0041721 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E SMITH 1620 GRAYLOCK ST LANCASTER, O) 43130 | P-0041722 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| RAFAEL C DE CARVALHO 19717 DAMSON RD LYNNWOOD, WA 98036 | P-0041723 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M MACALUSO-DICKERS AND JOSHUA D DICKERSON 6624 CORCORAN DRIVE CHESTERFIELD, VA 23832 | P-0041724 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOVELACE BLOOM, LLC P.O. BOX 2510 CASHIERS, NC 28717 | P-0041725 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAT P TONG 1503 E LARKWOOD STREET WEST COVINA, CA 91791 | P-0041726 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOVELACE BLOOM P.O. BOX 2510 CASHIERS, NC 28717 | P-0041727 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA P MAJOR 340 SAMHILL DOGLEG RD LESLIE, GA 31764 | P-0041728 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELBERT D GRINDSTAFF AND DAWN M GRINDSTAFF 18500 E ARROWHEAD LN INDEPENDENCE, MO 64056-1289 | P-0041729 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ERIC R MYERS 401 N JEFFERSON STREET ROOM 321 TAMPA, FL 33602 | P-0041730 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN R LITREAL 1465 DUCK RUN ROAD LUCASVILLE, OH 45648 | P-0041731 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $39,744.54 | | | | | $39,744.54 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE H LANGRALL<br>228 CREEKSIDE DRIVE<br>SALISBURG, MD 21804 | P-0041732 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY DAVENPORT AND RYAN GIBBS<br>8211 GOODWOOD BLVD<br>SUITE A2<br>BATON ROUGE, LA 70806 | P-0041733 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HOMZY<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041734 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREON BERNARD<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041735 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME N HYDE AND MARY C HYDE<br>1515 EASTLAKE DR<br>BREMERTON, WA 98312-2149 | P-0041736 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L BALL<br>1112 CROOKED CREEK LN<br>NEW RICHMOND, OH 45157 | P-0041737 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEIREN A ARAUJO<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041738 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,537.45 | | | | | $2,537.45 |
| SCOTT K MILLER AND LESLIE L MILLER<br>3868 SUNSET BCH.<br>MONTPELIER, IA 52759 | P-0041739 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE STONE<br>1275 OAK HOLLOW DR.<br>MILFORD, MI 48380 | P-0041740 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN WANG<br>713 W DUARTE RD G332<br>ARCADIA, CA 91007 | P-0041741 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K BROADBENT<br>1880 CROSS POINTE WAY<br>SAINT AUGUSTINE, FL 32092 | P-0041742 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L PARKER AND ERIC B PARKER<br>PO BOX 9505<br>TAVERNIER, FL 33070-9505 | P-0041743 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C RITCHIE<br>2210 PARKWOOD AVE<br>ANN ARBOR, MI 48104 | P-0041744 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST P PETIT AND ROLANDE Y PETIT<br>33 LOCHMOOR AVE<br>WINNIPEG, MB R2J1P7 | P-0041745 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA E LONG<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041746 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CORNISH-SCOTT AND SHARON<br>1830 BRYANT ST NE<br>WASHINGTON, DC 20018 | P-0041747 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LAURA E LONG<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041748 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW N HARTLEY AND ALICIA A HARTLEY<br>5110 BELLEMEADE LANE<br>ALEXANDRIA, VA 22311 | P-0041749 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A GAREMKO AND EMILIE J GAREMKO<br>1133 COMMERCE DR.<br>APT.220<br>DECATUR, GA 30030 | P-0041750 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLA L COOPER<br>7209 MONDOVI LANE<br>JACKSONVILLE, FL 32258 | P-0041751 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L HOVIS AND JACK LARRY HOVIS<br>10090 DAYFLOWER DR.<br>TWINS BURG, OH 44087 | P-0041752 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SELL<br>2940 N E 32ND PLACE<br>PORTLAND, OR 97212 | P-0041753 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA B RODIN<br>709 MARIETTA DR<br>AMBLER, PA 19002 | P-0041754 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A HOITT<br>1104 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0041755 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A GAREMKO<br>APT 220<br>1133 COMMERCE DR.<br>DECATUR, GA 30030 | P-0041756 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S BLANCHARD<br>2817 OVERLOOK DRIVE<br>FORT WAYNE, IN 46808 | P-0041757 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A MANAGHAN<br>7408 E GREEN LAKE DR N<br>UNIT C<br>SEATTLE, WA 98115 | P-0041758 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARONN ROSS 3822 RIVERSIDE POINTE DR FLORISSANT, MO 63034 | P-0041759 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOPHER ROSS 3822 RIVERSIDE POINTE DR FLORISSANT, MO 63034 | P-0041760 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MEYER AND THOMAS MEYER 2520 MARIMONT DRIVE DAYTON, OH 45410 | P-0041761 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M PORR 6515 LIPTAK DRIVE HARRISBURG, PA 17112 | P-0041762 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A HUGENBERGER 1480 BELMONT PARK ROAD OCEANSIDE, CA 92057 | P-0041763 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY GATES 3822 RIVERSIDE POINTE DR FLORISSANT, MO 63034 | P-0041764 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H HOKE, II AND MELISSA J HOKE 8044 WEST GATE PARK WEST CHESTER, OH 45069 | P-0041765 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W STARR AND CHRISTINE A SARR 13838 LAUREL ROCK CT CLIFTON, VA 20124 | P-0041766 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNTE GATES 3822 RIVERSIDE POINTE DR FLORISSANT, MO 63034 | P-0041767 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA J DAWES 2208 AILSA ROAD YUKON, OK 73099 | P-0041768 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ADAM M TEMBREULL 14050 JESSICA DR ROGERS, MN 55374 | P-0041769 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WATSON 6228 RANDOMWOOD DR SCHENECTADY, NY 12303-5055 | P-0041770 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ATKINSON 815 E. CUCHARRAS ST. COLORADO SPRINGS, CO 80903 | P-0041771 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H HOKE, II AND MELISSA J HOKE 8044 WEST GATE PARK WEST CHESTER, OH 45069 | P-0041772 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R TEDESCO 2834 SAKLAN INDIAN DR WALNUT CREEK, CA 94595 | P-0041773 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY A STRODEL<br>6409 HIGHCROFT DRIVE<br>EVANSVILLE, IN 47715-3503 | P-0041774 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M MARTINO II<br>2334 PATCHEN WILKES DR<br>LEXINGTON, KY 40509 | P-0041775 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER D WINDSOR AND SANDRA S MAX<br>14 EAST SHAKER LANE<br>THE WOODLANDS, TX 77380 | P-0041776 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $40,519.48 | | | | | $40,519.48 |
| RONALD G MOORE<br>3782 COVERT RD<br>WATERFORD TWP, MI 48328-1325 | P-0041777 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KAISER AND MARY K KAISER<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0041778 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D MCDOUGAL<br>13451 ALACIA CT<br>COLLEGE STATION, TX 77845 | P-0041779 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN NEACY AND KEVIN NEACY<br>PO BOX 784<br>BOLTON LANDING, NY 12814-0784 | P-0041780 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L GROSSGLASS AND VERNICE M GROSSGLASS<br>1760 REDWOOD LANE<br>MIDDLEBURG, FL 32068 | P-0041781 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J BONILLAS<br>428 WOODHAVEN<br>INGLESIDE, TX 78362 | P-0041782 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA R TRAVERS<br>5524 BONNIE BROOK ROAD<br>CAMBRIDGE, MD 21613 | P-0041783 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S BOGANWRIGHT<br>5208 EPSOM CT<br>COLUMBUS, OH 43221 | P-0041784 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA SCHNEIDER<br>3500 DATA DRIVE APT. 213<br>RANCHO CORDOVA, CA 95670 | P-0041785 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A KREMER<br>10673 LAKE VISTA DR UNIT B<br>SEMINOLE, FL 33772 | P-0041786 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTA L GUZMAN<br>3925 SIX GUN RD<br>NORTH LAS VEGAS, NV 89032 | P-0041787 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL O SIMONEAU AND KELLY K SIMONEAU 2374 NW QUINN CREEK LOOP BEND, OR 97703 | P-0041788 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T WELLS 9310 PROSPECT AVENUE SANTEE, CA 92071 | P-0041789 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NURYA L PARISH 746 GRAND RIVER DR NE ADA, MI 49301 | P-0041790 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HUFFMAN AND ELIZABETH P HUFFMAN 4200 BROOKSIDE DR KOKOMO, IN 46902 | P-0041791 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE N POSADAS 228 S. KENMORE AVE. APT. 301 LOS ANGELES, CA 90004 | P-0041792 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP BRAUN 5425 S ELLIS CHICAGO, IL 60615 | P-0041793 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAX ASLANYAN 519 HAWTHORNE ST GLENDALE, CA 91204 | P-0041794 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $8,900.00 | | | | | $8,900.00 |
| ERIC N WICKFIELD 21 JENKINS RD GROTON, MA 01450 | P-0041795 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS X CLAPS 43 SOUND BEACH AVE OLD GREENWICH, CT 06870 | P-0041796 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA V SHERRILL 2239 SHANE ST SW 2239 SHANE ST SW SUPPLY, NC | P-0041797 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C POORMON 5844 SHULL RD HUBER HEIGHTS, OH 45424 | P-0041798 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L FIELEK 1856 ELK LANE OKEMOS, MI 48864 | P-0041799 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS Q BAXTER 1057 PEA RIDGE RD PHILIPPI, WV 26416 | P-0041800 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN P GLANCY 2000 CONNECTICUT AVE NW APT 309 WASHINGTON, DC 20008 | P-0041801 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS Q BAXTER<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041802 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEIREN A ARAUJO<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041803 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J STROUP<br>28365 GITANO<br>MISSION VIEJO, CA 92692 | P-0041804 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWAROOP SALADI<br>28 VALLETTA CIR<br>LITTLEROCK, AR 72223 | P-0041805 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA NORMAN<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041806 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D RISTOW AND SHELLEY H RISTOW<br>1771 PORTER RD<br>GREENVILLE, NC 27834 | P-0041807 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD TOVAR<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041808 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA COLVIN<br>MITCHELL A. TOUPS, LTD.<br>PO BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041809 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W WESNER AND NANCY L WESNER<br>25106 S 637 ROAD<br>GROVE, OK 74344 | P-0041810 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L LUTT AND JACK E LUTT<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041811 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M TABANO<br>86 DITMARS STREET<br>BRONX, NY 10464 | P-0041812 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L BENEVELLI<br>10713 FINSBURY DRIVE<br>AUSTIN, TX 78748 | P-0041813 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MIDDENDORF<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041814 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WELLBORN<br>6585 MCCALLUM BLVD, #116<br>DALLAS, TX 75252 | P-0041815 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK E LUTT AND PATRICIA L LUTT 57230 852ND RD WAYNE, NE 68787 | P-0041816 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY J MEDRUD AND SAMANTHA M MEDRUD 8633 FAIR OAKS BLVD APT 24 CARMICHAEL, CA 95608 | P-0041817 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADEEP GUBBI PRAKASH 4268 MACEDO PLACE SANTA CLARA, CA 95054 | P-0041818 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CHANEY 2036 N. SEDGWICK ST. UNIT C CHICAGO, IL 60614 | P-0041819 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J SCHMIDT 2626 SHAKER VILLAGE DRIVE NORTH BEND, OH 45052 | P-0041820 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES R SZALAY 4412 CORINTH AVE CULVER CITY, CA 90230 | P-0041821 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY S HAMILTON PO BOX 11 MOUNTAIN VIEW, HI 96771 | P-0041822 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041823 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE UPSHUR MITCHELL A. TOUPS, LTD P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0041824 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M CASTRO 16201 S FIGUEROA ST. APT.208 GARDENA, CA 90248 | P-0041825 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $4,000,000.00 | | | | | $4,000,000.00 |
| JAMES R SZALAY 4412 CORINTH AVE CULVER CITY, CA 90230 | P-0041826 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN A RABY AND LISA A RABY 6829 CANADAY ROAD SALCHA, AK 99714 | P-0041827 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY H HAMILTON 8526 STAR HOLLOW LANE HOUSTON, TX 77095-5209 | P-0041828 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWATI PATEL<br>4636 MAN O WAR RD<br>CARROLLTON, TX 75010 | P-0041829 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| FRANK R TAMBURELLO<br>201 SADDLE CREEK CT.<br>GREER, SC 29651 | P-0041830 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE H HAMILTON<br>8526 STAR HOLLOW LANE<br>HOUSTON,, TX 77095-5209 | P-0041831 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C DEGUZMAN<br>167 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0041832 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI G CARRELL AND DON E LOVELASS<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0041833 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KRUEGER<br>3504 LILLARD COURT<br>FAIRFAX, VA 22033 | P-0041834 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLEU SKYE, LLC<br>1901 RYAN PARK AVE<br>SANDY, UT 84092 | P-0041835 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KALLIE HARRINGTON<br>1212 WEST 90 SOUTH<br>BLACKFOOT, ID 83221 | P-0041836 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN THOMPSON<br>5804 N. 20TH STREET<br>PHILADELPHIA, PA 19138 | P-0041837 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN ERDMAN AND CYNTHIA ERDMAN<br>5617 N JACK TONE RD<br>STOCKTON, CA 95215 | P-0041838 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KAISER AND MARY K KAISER<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0041839 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE DAVIS<br>24213 CATALDO CT<br>LIBERTY LAKE, WA 99019 | P-0041840 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAN GABRIEL VALLEY WATER COMP<br>PO BOX 6010<br>EL MONTE, CA 91734 | P-0041841 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCHANTS PREFERRED INSURANCE<br>ATTN: PENNIE PHILLIPP<br>PO BOX 78<br>BUFFALO, NY 14240 | P-0041842 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $5,684.69 | | | | | $5,684.69 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMMY JACKSON AUBURN CORRECTIONAL FACILITY 07B1084; P.O. BOX 618 AUBURN, NY 13024 | P-0041843 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J CLARKE AND HOLLY C CLARKE 150 W. 9TH AVE CONSHOHOCKEN, PA 19428 | P-0041844 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH T MARSHALL 11158 CREEK HAVEN DRIVE RIVERVIEW, FL 33569 | P-0041845 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041846 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WINTERSCHEIDT 1009 S YELLOWOOD PLACE BROKEN ARROW, OK 74012-8980 | P-0041847 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN BINCKES 31 MONTICELLO DRIVE HOWELL, NJ 07731 | P-0041848 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM REAMS 302 WALNUT RD LILY, KY 40701 | P-0041849 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |
| KAREN A PITNER 109 VINCA DRIVE LAKEWAY, TX 78734-4240 | P-0041850 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA LEONARD AND VICTORIA LEONARD 1701 CHIPPEWA RDG. AMBLER, PA 19002 | P-0041851 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD W BINCKES 31 MONTICELLO DRIVE HOWELL, NJ 07731 | P-0041852 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD W BINCKES 31 MONTICELLO DRIVE HOWELL, NJ 07731 | P-0041853 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A PITNER 109 VINCA DRIVE LAKEWAY, TX 78734-4240 | P-0041854 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A STANGE AND JOAN M STANGE 697 GREYSTONE DR. BEAVERCREEK, OH 45434 | P-0041855 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 15040 SE 124TH AVE. CLACKAMAS, OR 97015 | P-0041856 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041857 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E DONAHOE<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041858 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN BINCKES<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041859 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M GLASS AND MARY C GLASS<br>1253 ISLAND DR.<br>APT. 201<br>ANN ARBOR, MI 48105 | P-0041860 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W DONAHOE<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041861 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR W MAURAIS<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041862 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINNAPAN D KOLANDAYAN<br>30 SHADY TREE CT<br>YORK, PA 17402 | P-0041863 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F JOHNSON<br>PO BOX 53<br>11382 HIGHWAY 78 LOT 2<br>EDWARDSVILLE, AL 36261 | P-0041864 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI N NOTTO<br>6030 SHINING LEAF CT<br>KATY, TX 77449 | P-0041865 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L YATES<br>11036 BRAVE COURT<br>INDIANAPOLIS, IN 46236 | P-0041866 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041867 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P RUSSELL AND PAMELA R RUSSELL<br>5436 39TH AVE W<br>SEATTLE, WA 98199 | P-0041868 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE PREPETIT<br>1393 BEVERLY LANE<br>CASSELBERRY, FL 32707 | P-0041869 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINE CHEVALIER<br>4622 SOUTH DAKOTA AVENUE NE<br>WASHINGTON, DC 20017 | P-0041870 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR W MAURAIS<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041871 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY IRACE<br>PO BOX 198<br>GREAT RIVER, NY 11739 | P-0041872 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,975.00 | | | | | $3,975.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041873 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M CASTRO<br>16201 S FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0041874 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $4,000,000.00 | | | | | $4,000,000.00 |
| BENJAMIN T KUNS<br>11542 RIVERVIEW RD NE<br>HANOVER, MN 55341 | P-0041875 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ECCLES AND CELIA NIETO<br>1315 TEMPO ST.<br>HENDERSON, NV 89052 | P-0041876 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FAIRBROTHER<br>43 RT 54 EAST LAKE ROAD<br>PENN YAN, NY 14527 | P-0041877 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041878 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONESA FONG<br>8100 OCEANVIEW TER., #419<br>SAN FRANCISCO, CA 94132 | P-0041879 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041880 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY-ANNE G PETROFF<br>5112 S. OLATHE CIRCLE<br>CENTENNIAL, CO 80015 | P-0041881 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A SUTHERLAND<br>273 ARDEN RD<br>MENLO PARK, CA 94025-3054 | P-0041882 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S MILLER AND DIANE O MILLER<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041883 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAWEL JUSMAN<br>22 BARGER ST<br>PUTNAM VALLEY, NY 10579 | P-0041884 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041885 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>NA<br>NA | P-0041886 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYKHAYLO I HOLOVATYUK<br>MYKHAYLO IVANOVYCH HOLOVATYUK<br>250 WHISPERING WOODS LN,APT.6<br>SAINT AUGUSTINE, FL 32084 | P-0041887 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAMUEL O TODD<br>8801 BRIGADIER LANE<br>MINT HILL, NC 28227 | P-0041888 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY L BASTIEN<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041889 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041890 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M BASTIEN<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041891 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MIDDENDORF<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041892 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE A SIKORA<br>3309 CRESTRIDGE DR<br>FARMINGTON, NM 87401 | P-0041893 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL<br>3065 N. MARTY ABE #144<br>FRESNO, CA 93722 | P-0041894 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EDWARD A MURPHY AND KIMBERLY S MURPHY<br>905 HEATHFIELD CLOSE<br>CHADDS FORD, PA 19317 | P-0041895 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $999.99 | | | | | $999.99 |
| DIXIE L WHEATON<br>2610 BEACH DRIVE<br>BELPRE, OH 45714 | P-0041896 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEY E GALLARDO<br>1371 COTTAGE ST NE<br>SALEM, OR 97301 | P-0041897 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARADHANA KAUSHAL AND PRAKASH PANDALAI<br>8493 GREIDER WAY<br>ORLANDO, FL 32827 | P-0041898 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERGERSON-CASWELL, INC<br>5115 INDUSTRIAL ST<br>MAPLE PLAIN, MN 55364 | P-0041899 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DAVID A WINTERSCHEIDT<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041900 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW OLDENBURG<br>15817 OLD ORCHARD ROAD<br>BLOOMINGTON, IL 61705 | P-0041901 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANA DURAN AND MARY REYES<br>8365 FOPPIANO WAY<br>SAC, CA 95829 | P-0041902 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIANNA NOLEN-PETERS<br>5242 SOUTHWICK COURT<br>MATTESON, IL 60443 | P-0041903 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R BALL<br>2709 SPRING GARDEN STREET<br>GREENSBORO, NC 27403 | P-0041904 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K CHEN<br>4882 WATSEKA WAY<br>SACRAMENTO, CA 95835 | P-0041905 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR | P-0041906 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD S GOLDBERG<br>7625 SW 18 ST.<br>MIAMI, FL 33155 | P-0041907 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KATHRYN A HEALY<br>780 NE 69TH ST APT 803<br>MIAMI, FL 33138 | P-0041908 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS T JONES<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041909 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR | P-0041910 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR | P-0041911 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN M INKS<br>3743 HOLLY STREET<br>GROVE CITY, OH 43123 | P-0041912 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASMIN SOLANO 150 MAJESTIC COURT UNIT 1104 MOORPARK, CA 93021 | P-0041913 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES C SOTO-ORTIZ 10810 LINDEN GATE DR HOUSTON, TX 77075 | P-0041914 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANCES C SOTO-ORTIZ 10810 LINDEN GATE DR HOUSTON, TX 77075 | P-0041915 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WESLEY R REOHR 126 STONEBRIDGE DRIVE DILLSBURG, PA 17019-8309 | P-0041916 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S MILLER AND DIANE O MILLER 136 BROOK DRIVE LEWISBURG, PA 17837 | P-0041917 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA S BIGGS 5311 PINNACLE PEAK LN NORCROSS, GA 30071 | P-0041918 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN ESCOBAR 4421 MURIETTA AVE APT # 1 SHERMAN OAKS, CA 91423 | P-0041919 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D MITCHELL 4962 MCARTHUR RD JAY, FL 32565 | P-0041920 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BERNAL 3065 N. MARRY #144 FRESNO, CA 93722 | P-0041921 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMIN SOLANO 150 MAJESTIC COURT UNIT 1104 MOORPARK, CA 93021 | P-0041922 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R BULGER 2850 SCHADE HILL RD NORTH HUNTINGDON, PA 15642 | P-0041923 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR 126 STONEBRIDGE DRIVE DILLSBURG, PA 17019-8309 | P-0041924 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR 126 STONEBRIDGE DRIVE DILLSBURG, PA 17019-8309 | P-0041925 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COHEN 4363 BRIDGEHAVEN DRIVE SE SMYRNA, GA 30080 | P-0041926 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATRIZ CAL | P-0041927 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARI SUBRAMANIAN<br>4 KIMBALL CT<br>APT 202<br>WOBURN, MA 01801 | P-0041928 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| NITHYANANDA THYAGARAJAN<br>1309 LOPEZVILLE RD<br>SOCORRO, NM 87801 | P-0041929 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHEILA KAHL<br>4235 WATERFORD WAY<br>GURNEE, IL 60031 | P-0041930 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SOM<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041931 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY A FISHER<br>355 SOUTH END AVENUE<br>APT. 2N<br>NEW YORK, NY 10280 | P-0041932 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041933 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K KITTREDGE AND WILLIAM C KITTREDGE<br>50 PIERCE STREET<br>UNIT 42<br>PLAINVILLE, CT 06062 | P-0041934 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN SOM<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041935 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041936 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN G COOPER AND JUDITH AREEN<br>2034 HILLYER PLACE NW<br>WASHINGTON, DC 20009 | P-0041937 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041938 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M SCROGGINS AND PETA E SCROGGINS<br>614 HOLMES BLVD<br>YORKTOWN, VA 23692 | P-0041939 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L FLOYD AND MAMIE R FLOYD 3225 BAMBURGH COURT CHARLOTTE, NC 28216 | P-0041940 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KLANN 1686 MAPLE CREEK CT. ROCHESTER, MI 48306 | P-0041941 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H NUNZ AND DEBBIE L NUNZ 609 LIVELY ROAD WACO, GA 30182 | P-0041942 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J WALSH 8414 CYPRESS BLUFF COURT ELK GROVE,, CA 95624 | P-0041943 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL R JENNINGS AND PAUL R JENNINGS 4721 9TH AVE #3 LOS ANGELES, CA 90043 | P-0041944 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN E OLSEN 46858 GRAHAM COVE SQUARE STERLING, VA 20165 | P-0041945 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H ASKEW 429 MEADOWOOD LANE BURNSVILLE, MN 55337 | P-0041946 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY DAWSON 4041 HERRON TRAIL ATLANTA, GA 30349 | P-0041947 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A BAINES 243 MELBOURNE AVENUE SYRACUSE, NY 13224-1636 | P-0041948 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K HARTLEY | P-0041949 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY L UPDEGRAFF 574 WHITTIER AVENUE SYRACUSE, NY 13204 | P-0041950 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS T JONES 21933 LIGON ROAD ZACHARY, LA 70791 | P-0041951 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K HARTLEY | P-0041952 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R BURKE AND JACQUELINE M BURKE 523 PAPER MILL RD ORELAND, PA 19075 | P-0041953 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K HARTLEY 150 TIMBERLINE LANE BUTLER, PA 16001 | P-0041954 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH A BURKE 1730 BRANDON ST APT 1 OAKLAND, CA 94611 | P-0041955 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K HARTLEY 150 TIMBERLINE LANE BUTLER, PA 16001 | P-0041956 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| JACQUELL ABRAMS AND JACQUELL ABRAMS 7861 TALLY ANN DRIVE TALLAHASSEE, FL 32311 | P-0041957 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ALISON H HENRY AND LISA M HENRY 1506 CLARECASTLE LN BUFORD, GA 30519 | P-0041958 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN YEOH 6334 DONJOY DRIVE BLUE ASH, OH 45242 | P-0041959 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M HENRY 1506 CLARECASTLE LN BUFORD, GA 30519 | P-0041960 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M BURKE AND CRAIG R BURKE 523 PAPER MILL RD ORELAND, PA 19075 | P-0041961 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIELL PICONE 38 MERIDEN AVENUE SOUTHINGTON, CT 06489 | P-0041962 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN C EDINGTON 414 WOODLAND ROAD STORRS, CT 06268 | P-0041963 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R PETERSON 7423 HWY 2 SAGINAW, MN 55779 | P-0041964 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M MARTINEZ 640 BEAVER ROAD MUNFORD, TN 38058 | P-0041965 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE MOORE 87 GRANDVIEW LANE SMITHTOWN, NY 11787 | P-0041966 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B KILMER 28345 JULEP RD. BROOKFIELD, MO 64628 | P-0041967 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T WOODALL 3090 ROAD 331 PERKINSTON, MS 39573 | P-0041968 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R PETERSON 7423 HWY 2 SAGINAW, MN 55779 | P-0041969 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE SCHWARTZ<br>38 SARATOGA DR<br>WEST WINDSOR, NJ 08550 | P-0041970 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COHEN<br>4363 BRIDGEHAVEN DRIVE SE<br>SMYRNA, GA 30080 | P-0041971 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J SHANNON<br>555 SW 7TH ST UNIT 25<br>DES MOINES, IA 50309 | P-0041972 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| HAROLD BAILEY<br>2512 N WASHINGTON STREET<br>DENVER, CO 80205 | P-0041973 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA PHILLIPE<br>38245 MURRIETA HOT SPRINGS RD<br>APT O208<br>MURRIETA, CA 92563 | P-0041974 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041975 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041976 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTIE SCHWARTE<br>76-12 270TH STREET<br>NEW HYDE PARK, NY 11040 | P-0041977 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA C TUCKER<br>23 FIELDALE CT<br>GREENSBORO, NC 27406 | P-0041978 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE W LAWRENCE AND MICHELLE E LAWRENCE<br>128 BISON RD<br>HANOVER, KS 66945 | P-0041979 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E GEBERT<br>6712 PASSAGEWAY PL<br>BURKE, VA 22015 | P-0041980 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAUL M HOUSEMAN<br>5501 NW CIMARRON DRIVE<br>PARKVILLE, MO 64152 | P-0041981 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE C LUCAS AND WILLIAM D LUCAS<br>30 N STUYVESANT DR<br>WILMINGTON, DE 19809 | P-0041982 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURINDERJIT SINGH<br>36971 NEWARK BLVD APT # A<br>NEWARK, CA 94560 | P-0041983 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE C LUCAS | P-0041984 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE T BALDWIN<br>1902 N29TH.STREET<br>RICHMOND, VA 23223 | P-0041985 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D LUCAS | P-0041986 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA Y CHO<br>1111 BRYN MAWR RD<br>BALTIMORE, MD 21210 | P-0041987 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MONTANEZ AND KALENA A MONTANEZ<br>301 HIGH STREET<br>ROSEVILLE, CA 95678 | P-0041988 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B LEWIS AND DEANNE A LEWIS<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041989 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN E MATTEO<br>2263 MOUNTAIN AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0041990 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSELITO NAVALEZA AND JOSELITO NAVALEZA<br>1111 BRYN MAWR RD<br>BALTIMORE, MD 21210 | P-0041991 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLY L SAMAYOA<br>1370 CAMBELL WAY<br>TOBYHANNA, PA 18466 | P-0041992 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JONATHAN B LEWIS AND DEANNE A LEWIS<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041993 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R FREEMAL<br>2880 HASTINGS RD<br>SILVER LAKE, OH 44224 | P-0041994 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN VANNUCCI<br>29 WARCAM WAY<br>PORTSMOUTH, RI 02871 | P-0041995 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LIVINGSTON<br>3520 WILLOW TREE TRACE<br>DECATUR, GA 30034 | P-0041996 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON K MOLES<br>647 20TH ST NE<br>SALEM, OR 97301 | P-0041997 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD EATON<br>2436 42ND AVE E. #433<br>SEATTLE, WA 98112 | P-0041998 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY NOLAN 435 NE 6TH ST BEND, OR 97701 | P-0041999 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R PAUL 1012 REMINGTON DR. LEANDER, TX 78641 | P-0042000 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJUM A RAJA LAW OFFICES COPHEN E. SEARS 105 MAXESS ROAD -SUITE 124 MELVILLE, NY 11747 | P-0042001 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| SANDRA J HONDLIK 7809 RIMBLEY RD WOODBURY, MN 55125 | P-0042002 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN CHENG 5938 WESTCHESTER PARK DR COLLEGE PARK, MD 20740 | P-0042003 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS D GAGE 9490 FRIANT STREET RANCHO CUCAMONGA, CA 91730 | P-0042004 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M PIKE AND SHANNON M QUIGG 395 PEPPER LN PETALUMA, CA 94952 | P-0042005 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $675.00 | | | | | $675.00 |
| MICHAEL ROGERS 12437 SOMBRA GRANDE DRIVE EL PASO, TX 79938 | P-0042006 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $537.00 | | | | | $537.00 |
| BARBARA M EDMONSON AND JOE L EDMONSON 1311 MYERS MILL DR. MISSOURI CITY, TX 77489-3137 | P-0042007 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY OBERT 1903 WOODWARD HEIGHTS FERNDALE, MI 48220 | P-0042008 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SAMIYA L WRIGHT 351 ARCTIC LANE SMYRNA, DE 19977 | P-0042009 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| WILHELM J LARSEN 3719 FLAT ROCK RUN MISSOURI CITY, TX 77459 | P-0042010 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROLANDUS W ROOSENBOOM 620 DEVLIN CT SAN JOSE, CA 95133 | P-0042011 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY GIVENS 9842 PINEDALE DRIVE COLORADO SPRINGS, CO 80920 | P-0042012 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKHAIL KARASIK 13301 MONTECITO TUSTIN, CA 92782 | P-0042013 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK MITCHELL 1112 SW SAMPSON RD LEES SUMMIT, MO 64081 | P-0042014 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLANDUS W ROOSENBOOM 620 DEVLIN CT SAN JOSE, CA 95133 | P-0042015 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WENDY A COX 5217 HARTSON KYLE, TX 78640 | P-0042016 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T NAVARRO 9051 FLOWER ST BELLFLOWER, CA 90706 | P-0042017 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY A COX 5217 HARTSON KYLE, TX 78640 | P-0042018 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE K AMOAKO 842 SNOW BIRD LN LAUREL, MD 20723 | P-0042019 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANYIN HAYWOOD 9842 SNOW BIRD LN LAUREL, MD 20723 | P-0042020 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURNELL R FOSTER 1103 GLENWOOD ST DOTHAN, AL 36301 | P-0042021 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER F VACEK | P-0042022 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE K AMOAKO EUGENE AMOAKO 9842 SNOW BIRD LN LAUREL, MD 20723 | P-0042023 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BURNELL R FOSTER 1103 GLENWOOD ST DOTHAN, AL 36301 | P-0042024 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M ALABASO 5432 CASTANA AVE. LAKEWOOD, CA 90712 | P-0042025 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAS W EHRENBERGER 537 SAINT MICHAELS DRIVE FORT COLLINS, CO 80525 | P-0042026 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW N RAMALHO<br>94-1045 PAHA PLACE T-5<br>PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042027 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A HERMANSON<br>12647 BUTTERWOOD CT<br>POWAY, CA 92064 | P-0042028 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL S RAMALHO AND DONA C RAMALHO<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042029 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL S RAMALHO AND DONA C RAMALHO<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042030 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI S WHITE<br>4020 MINNESOTA AVENUE NE #578<br>WASHINGTON, DC 20019 | P-0042031 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T GALES<br>13127 S WILTON PL<br>GARDENA, CA 90249 | P-0042032 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICHARD K STROME<br>701 CATALINA AVE<br>SEAL BEACH, CA 99740 | P-0042033 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IN H PARK<br>499 ANITA PLACE<br>WHEELING, IL 60090 | P-0042034 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A TAFOYA<br>4698 W STUART AVENUE<br>FRESNO, CA 93722 | P-0042035 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY D FOWLER<br>304C WEST MILLBROOK<br>RALEIGH, NC 27609 | P-0042036 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINISHA V SINGH<br>22101 ANSEL<br>IRVINE, CA 92618 | P-0042037 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M MICHAEL<br>510 TEAL RD N<br>MARTINSBURG, WV 25405 | P-0042038 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENCIA WHITEHEAD<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0042039 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIL P CUNNINGHAM<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042040 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNEY L BENDER<br>514 AMERICAS WAY #3656<br>BOX ELDER, SD 57719-7600 | P-0042041 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITHA L GRIER<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07640 | P-0042042 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R GRIER<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07646 | P-0042043 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HACKEL<br>1844 W SCHOOL ST APT 2<br>CHICAGO, IL 60657 | P-0042044 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A COBB<br>33 HARROGATE LN<br>HAMPTON, VA 23666 | P-0042045 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S FETTING<br>948 MESA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0042046 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY T JOHNSON AND CHRISTOPHER L JOHNSON<br>TIFFANY JOHNSON<br>3820 KIRKWOOD RUN NW<br>KENNESAW, GA 30144 | P-0042047 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRETT D BURKE AND CATHY M BURKE<br>83 SUMMIT OVERLOOK DRIVE<br>CLAYTON, NC 27527 | P-0042048 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA E BROWDER AND KENNETH A BROWDER<br>130 DEVRON CIRCLE<br>EAST PEORIA, IL 61611 | P-0042049 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDEEP K DHALIWAL<br>30 STONE CREST DR<br>MECHANICVILLE, NY 12118 | P-0042050 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P MASSARO<br>418 30TH ST<br>SUNSET BEACH, NC 28468-4175 | P-0042051 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GYORY<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042052 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042053 | 12/18/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| SANDRA C RODRIGUEZ<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042054 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A SCOTT<br>9380 NW 43 STREET<br>SUNRISE, FL 33351 | P-0042055 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L REILLY<br>7860 MELOTTE STREET<br>SAN DIEGO, CA 92119 | P-0042056 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042057 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MCDERMOTT AND DORIS M MCDERMOTT<br>501 OLD ENGLEWOOD ROAD<br>ENGLEWOOD, FL 34223 | P-0042058 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE A BOURASSA<br>80HOUSATONIC ST. APT.B<br>LEE, MA 01238 | P-0042059 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY LIN<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0042060 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA DEGLAU<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0042061 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W SEPELAK<br>P.O. BOX 26921<br>AKRON, OH 44319 | P-0042062 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY W FREEMAN<br>2638 LETCHWORTH PKWY<br>TOLEDO, OH 43606 | P-0042063 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY W FREEMAN<br>2638 LETCHWORTH PKWY<br>TOLEDO, OH 43606 | P-0042064 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P BARGER<br>334 HILL STREET<br>BELLE VERNON, PA 15012 | P-0042065 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER STAVRON<br>364 WHITEWOOD RD.<br>UNION, NJ 07083 | P-0042066 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYELLE M ROUSSEAU AND DANIEL R ROUSSEAU<br>1120 BOXCAR WAY<br>APEX, NC 27502 | P-0042067 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L MOLTZAN<br>1233 AVE E<br>BILLINGS, MT 59102 | P-0042068 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE MOY AND GINGDET MOY<br>55 DRAKE AVENUE<br>BELLPORT, NY 11713-1016 | P-0042069 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W DERGO<br>9529 ROOSEVELT PLACE<br>CROWN POINT, IN 46307 | P-0042070 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE MOY AND GINGDET MOY<br>55 DRAKE AVENUE<br>BELLPORT, NY 11713-1016 | P-0042071 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1415 CRANE BROOK WAY<br>PEABODY, MA 01960 | P-0042072 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $85.98 | | | | | $85.98 |
| WALTER W CANARY<br>1875 E ESSEX CT<br>MARTINSVILLE, IN 46151 | P-0042073 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLA MIRITELLO AND WILLIAM J MIRITELLO SR<br>250 MERCURY STREET<br>EAST MEADOW, NY 11554 | P-0042074 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY N CHRISTENSEN<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042075 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MAHENDRAKUM D VISNAGRA<br>18707 HOLMES AVE<br>CERRITOS, CA 90703 | P-0042076 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KISH<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0042077 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHESH NARASIMHAN AND SHAILAJA SUBRAMANIAN<br>15030 LANTANA DRIVE<br>BROOMFIELD, CO 80023 | P-0042078 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042079 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY MCGREGOR<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0042080 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON J WOLLUM AND DEBRA S WOLLUM<br>PO BOX 2232<br>COTTWOOD, CA 96022 | P-0042081 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| GINGDET MOY AND YVONNE MOY<br>55 DRAKE AVE<br>BELLPORT, NY 11713-1016 | P-0042082 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER E MAYER<br>6660 SHENANDOAH RIV. COURT NE<br>RIO RANCHO, NM 87144-6402 | P-0042083 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT D BUTSON AND PATRICIA L BUTSON<br>16523 W HOLLY ST.<br>GOODYEAR, AZ 85395-1893 | P-0042084 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C TAUB AND SYLVIA A TAUB<br>72 BERNICE LANE<br>RINGGOLD, GA 30736 | P-0042085 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINY GARCIA<br>MITCHELL A. TOUPS, LTD.<br>PO BOX 350<br>BEAUMONT, TX 77704-0350 | P-0042086 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY SMITH<br>8158 GILES ST, #105<br>LAS VEGAS, NV 89123 | P-0042087 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L WALTON HART<br>2620 FRANKS DRIVE<br>LIMA, OH 45807-1628 | P-0042088 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M HALL<br>6617 S TIB ET CT<br>AURORA, CO 80016 | P-0042089 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LINDA J MCKEEHAN<br>23 HARBOR STREET<br>NEWBURYPORT, MA 01950 | P-0042090 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,240.00 | | | | | $2,240.00 |
| MICHAEL A TROLLINGER<br>3108 LEHMAN RD<br>CINCINNATI, OH 45204 | P-0042091 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSULA Y. MONROE PATTERSON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042092 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042093 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA C SUMMERS AND LASHAWN R RANDOLPH<br>1958 VALLEY TERRACE SE<br>WASHINGTON<br>DC, DC 200324626 | P-0042094 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETRE ASRAT AND AGERE ENDALE<br>14404 25TH AVE, SOUTH<br>SEATAC, WA 98168 | P-0042095 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042096 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN N BAMKIN<br>104 POSSUM WAY<br>CLARKS GREEN, PA 18411 | P-0042097 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLASS E HILTON AND LAURA A HILTON<br>158 CANDLEWICK DRIVE<br>JACKSON, TN 38305 | P-0042098 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN C RICHARDSON AND MICHAEL G RICHARDSON<br>219 SUNDIAL RD<br>MADISON, MS 39110 | P-0042099 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A REINHART AND KATHY S REINHART<br>523 MULBERRY STREET<br>CONNEAUTVILLE, PA 16406 | P-0042100 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN C RICHARDSON AND MICHAEL G RICHARDSON<br>219 SUNDIAL RD<br>MADISON, MS 39110 | P-0042101 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY GOMEZ<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0042102 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J AINGER<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042103 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MORRIS<br>143 BRAMBLE LANE<br>SUGAR GROVE, NC 28679 | P-0042104 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042105 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R SHAFFER<br>20 SAWYER LN<br>MIDDLETON, MA 01949 | P-0042106 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT J REDMOND AND PAULETTE G REDMOND<br>1665 BROOKHOLLOW DR.<br>BATON ROUGE, LA 70810 | P-0042107 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRAE D JOHNSON<br>10938 PINE STREET<br>TAYLOR, MI 48180 | P-0042108 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP A LEMIEUX AND CHERYL S LEMIEUX 22 ASH STREET PUTNAM, CT 06260 | P-0042109 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELYN M ORVILLE 45487 STATE RTE. 46 NEW WATERFORD, OH 44445 | P-0042110 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN L CLANCY 3034 NE QUAYSIDE LANE MIAMI, FL 33138 | P-0042111 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L SHAFFER 20 SAWYER LN MIDDLETON, MA 01949 | P-0042112 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE E E GREEN 11413 WATERFRONT LANE NORTHPORT, AL 35475 | P-0042113 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH CORGAN 868 SCONSET LN MCLEAN, VA 22102 | P-0042114 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L STRAZZO 4 MICHELSON CT. SACRAMENTO, CA 95835 | P-0042115 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASCUALS S CARTAGENA POBOX 680 SAINT ROBERT, MO 65584 | P-0042116 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J MCTAGUE JR 18 HARVEY CEDAR WAY WARETOWN, NJ 08758-2734 | P-0042117 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN MCGUINESS 5309 WHITEHAVEN AVENUE NORTH OLMSTED, OH 44070 | P-0042118 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LINDA G BROWN P.O. BOX 87 SCHURZ, NV 89427 | P-0042119 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WRIGHT 602 NW ALEXA LN LEES SUMMIT, MO 64081 | P-0042120 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $733.49 | | | | | $733.49 |
| LANA C MILLER 4263 ELY RD WOOSTER, OH 44691-8985 | P-0042121 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M SKAFAR 1224 SILVER LANE MCKEES ROCK, PA 15136 | P-0042122 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J MCTAGUE JR 18 HARVEY CEDAR WAY WARETOWN, NJ 08758-2734 | P-0042123 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORIS O ALEXANDER<br>24 GEORGETOWN ROAD<br>WALKERSVILLE, MD 21793 | P-0042124 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD COOKS<br>2646 DUBARD ST<br>COLUMBIA, SC 29204-2721 | P-0042125 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRESE A JEFFERSON<br>16149 SO WOLCOTT AVE<br>MARKHAM, IL 60428-4943 | P-0042126 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $866.44 | | | | | $866.44 |
| MICHAEL A RUBLE<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042127 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL B DULAY<br>7433 KARLOV AVE<br>SKOKIE, IL 60076 | P-0042128 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042129 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042130 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA GOLDSMITH<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042131 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD J DEMEO AND ROSALIE J DEMEO<br>P O BOX 606<br>BODEGA BAY, CA 94923 | P-0042132 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R WRIGHT<br>PO BOX 11212<br>PALM DESERT, CA 92255 | P-0042133 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIC MILLA<br>10066 SAPPHIRE CIRCLE<br>TRAVERSE CITY, MI 49684 | P-0042134 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N SHAHBAZIAN<br>808 N FRANKLIN ST UNIT 2308<br>TAMPA, FL 33602 | P-0042135 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042136 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042137 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE B KULICK 55 MERRICK WAY #742 CORAL GABLES, FL 33134 | P-0042138 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042139 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON V KOTKE 83-55 AUSTIN ST APT 1-F KEW GARDENS, NY 11415 | P-0042140 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SARA E CHAPMAN (RICH) 1543 DUNMORE DR LANCASTER, PA 17602 | P-0042141 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T SMITH 7207 CHARLTON ST. PHILADELPHIA, PA 19119 | P-0042142 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIOT A BENNION 2210 NELSON AVE APT C REDONDO BEACH, CA 90278 | P-0042143 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042144 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D SCOTT 2379 GREGORY DRIVE TALLAHASSEE, FL 32303 | P-0042145 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T SMITH 7207 CHARLTON ST. PHILADELPHIA, PA 19119 | P-0042146 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042147 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA M VALDEZ 5757 MARTEL AVENUE APT. B7 DALLAS, TX 75206 | P-0042148 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN M LOCKE<br>19 E. COLUMBIA STREET<br>COLORADO SPRINGS, CO 80907 | P-0042149 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIM IFTIKHAR<br>5335 MACQUARIE POINT LN<br>SUGAR LAND, TX 77479 | P-0042150 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| GLADYS J NICHOLAS<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0042151 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADGE D HENRY<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042152 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIE A MCENTIRE<br>43 LOYD RD.<br>MT. VERNON, AR 72111 | P-0042153 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE, JR.<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042154 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042155 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA A KAYLOR AND DARIN G KAYLOR<br>PO BOX 8938<br>MAMMOTH LAKES, CA 93546 | P-0042156 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $183.60 | | | | | $183.60 |
| DAVID A STOCKWELL<br>1381 WINBORN CIR NW<br>KENNESAW, GA 30152 | P-0042157 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $16.68 | | | | | $16.68 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042158 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042159 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L NICKELS AND ERIK J NICKELS<br>2550 NW 31ST ST<br>NEWCASTLE, OK 73065 | P-0042160 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE E RICH III AND JUDITH A RICH<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042161 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A KELMAN<br>323 MAPLE HEIGHTS RD.<br>MARSHALL, WI 53559 | P-0042162 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C BOYCE, JR.<br>1475 12TH ST. E.<br>PALMETTO, FL 34221 | P-0042163 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042164 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLAUSTEIN<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042165 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A PAYNE<br>11 BOW ROAD<br>WAYLAND, MA 01742 | P-0042166 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F SABIN<br>8236 TOBIANO DRIVE<br>SACRAMENTO, CA 95829 | P-0042167 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY S WANG AND KONG-CHUNG WANG<br>20680 GARDENSIDE CIRCLE<br>CUPERTINO, CA 95014 | P-0042168 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W BRADSHAW<br>4901 GRAINARY AVE<br>TAMPA, FL 33624 | P-0042169 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN G HARPER<br>1207 MASSELIN AVE<br>LOS ANGELES, CA 90019 | P-0042170 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE L AMER<br>109 MILLER COURT<br>PETALUMA, CA 94954 | P-0042171 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLAUSTEIN<br>1201 N. BELGRADE RD.<br>SILVER SPRING, MD 20902-3023 | P-0042172 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042173 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE, JR. AND SANDRA K BOYCE<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042174 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIETTE D KENNEDY<br>2112 KRAMER DRIVE<br>NEW IBERIA, LA | P-0042175 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY S BROWN AND RODERICK R BROWN<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0042176 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNA L MILLER AND JESSICA N MILLER<br>804 ROLLING HILLS DR<br>YREKA, CA 96097 | P-0042177 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLAUSTEIN<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042178 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE F GREER-COOK<br>6829 SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0042179 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042180 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE E RICH III AND JUDITH A RICH<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042181 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA A ELLIOTT (BEALE)<br>1310 NEW STREET<br>MURFREESBORO, NC 27855 | P-0042182 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON | P-0042183 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042184 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO SUAREZ AND DELMA SUAREZ<br>3115 MARIA LUIZA ST<br>EDINBURG, TX 78539 | P-0042185 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN D WILLIAMSON<br>819 TIMBER LANE<br>BOULDER, CO 80304 | P-0042186 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL PATHARE AND SHILPA PATHARE<br>4410 BLACK WALNUT COURT<br>CONCORD, CA 94521 | P-0042187 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042188 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J CHANEY<br>6127 PARKSIDE DR<br>ANACORTES, WA 98221 | P-0042189 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANA GOLDSMITH 4211 W ELECTRA LN GLENDALE, AZ 85310 | P-0042190 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIED & TRUE AUTOMOTIVE 1770 OLD LOUISVILLE RD BOWLING GREEN, KY 42101 | P-0042191 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042192 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE JONES 3507 LEE STREE BRUNSWICK, GA 31520 | P-0042193 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIC MILLA 10066 E SAPPHIRE CIRCLE TRAVERSE CITY, MI 49684 | P-0042194 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE CHANEY 6127 PARKSIDE DR. ANACORTES, WA 98221 | P-0042195 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY C TOWE SHELLY C. TOWE 1060 SHIVE LANE E5 BOWLING GREEN, KY 42103 | P-0042196 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIDLON T KIPHART AND CARIN A KIPHART 7885 WHITE SANDS BLVD NAVARRE, FL 32566 | P-0042197 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042198 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE ZAMBRANO P.O. BOX 691 CLOVIS, NM 88101-8817 | P-0042199 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCHIE F NELSON JR 113 S WEST END AVE DAYTON, OH 45417-8137 | P-0042200 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VULICH AND CONSTANCE A VULICH 5 HILLCREST DR CLINTON, IA 52732 | P-0042201 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HERR 178 THURMAN RD BEAUFORT, NC 28516 | P-0042202 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DOWNING 11153 NW 7TH STREET CORAL SPRINGS, FL 33071 | P-0042203 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE A CHACON AND PETE J CHACON 1105 HAAGLUND DR 23 MISSOULA, MT 59802 | P-0042204 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VULICH AND CONSTANCE A VULICH 5 HILLCREST DR CLINTON, IA 52732 | P-0042205 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK W KILLAM AND JEANNE A KILLAM 12017 MARBLEHEAD DRIVE TAMPA, FL 33626 | P-0042206 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VULICH AND CONSTANCE A VULICH 5 HILLCREST DR CLINTON, IA 52732 | P-0042207 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE A VULICH AND MARK S VULICH 5 HILLCREST DR CLINTON, IA 52732 | P-0042208 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE PRICE 334 DANIELS BRANCH PIKEVILLE, KY 41501 | P-0042209 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIDWEST VENTURE - GROUP INC 2504 BRENTRIDGE CIRCLE SIOUX FALLS, SD 57108 | P-0042210 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH JR. L LOTZ AND PAULA A LOTZ 65 VIA MILPITAS CARMEL VALLEY, CA 93924-9630 | P-0042211 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H OMALIA 9 TERRACE RD PLAINS, PA 18705-1515 | P-0042212 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA M GEMBICA 127 SUN STREET CABERY, IL 60919 | P-0042213 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C DAVIS 116 SOUTH CROFT AVE NO.101 LOS ANGELES, CA 90048-3448 | P-0042214 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH CORBETT AND VICKI L FELDMAN CORBETT 12074 STONEGATE LANE GARDEN GROVE, CA 92845-1636 | P-0042215 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE A CHICK 24 CHASE LANE ITHACA, NY 14850 | P-0042216 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F FISCHER 1217 COOPER AVE COLORADO SPRINGS, CO 80905 | P-0042217 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042218 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH FELIX-DEJEAN<br>1111 THOMAS JEFFERSON WAY<br>MISSOURI CITY, TX 77459 | P-0042219 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| GONZALO O CISNEROS<br>2707 E CRAIG RD #E<br>NORTH LAS VEGAS, NV 89030 | P-0042220 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL R SPORKIN<br>11015 BENNETT PLACE<br>HOLLAND, PA 18966 | P-0042221 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY P COOK<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0042222 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MARVIN I RETSKY<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042223 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE MOORE<br>371 LOKCHAPEE DRIVE<br>MACON, GA 31210 | P-0042224 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA DAVIS<br>17 BAIRN DR<br>SILVERLAKE, WA | P-0042225 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M SAURO<br>5 CLARENDON ST<br>JOHNSTON, RI 02919 | P-0042226 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS C KEILER<br>551 PARK DRIVE<br>KENILWORTH, IL 60043 | P-0042227 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M HARVEY<br>15160 HIGHWAY 144 LOT 21<br>FORT MORGAN, CO 80701 | P-0042228 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042229 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MURRAY<br>19124 CROSSDALE ANE<br>CERRITOS, CA 90703 | P-0042230 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DADE COUNTY FEDERAL CREDIT UN<br>20645 NW 2ND AVE<br>MIAMI, FL 33169 | P-0042231 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $11,568.00 | | | | | $11,568.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TED R DORFMAN<br>106 RAVEN DRIVE<br>GREENSBURG, PA 15601 | P-0042232 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| JANET D CARPENTER<br>5223 PROVIDENCE RIDGE DR<br>LIBERTY TWP, OH 45011 | P-0042233 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA C LEGGETT AND SEVERIANO MENDOZA<br>PO BOX 1204<br>BISHOP, CA 93515 | P-0042234 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YTWANIKO D DUNN<br>419 FOGGY FIELD RD<br>MILLEN, GA 30442 | P-0042235 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH H SAFI<br>1520 ROCKY BLUFF DRIVE<br>EL PASO, TX 79902-2831 | P-0042236 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN I RETSKY<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042237 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HOLM<br>505 13TH AVENUE<br>TWO HARBORS, MN 55616-1225 | P-0042238 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A DOUB<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042239 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL K GRUENSTERN<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042240 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE ELLIOTT<br>920 WOLVES DEN PLACE<br>MURFREESBORO, TN 37128 | P-0042241 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042242 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYDEN L COLTON<br>1292 DALMALLY DRIVE<br>MURFREESBORO, TN 37128 | P-0042243 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTSANDRA J NEWSOME AND EMIT J NEWSOME<br>12604 CAROLINA MEADOW LANE<br>CLINTON, MD 20735 | P-0042244 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL K GRUENSTERN<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042245 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042246 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA CAROTHERS AND ANDREW CAROTHERS 14172 ELYSTAN CIRCLE WESTMINSER, CA 92683 | P-0042247 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,241.00 | | | | | $1,241.00 |
| SUZANNE G HARVVVEY 4275 E. GRAND AVENUE OJAI, CA 93023 | P-0042248 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MCLAUGHLIN AND JOHN MCLAUGHLIN 603 BRITTON PL VOORHEES, NJ 08043 | P-0042249 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE, JR. 1475 12TH STREET E. PALMETTO, FL 34221-4177 | P-0042250 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MORRIS 126 OLD TAVERN ROAD WESTON, VT 05161 | P-0042251 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042252 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S WIREMAN AND CHARLES H TRUMAN 7483 SILVER WOODS CT BOCA RATON, FL 33433 | P-0042253 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA V BOLIN 7330 172ND ST SW EDMONDS, WA 98026 | P-0042254 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN MCLAUGHLIN 9 PEMBROOK RD TURNERSVILLE, NJ 08012 | P-0042255 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S WIREMAN 7483 SILVER WOODS CT BOCA RATON, FL 33433 | P-0042256 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL E POPLAWSKI AND JEAN E POPLAWSKI 441 SENECA ROAD NORTH HORNELL, NY 14843-1037 | P-0042257 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY HARVEY 3014 BERNICE AVENUE LANSING, IL 60438 | P-0042258 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE A SWEENEY AND CHARLES A SWEENEY<br>PO BOX 2279<br>MANTECA, CA 95336 | P-0042259 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A TRAVIS<br>927 CONCORDIA LANE<br>ST. LOUIS, MO 63105 | P-0042260 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $738.64 | | | | | $738.64 |
| ROSEMARY S ZIMBELMAN<br>4213 N BRIGHT ANGEL AVE<br>MERIDIAN, ID 83646 | P-0042261 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042262 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN F POLACK AND ROBERT E POLACK<br>8612 SORANO VILLA DRIVE<br>TAMPA, FL 33647 | P-0042263 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA C HAMILTON<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042264 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE KARPF<br>119 WATER STREET<br>NEWBURYPORT, MA 01950 | P-0042265 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEES TIRE & SERVICE<br>PO BOX 386<br>TOPSHAM, ME 04086 | P-0042266 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY B ALTMAN<br>2160 RIDGE DR APT 31<br>MINNEAPOLIS, MN 55416-5639 | P-0042267 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S WAYNE<br>1307 JONES DRIVE<br>ANN ARBOR, MI 48105-1820 | P-0042268 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN C GREENE<br>9552 MUIRKIRK ROAD<br>APARTMENT 202<br>LAUREL, MD 20708 | P-0042269 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICO L JEFFERSON<br>2936 HALLMARK LN<br>APT A<br>ST LOUIS, MO 63125 | P-0042270 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA L THORPE<br>456 BENTLEYVILLE RD<br>BENTLEYVILLE, PA 15314 | P-0042271 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| YRIS F VASQUEZ<br>1098 WOODCREEK OAKS BLVD<br>#4001<br>ROSEVILLE, CA 95747 | P-0042272 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EKTA ESCOVAR AND RAPHAEL ESCOVAR 505 E HENDRYX ALPINE, TX 79830 | P-0042273 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| NORMAN E LEDUC AND BONNIE L STREETER 110 BETHEL OAKS LN DELTONA, FL 32738 | P-0042274 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EDWARD W PEIRICK 5833 TIMBER LAND CIRCLE FITCHBURG, WI 53711-5173 | P-0042275 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P THOMASON 3741 UPLAND DRIVE MARIETTA, GA 30066-3060 | P-0042276 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C BERBERICH 609 APRIL WAY MIDDLETOWN, NJ 07748 | P-0042277 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C RODRIGUEZ 4562 W 129 STREET #B HAWTHORNE, CA 90250 | P-0042278 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHN R KLUG 17 WOOD ROAD MORRISTOWN, NJ 07960 | P-0042279 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G GOETH 1482 EAGLE SPRINGS CT REDMOND, OR 97756 | P-0042280 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J GENESI 527 THE LANE EBENSBURG, PA 15931 | P-0042281 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D HOCHSTETLER AND LEANNE L HOCHSTETLER 136 CONISTON DRIVE CLARKSVILLE, TN 37040 | P-0042282 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D PHILLIPS AND KRISTI L PHILLIPS 235 WESTMINSTER DR MACKINAW I | P-0042283 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP C HAWES 7804 TURNING CREEK COURT POTOMAC, MD 20854 | P-0042284 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEELLA R YANNACCI 217 HUTCHINSON ROAD WEST NEWTON, PA 15089 | P-0042285 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY SIMPSON AND SARAH K SIMPSON P. O. BOX 308 HAGER HILL, KY 41222 | P-0042286 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIETTE BLONZAC<br>15115 MICHELANGELO BLVD 104<br>DELRAY BEACH, FL 33446 | P-0042287 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| PAUL E OSTLIE TRUSTEE<br>101 EAST FIFTH STREET<br>SUITE 1500<br>ST. PAUL, MN 55101 | P-0042288 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $475,000.00 | | | | | $475,000.00 |
| DONALD N SMITH<br>10983 ENGLISH ROAD<br>HAMPTON, GA 30228 | P-0042289 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042290 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042291 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEEMYA T HAMPTON<br>PO BOX 704101<br>DALLAS, TX 75370 | P-0042292 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE RIVERS<br>6639 N SMEDLEY ST<br>PHILADELPHIA, PA 19126 | P-0042293 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MADELINE C CUTINO<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042294 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GYORY<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042295 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W KEHREIN<br>3702 AFSHARI CIRCLE<br>FLORISSANT, MO 63034 | P-0042296 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,400.00 | | | | | $10,400.00 |
| MATTHEW S COLLETT<br>1418 RICE AVE<br>GAINESVILLE, TX 76240 | P-0042297 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH PAYNE<br>4836 SAPPHO AVE<br>JACKSONVILLE, FL 32205 | P-0042298 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042299 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANA P SINGH AND EMILY SINGH 11321 PEBBLE GARDEN LANE AUSTIN, TX 78739 | P-0042300 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA KAPLAN 9 FRANKLIN AVENUE BAYVILLE, NY 11709 | P-0042301 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA T TORRES 44755 SAN CLEMENTE CIRCLE PALM DESERT, CA 92260-3516 | P-0042302 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E SCOTT 1095 CO RD 105 FORT PAYNE, AL 35967 | P-0042303 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YTWANIKO D DUNN 419 FOGGY FIELD RD MILLEN, GA 30442 | P-0042304 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERON THOMAS 4300 WOODS DRIVE APARTMENT#1834 SAN JOSE, CA 95136 | P-0042305 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042306 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEDRA C ADANANDUS PO BOX 3616 VALLEJO, CA 94591 | P-0042307 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY SINGH 11321 PEBBLE GARDEN LANE AUSTIN, TX 78739 | P-0042308 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BAUMGARDNER 45 RABBIT SLIDE ROAD ETTERS, PA 17319 | P-0042309 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042310 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BAUMGARDNER 45 RABBIT SLIDE ROAD ETTERS, PA 17319 | P-0042311 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE R REED 204 WEATHERSTONE POINTE DR WOODSTOCK, GA 30188 | P-0042312 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L TITA 3206 GEORGIAN LANE EASTON, PA 18042 | P-0042313 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL H SCHOLTZ JR 3703 ROSEBRIAR AVE GLENSHAW, PA 15116 | P-0042314 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA M FRANK 150 HUSSON AVE APT 61 BANGOR, ME 04401 | P-0042315 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL H SCHOLTZ JR 3703 ROSEBRIAR AVE GLENSHAW, PA 15116 | P-0042316 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W ALCORN 168 SURFSIDE DRIVE APT #8 LEXINGTON, KY 40503 | P-0042317 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HALBERT D CHURCH JR AND KIMBERLY C CHURCH 5600 W PASEO DE LAS ESTRELLAS TUCSON, AZ 85745-9569 | P-0042318 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STORMIE MONIGAN 21 SCOTTSDALE PLACE DEARBORN, MI 48124 | P-0042319 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| WORTH CONSTRUCTION CO. INC. 24 TAYLOR AVENUE BETHEL, CT 06801 | P-0042320 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED PARKER AND CATHY PARKER 1406 S. SCHOOL ST. CHARLESTON, AR 72933 | P-0042321 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M HEWETT 2790 HC TURNER ROAD PINK HILL, NC 28572 | P-0042322 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $180.00 | | | | | $180.00 |
| KRISTINA A STOVER-ORAMA AND CORA E STOVER 4305 WASHINGTON #20 SPRINGFIELD, IL 62711 | P-0042323 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RAUL MEDINA RODRIGUEZ HC05 BOX 51111 MAYAGUEZ, PR 00680 9475 | P-0042324 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042325 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SHIMAJI AND VICKI SHIMAJI 1651 CAPISTRANO AVE. GLENDALE, CA 91208 | P-0042326 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA SIMMONS 29391 COUNTY ROAD 358 BUENA VISTA, CO 81211 | P-0042327 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT G PAUSAL 100 CENTURY DR APT 7106 ALEXANDRIA, VA 22304 | P-0042328 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $6,443.34 | | | | | $6,443.34 |
| MABLE L OGHAGBON 964 AGUSTA CT UNION, GA 4091 | P-0042329 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA PHELPS 420 GONZALES ST TRACY, CA 95376 | P-0042330 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J LEGER 11500 E 47TH ST S DERBY, KS | P-0042331 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J LOVELLY AND STEVEN M LOVELLY 2619 S KIHEI RD #A207 KIHEI, HI 96753 | P-0042332 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA 1475 12TH STREET E. PALMETTO, FL 34221-4177 | P-0042333 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY HOFFMAN 423 E OSTERHOUT AVE PORTAGE, MI 49002 | P-0042334 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S MCNAMARA P.O. BOX 25991 ALBUQUERQUE, NM 87125-0991 | P-0042335 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA 1475 12TH STREET E PALMETTO, FL 34221-4177 | P-0042336 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA E MOORE 17215 BENTLER ST DETROIT, MI 48219 | P-0042337 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J HAYER 4229 CARLTON WAY #1111 IRVING, TX 75038 | P-0042338 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BARRETT AND JUDITH B BARRETT 13923 DUSTY OAKS TRAIL BELLA VISTA, CA 96008 | P-0042339 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY C HILL 1504 ABERDEEN DRIVE ALCOA, TN 37701 | P-0042340 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA DUNSMORE 4 BAHIA LANE OCEANSIDE, CA 92058 | P-0042341 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HERR 178 THURMAN RD BEAUFORT, NC 28516 | P-0042342 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY HOULDITCH AND KEN HOULDITCH 455 ARABIAN DRIVE LINDEN, AL 36748 | P-0042343 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA 1475 12TH STREET E. PALMETTO, FL 34221-4177 | P-0042344 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L KNUTH 889 BETHEL SCHOOL RD CLOVER, SC 29710 | P-0042345 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A DEFEO 26 EAST PEARL ST. APT. 1 DANBURY, CT 06810-7737 | P-0042346 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CASTELLANO AND CATHERINE CASTELLANO 39341 WENTWORTH ST MURRIETA, CA 92563 | P-0042347 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA A DUTTON 5800 NW 82ND AVENUE TAMARAC, FL 33321 | P-0042348 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D HILL AND CHRISTINA E HILL 1504 ABERDEEN DRIVE ALCOA, TN 37701 | P-0042349 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALLO VINEYARDS INC. 600 YOSEMITE BLVD. MODESTO, CA 95354 | P-0042350 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,374.33 | | | | | $1,374.33 |
| DEVON J WILLIAMSON AND BARBARA A WILLIAMSON 1200 HAMPTON DR. RAYMORE, MO 64083 | P-0042351 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M SKIPPER 7217 JAFFREY COURT TALLAHASSEE, FL 32312 | P-0042352 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R VANDEVENTER 71 EAST MOUNT AVE. ATLANTIC HIGHLANDS, NJ 07716 | P-0042353 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S HOLLINGER 1807 ROLLING BEND DRIVE KELLER, TX 76248 | P-0042354 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICIA M PAULINO-GRIMES<br>420 LOGSDON COURT<br>LOUISVILLE, KY 40243 | P-0042355 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,700.00 | | | | | $1,700.00 |
| CHRISTINE PAGE<br>5624 TREESTAND COURT<br>GARNER, NC 27529 | P-0042356 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA O CHUKWUEMEKA<br>1702 EICHELBEGER CT,<br>MARINA, CA 93933 | P-0042357 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $972.23 | | | | | $972.23 |
| GENE CARBINE<br>2801 MALL ROAD 12-B<br>FLORENCE, AL 35630 | P-0042358 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WILLIAMSON AND DEVON J WILLIAMSON<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042359 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J FIELDMAN<br>P.O. BOX 321<br>LITTLEROCK, WA 98556 | P-0042360 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E DEVINE<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | P-0042361 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $357.84 | | | | | $357.84 |
| MARTY DERBOGHOSSIAN<br>5100 BABETTE AVE<br>LOS ANGELES, CA 90066 | P-0042362 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $6,840.00 | | | | | $6,840.00 |
| GLENDA M BROWN<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042363 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY M WENDLER<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | P-0042364 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| CARLETTE R STEVENSON<br>2275 VALLEY VIEW LN #228<br>DALLAS, TX 75234 | P-0042365 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARINA A BERTRAND<br>1747 ARROYO SIERRA AVENUE<br>SANTA ROSA, CA 95405 | P-0042366 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J ROSENFELD<br>5343 SUFFIELD TERRACE<br>SKOKIE, IL 60077 | P-0042367 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J COLVIN<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0042368 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M CHILELLI<br>6119 CLUBHURST COURT<br>GALLOWAY, OH 43119 | P-0042369 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH BAPTISTE<br>124-02 103 AVENUE 2ND FL<br>SOUTH RICHMONDHI, NY 11419 | P-0042370 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M OWEN<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0042371 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C FRUEH SR.<br>3505 4 MI. ROAD N W<br>GRAND RAPIDS, MI 49544 | P-0042372 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| JOSHUA A GOFF<br>3024 MERIDIAN ST<br>FOLEY, AL 36535-3459 | P-0042373 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $14,986.72 | | | | | $14,986.72 |
| GLENDA M BROWN<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042374 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A RUBLE<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042375 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY N CHRISTENSEN<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042376 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANTHONY A AINGER<br>1425 10TH AVE. NORTH<br>FORT DODGE, IA 50501 | P-0042377 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LEWIS AND IVIRTINE B LEWIS<br>103 E ST. SE<br>WASHINGTON, DC 20003 | P-0042378 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE KAPLAN AND JUDITH A STROM<br>2175 PINEWOOD ROAD<br>DULUTH, MN 55803-8722 | P-0042379 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M DELORME<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0042380 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042381 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042382 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIAN WALDROP<br>5100 SANTOS DR E<br>MOBILE, AL 36619 | P-0042383 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042384 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R RAULSTON<br>5543 ADOBE FALLS RD<br>UNIT 2<br>SAN DIEGO, CA 92120 | P-0042385 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042386 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042387 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA MAYS AND MARVIN MAYS<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042388 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVE KAPLAN<br>2917 MUESERBUSH COURT<br>LANHAM, MD 20706 | P-0042389 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANTHONY J STAVROS<br>20447 N. ILLINOIS ROUTE 83<br>LINCOLNSHIRE, IL 60069-9708 | P-0042390 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERICA E GROSSHANS<br>2111 TERRACE GATE LANE<br>HOUSTON, TX 77089 | P-0042391 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042392 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE E LEE AND RICK T LEE<br>SUE AND RICK LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042393 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE E MCDONALD<br>22 HACIENDA CIRCLE<br>ORINDA, CA 94563 | P-0042394 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R HAUKE<br>PO BOX 3041<br>POINT PLEASANT, NJ 08742 | P-0042395 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN D BROWN JR<br>4130 ARCHCREEK WAY<br>BUFORD, GA 30519 | P-0042396 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042397 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE R ROETKER<br>1522 SAN FRANCISCO AVE NE<br>OLYMPIA, WA 98506 | P-0042398 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSE L GARCIA AND MARIA DEL R GARCIA<br>JOSE LUIS GARCIA<br>3100 U.S. HWY 83 NORTH<br>ZAPATA, TX 78076 | P-0042399 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| RICHARD T LEE AND SUE E LEE<br>RICK AND SUE LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042400 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NRL FEDERAL CREDIT UNION<br>2104 I STREET NE APT 201<br>WASHINGTON, DC 20002 | P-0042401 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE G ROMAN<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0042402 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A WILLIAMS<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0042403 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ANTHONY J SHIMKUS<br>1112 COVINGTON DRIVE<br>LEMONT, IL 60439 | P-0042404 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DIETZE<br>2013 MORCAMBE BAY<br>NEW LENOX, IL 60451 | P-0042405 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B AUBUCHONT<br>711 HOUSTON DR<br>MONROE, NC 28110 | P-0042406 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARTHWORK ENTERPRISES, INC<br>PO BOX 726<br>MUKILTEO, WA 98275 | P-0042407 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042408 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A.STUCKI COMPANY<br>2101 CRESTWOOD DRIVE<br>MCDONALD, PA 15057 | P-0042409 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE D BRIGGS AND JEFFREY D BRIGGS 3698 S ESCALON BELLOTA RD FARMINGTON, CA 95230 | P-0042410 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP W WILSON 1351 MERRIWEATHER CT. WIXOM, MI 48393 | P-0042411 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L AUBUCHONT 711 HOUSTON DR MONROE | P-0042412 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ALMANZA 159 SARATOGA DR SAN ANTONIO, TX 78213 | P-0042413 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T DAVISON 18652 RUNNYMEDE STREET RESEDA, CA 91335 | P-0042414 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA 1475 12TH STREET E PALMETTO, FL 34221-4177 | P-0042415 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042416 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042417 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN C BRIGGS AND JEFFREY D BRIGGS 3698 S ESCALON BELLOTA RD FARMINGTON, CA 95230 | P-0042418 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL STASI 10 S. LAKE AVENUE ALBANY, NY 12203 | P-0042419 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALAKRISHNA BALENDRA 6930 KINDLER DR NEW ALBANY, OH 43054 | P-0042420 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M RICHARDS 23 REVERE PLACE RIDGEFIELD, CT 06877 | P-0042421 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIE G TONOUKOUIN 8630 COPPER CANYON WAY ANTELOPE, CA 95843 | P-0042422 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RYAN S BROWN 826 N. FLORENCE ST. BURBANK, CA 91505 | P-0042423 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER IRONS<br>5345 LA CRESCENTA<br>YORBA LINDA, CA 92887 | P-0042424 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA PHELPS<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042425 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S THOMAS<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042426 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE D ROBERTSON<br>8831 LOTTSFORD ROAD<br>APARTMENT 521<br>UPPER MARLBORO, MD 20774 | P-0042427 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F CHINNI<br>1501 MERIDETH DR<br>COLUMBIA, MO 65203 | P-0042428 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MABLE L OGHAGBON<br>964 AGUSTA CT<br>UNION, GA 41091 | P-0042429 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S THOMAS<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042430 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042431 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALLO VINEYARDS INC.<br>600 YOSEMITE BLVD<br>MODESTO, CA 95354 | P-0042432 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,374.33 | | | | | $1,374.33 |
| KURT M FUNDERBURG<br>4218 BELLTOWN RD<br>OXROD, NC 27565 | P-0042433 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042434 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON R PARKER<br>819 CONGRESS ST APT 2<br>PORTLAND, ME 04102 | P-0042435 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042436 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBBY L TUNNEY AND ELFRIEDA LOMAHOMA-TUNNEY<br>1313 WEST FOURTH STREET<br>WINSLOW, AZ 86047 | P-0042437 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA T BARNES<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042438 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J AINGER<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042439 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042440 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042441 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C WALTRIP AND VICTORIA L WALTRIP<br>2966 LAKESIDE VILLA DR.<br>ORANGE PARK, FL 32073 | P-0042442 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L COLVIN<br>414 LAMAR ST APT B<br>FORT VALLEY, GA 31030 | P-0042443 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042444 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W GILLAM<br>2639 TAMPA DRIVE<br>WOLVERINE LAKE, MI 48390 | P-0042445 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAIMA MOORE<br>3208 QUIET TREE GROVE<br>OLD HICKORY, TN 37138 | P-0042446 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA F OBERHELMAN<br>3 TIMBER TRL<br>DEKALB, IL 60115 | P-0042447 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042448 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042449 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZACHARIAH J DEMEOLA<br>8566 W. WOODARD DR.<br>LAKEWOOD, CO 80227 | P-0042450 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA KHACHIYAN<br>149 HEATH MEADOW PL<br>SIMI VALLEY, CA 93065 | P-0042451 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGOTN, TX 76004-3231 | P-0042452 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM L DAVIE AND TYREE O DAVIE<br>3345 SWAIM CT.<br>SACRAMENTO, CA 95838 | P-0042453 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042454 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN D SKINNER<br>6509 KINGSWOOD DR<br>FT WORTH, TX 76133 | P-0042455 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR<br>, NC 12345 | P-0042456 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION GOODLUCK<br>1812 SUNSHINE TERRACE SE<br>ALBUQUERQUE, NM 87106<br>ALBUQUERQUE, NM 87106 | P-0042457 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE R LANGLEY<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0042458 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042459 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HURDLE<br>3143 CHRISTINE ROAD<br>MEMPHIS, TN 38118 | P-0042460 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIELLE E HOUCK AND MELANIE A BOYER<br>2 WHITETAIL LANE<br>DUNCANNON, PA 17020 | P-0042461 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M JANES AND GARY A JACOBSON<br>9722 ZUNI LANE<br>GILROY, CA 95020 | P-0042462 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES CAREY<br>271 GREEN MEADOW TRAIL<br>HOLLY LAKE RANCH, TX 75765 | P-0042463 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKHVIR KAUR<br>115-72 LEFFERTS BLVD.<br>SOUTH OZONE PARK, NY 11420 | P-0042464 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MARKEY JR AND EDWIN R LACARRAMARKEY<br>5508 REDLAND DR<br>SAN DIEGO, CA 92115-2215 | P-0042465 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042466 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY DHILLON<br>2271 SARAH CT<br>SIGNAL HILL, CA 90755 | P-0042467 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $19,675.00 | | | | | $19,675.00 |
| MATTIE L ROUNDTREE-BLAKE<br>930 WEST MAGNOLIA STREET APT.<br>VALDOSTA, GA 31601 | P-0042468 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| SAMUEL S JACOBS<br>1530 N ELK GROVE AVE<br>UNIT M<br>CHICAGO, IL 60622 | P-0042469 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042470 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042471 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK E WILSON<br>688 RIDGEWAY DRIVE<br>, KY 41015 | P-0042472 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042473 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C FRAUSTO<br>7072 MADERA DR<br>GOLETA, CA 93117 | P-0042474 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PHARES AND BRAD SHOTTON<br>3229 E KRISTAL WAY<br>PHOENIX, AZ 85050 | P-0042475 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY O'BRIEN<br>2408 GSOHEN AVENUE<br>HENDERSON, NV 89074 | P-0042476 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042477 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042478 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042479 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE B JENKINS JR.<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0042480 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE F LEONARD AND ELIZABETH R LEONARD<br>5155 EAGLES NEST<br>AUBURN, CA 95603 | P-0042481 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042482 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DAY<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0042483 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| VARUZH MURADYAN<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042484 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONEE FROWNER AND EUGENE FROWNER<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042485 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY H NEWMAN<br>20519 US HWY 264<br>SWANQUARTER, NC 27885 | P-0042486 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A BOBKA<br>7035 W. SUNNYSIDE<br>NORRIDGE, IL 60706 | P-0042487 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R NELSON AND KEVIN M NELSON<br>2133 E 17TH STREET<br>BREMERTON, WA 98310 | P-0042488 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA JOHN JULES | P-0042489 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROBIR K SAHA<br>8020 BROADWAY, APT. 6H<br>ELMHURST, NY 11373 | P-0042490 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042491 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T KRAWCZYK<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042492 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVERIO J CORPUZ<br>658 NEW COMPTON DRIVE<br>SAN JOSE, CA 95136 | P-0042493 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE MAALOUF<br>8733 E FAIRVIEW AVE<br>SAN GABRIEL, CA 91775 | P-0042494 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T KRAWCZYK<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042495 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROSSMEISSL<br>2704 BRACKETT<br>YAKIMA, WA 98902 | P-0042496 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042497 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A KRAWCZYK<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042498 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A MILES<br>4940 N 22ND ST<br>MILWAUKEE, WI 53209 | P-0042499 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN A ROSSMEISSL<br>2704 BRACKETT<br>YAKIMA, WA 98902 | P-0042500 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042501 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L CLABBY<br>2420 N BRIGHTON STREET<br>UNIT B<br>BURBANK, CA 91504 | P-0042502 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVERIO J CORPUZ<br>658 NEW COMPTON DRIVE<br>SAN JOSE, CA 95126 | P-0042503 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042504 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J CRISWELL<br>1006 TIMBERFIELD DR<br>BALLWIN, MO 63021 | P-0042505 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE G RAGIN<br>125 COBBLER CIR<br>PITTSBURGH, PA 15212 | P-0042506 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M GEAR<br>273 PAT LANE<br>FAIRBORN, OH 45324 | P-0042507 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042508 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J ENTNER<br>3072 VIA SERENA N<br>UNIT A<br>LAGUNA WOODS, CA 92637-0418 | P-0042509 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE M GALEA<br>603 RAPPOLLA ST<br>BALTIMORE, MD 21224 | P-0042510 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE A LYKINS AND --<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0042511 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042512 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BELLOWS<br>2032 DENTON CT<br>ROCKLIN, CA 95765 | P-0042513 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG GOLDEN AND LAURA GEORGE<br>2723 ORDWAY ST NW APT 6<br>WASHINGTON, DC 20008-5046 | P-0042514 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042515 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINETTE HAYS<br>15886 LASSELLE STREET UNIT D<br>MORENO VALLEY, CA 92551 | P-0042516 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ERHARDT O RUPPRECHT AND CHRISTINE M RUPPRECHT<br>8507 CAMDEN STREET<br>ALEXANDRIA, VA 22308 | P-0042517 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADGE D HENRY<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042518 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042519 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042520 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042521 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042522 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042523 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042524 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042525 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042526 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042527 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042528 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042529 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042530 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042531 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0042532 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PIZONT<br>101 PHILLIP ST<br>NANTICOKE, PA 18634-4425 | P-0042533 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY R ROTHMAN<br>24 CHASE LANE<br>ITHACA, NY 14850 | P-0042534 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HARDY<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0042535 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA J AHLM<br>1603 2ND AVE SW<br>BUFFALO, MN 55313 | P-0042536 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN HOERTH AND RANDALL HOERTH<br>9939 JULIAN CT<br>WESTMINSTER, CO 80031 | P-0042537 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGDISH S TAILOR<br>31 MYRON STREET<br>CLIFTON, NJ 07014-1325 | P-0042538 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $486.00 | | | | | $486.00 |
| ROSE E PURDY<br>1960 STOCKTON WALK LANE<br>SNELLVILLE, GA 30078 | P-0042539 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW A SEARS<br>3272 S. BUMBY AVE<br>ORLANDO, FL 32806 | P-0042540 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M MICHAELS324<br>1205 S MEADOWS PKWY<br># E1034<br>RENO, NV 89521-3915 | P-0042541 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A RYHAL<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042542 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL R FISCHER-EMONT<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042543 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H BOWIE AND EMILY C BOWIE<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042544 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN KENNEDY AND JERRY GOLDMAN<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042545 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS V POWELL AND N/A<br>P.O. BOX 45<br>WHITE PLAINS, VA 23893 | P-0042546 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CONNELLY<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042547 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| DENISE A RYHAL<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042548 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVELING POOCH PALACE LLC<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042549 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042550 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CONNELLY<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042551 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| JERRY GOLDMAN<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042552 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H BOWIE<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042553 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN S MCLAIN<br>4776 LEGION RD<br>HOPE MILLS, NC 283481 | P-0042554 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A MCGREGOR<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0042555 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042556 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G RUNION<br>2216 28TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0042557 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M CONNELLY<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042558 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| LAWRENCE R ANDERSON<br>6285 ABLE ST NE<br>FRIDLEY, MN 55432 | P-0042559 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTEA S BAILEY<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042560 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J DUPREY<br>4671 WARNER AVE<br>#237<br>HUNTINGTON BEACH, CA 92649 | P-0042561 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M KAUSCH<br>18215 HAYES PLZ<br>OMAHA, NE 68135 | P-0042562 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW114TH STREET<br>OKLAHOMA CITY 73162-2237 | P-0042563 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA H CUNNINGHAM<br>5 PINEOAK<br>ALISO VIEJO, CA 92656-1452 | P-0042564 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTEA S BAILEY<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042565 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M MCNEIL<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042566 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOL BRAHM<br>1535 N HORNE UNIT 117<br>MESA, AZ 85203 | P-0042567 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN B BREAZEALE<br>4824 NE 23 AVE APT 6<br>FORT LAUDERDALE, FL 33308 | P-0042568 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $192.00 | | | | | $192.00 |
| CHUNWANG HAN<br>6427 ESCALLONIA DR.<br>NEWARK, CA 94560 | P-0042569 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S WAGNOR<br>1422 1/2 1ST AVE E.<br>NEWTON, IA 50208 | P-0042570 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J BUTLER<br>363 SNIPATUIT RD.<br>ROCHESTER, MA 02770 | P-0042571 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHAOMENG LI<br>770 W MOORHEAD CIR, APT D<br>BOULDER, CO 80305 | P-0042572 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L COTLEUR<br>6095 DENISE DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0042573 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROCK C KOCH<br>586 SOUTH ROUTE 183<br>SCHUYLKILL HAVEN, PA 17972 | P-0042574 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ZINGSHEIM AND CAROL J ZINGSHEIM<br>2501 ROCKDALE AVE<br>LANSING, MI 48917 | P-0042575 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUE BROTHERS CONTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042576 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WENTZ AND SANDRA M WENTZ<br>1541 MANASCO CIRCLE<br>FOLSOM, CA 95630-7348 | P-0042577 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ARMINE MURADYAN<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042578 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONEE FROWNER AND EUGENE FROWNER<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042579 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ZARROW<br>27681 BLOSSOM HILL ROAD<br>LAGUNA NIGUEL, CA 92677 | P-0042580 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTURY CONSTRUCTION WEST<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042581 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLIN L CRUZ AND GERI K CRUZ<br>19136 SE 47TH PL<br>ISSAQUAH, WA 98027 | P-0042582 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN SEVERINO<br>773 AVENUE E<br>BAYONNE, NJ 07002 | P-0042583 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHETT C DAHLE AND HEIDI M DAHLE<br>8442 DOLF CT<br>RIVERSIDE, CA 92508 | P-0042584 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A LAVALLEY<br>61 HIGHLAND RD.<br>MERRIMAC, MA 01860 | P-0042585 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS EBERSPACHER AND KAREN L PAULS<br>4072 SCRIPPS AVE<br>PALO ALTO, CA 94306 | P-0042586 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SANDRA HOLLENSTEIN AND PETER HOLLENSTEIN<br>2635 PLANTERS POINTE BLVD<br>MT PLEASANT, SC 29466 | P-0042587 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H NEWBORN<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042588 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL V MCGILL<br>1913 POPPY LANE<br>MODESTO, CA 95307 | P-0042589 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H NEWBORN<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042590 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042591 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H TOCANTINS<br>913 6TH ST APT 2<br>SANTA MONICA, CA 90403 | P-0042592 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEWANNA K JOHNSON<br>19806 BRAECOVE CIRCLE<br>RICHMOND, TX 77407 | P-0042593 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MCNEIL<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042594 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA RISTOVSKI AND CHRISTOPHER RISTOVSKI<br>22 WARD ST.<br>ROCHELLE PARK, NJ 07662 | P-0042595 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGO MALDONADO 14165 SARANAC DR WHITTIER, CA 90604 | P-0042596 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H BOWIE 2044 DRIFTWOOD LN. OREGON, OH 43616 | P-0042597 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO 8504 NW114TH STREET OKLAHOMA CITY, OK 73162-2237 | P-0042598 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M MCNEIL 3 BURLWOOD DR ALBANY, NY 12205-1802 | P-0042599 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A RYHAL 6130 ROCKHURST WAY GRANITE BAY, CA 95746 | P-0042600 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H BOWIE 2044 DRIFTWOOD LN. OREGON, OH 43616 | P-0042601 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOT APPLICABLE 205 PEBBLE CREEK DRIVE JACKSONVILLE, AL 36265-8929 | P-0042602 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY LAM 788 COUNTRY ROAD MONTEREY PARK, CA 91755 | P-0042603 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY W KENDALL 7933 WINTER VIEW CT. EL CAJON, CA 92021 | P-0042604 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA E JOHNSON 1109 MINNESOTA COURT E. SHAKOPEE, MN 55379 | P-0042605 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,848.00 | | | | | $1,848.00 |
| ROBERT A FEDERICO 8809 EDGEHILL DR SE HUNTSVILLE, AL 35802 | P-0042606 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO 8809 EDGEHILL DR SE HUNTSVILLE, AL 35802 | P-0042607 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO 8809 EDGEHILL DR SE HUNTSVILLE, AL 35802 | P-0042608 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN RODRIGUEZ 10639 EVENINGWOOD CT TRINITY, FL 34609 | P-0042609 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J RADAICH 5210 E VISTA ST LONG BEACH, CA 90803 | P-0042610 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A FEDERICO<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042611 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH A BOWMAN<br>REBEKAH BOWMAN<br>631 13TH ST #2<br>SAN DIEGO, CA 92154 | P-0042612 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA S HARRIS<br>645 HUNTINGDON ST<br>ELON, NC 27244 | P-0042613 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042614 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KILBRIDE<br>25 MAMMOTH RD<br>HOOKSETT, NH 03106 | P-0042615 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN BAILEY<br>95 EDINBORO LANE<br>READING, PA 19605 | P-0042616 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALINA GOLOVNEVA<br>1221 DRURY COURT APT.121<br>MAYFIELD HEIGHTS, OH 44124 | P-0042617 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PECK CHEGNE<br>2828 WISCONSIN AVE NW<br>APT #501<br>WASHINGTON, DC 20007 | P-0042618 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W SPISAK AND TERESA F SPISAK<br>8113 CHARS LANDING COURT<br>SPRINGFIELD, VA 22153 | P-0042619 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNSHINE M MONROE<br>140 E 29TH ST<br>DURANGO, CO 81301 | P-0042620 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KA YEE LAM<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042621 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KA YEE LAM<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042622 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA W ANDERSON<br>251 CARMEN DRIVE<br>ARNAUDVILLE, LA 70512 | P-0042623 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A HUGHES<br>PO BOX 58<br>CARLE PLACE, NY 11514 | P-0042624 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN M SPISAK<br>2871 BELLE FLEUR WAY<br>SACRAMENTO, CA 95833-3504 | P-0042625 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA GUADIZ<br>2506 APPALACHIA DRIVE<br>GARLAND, TX 75044 | P-0042626 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>16136 S. OAKMONT STREET<br>OVERLAND PARK, KS 66221 | P-0042627 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KA YEE LAM<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042628 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C MARES<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0042629 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M KERN<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042630 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA H NOBLE<br>6440 FAIRVIEW RD<br>HOLLISTER, CA 95023 | P-0042631 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C LACLUYSE<br>3955 N 800 E<br>KOKOMO, IN 46901 | P-0042632 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M KERN<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042633 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SKUPIEN AND ANNETTE M SKUPIEN<br>5904 WEST WARWICK<br>CHICAGO, IL 60634 | P-0042634 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E LEE AND JOANNE LEE<br>PO BOX 236<br>KURTISTOWN, HI 96760 | P-0042635 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L LAMBERT<br>5845 SO. CHARITON AVE.<br>LOS ANGELES, CA 90056 | P-0042636 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J ANG AND THUY ANH T DO<br>1 MAYWOOD AVE<br>PLEASANT RIDGE, MI 48069 | P-0042637 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DEVIN A VAN HOLSTEIJN AND ELISE M VAN HOLSTEIJN<br>1241 TWIN LEAF AVENUE<br>TIFFIN, IA 52340 | P-0042638 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMA J MIMS LAMBERT 5845 CAHRTON AVE LOS ANGELES, CA 90056 | P-0042639 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE MOLIVER 2034 SUFFOLK DR HOUSTON, TX 77027 | P-0042640 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARITA LOWERY 6806 KNIGHTS HAVEN LIVE OAK, TX 78233 | P-0042641 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A ZEIGLER 88 PINE FOREST DR WEAVERVILLE, NC 28787 | P-0042642 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DAVIDSON PO BOX 396 GIRDWOOD, AK 99587-0396 | P-0042643 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN F GHASEMI 1 TRADITION PL IRVINE, CA 92602 | P-0042644 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY A JEKEL AND JAMES FINLEY 1620 NE ROCK STREET BENTONVILLE, AR 72712 | P-0042645 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH BHARADWAJ 12353 CREEKVIEW DR UNIT 75 SAN DIEGO, CA 92128 | P-0042646 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C FRANKLIN 6417 LONDON DETROIT, MI 48221 | P-0042647 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAKOV SUVOROV 6362 VEGAS DR. SAN JOSE, CA 95120 | P-0042648 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| VICKI L PETERS 312 N. ORCHARD AVE. FULLERTON, CA 92833 | P-0042649 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA VARGAS PO. BOX 480074 LOS ANGELES, CA 90048 | P-0042650 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $436.00 | | | | | $436.00 |
| MATTHEW C RUZICKA 4324 DEL RIDGE DR. HIGH RIDGE, MO 63049 | P-0042651 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE ROGERS 94-570 MULEHU STREET MILILANI, HI 96789 | P-0042652 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN M ELMORE<br>621 NAVARRE AVE<br>CORAL GABLES, FL 33134 | P-0042653 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLY B SAVAGE<br>3349 ROXANNE AVENUE<br>LONG BEACH, CA 90808 | P-0042654 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL BUCCELLI<br>1050 E RAMON RD UNIT 51<br>PALM SPRINGS, CA 92264 | P-0042655 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W EWBANK<br>4308 CANNOCK DRIVE<br>MCKINNEY, TX 75070 | P-0042656 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE L GOWDER<br>1905 CALYDON COURT<br>MURFREESBORO, TN 37128 | P-0042657 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORRANCE S GARRISON<br>7062 FOX ST<br>DENVER, CO 80221 | P-0042658 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J MCCARTAN<br>715 E CLARENDON AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0042659 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $105.00 | | | | | $105.00 |
| KEEYA M WOODS<br>1458 ROBERTS ROAD<br>MEMPHIS, TN 38106 | P-0042660 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL HACKER<br>432 E KIOWA STREET<br>COLORADO SPRINGS, CO 80903 | P-0042661 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L SASS AND JOHN F SASS<br>24350 GENESEE VILLAGE ROAD<br>GOLDEN, CO 80401 | P-0042662 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELYSSA R CORREIA<br>PO BOX 5444<br>HILO, HI 96720 | P-0042663 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST E CORREIA<br>PO BOX 5444<br>HILO, HI 96720 | P-0042664 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENA D CORREIA<br>PO BOX 5444<br>HILO, HI 96720 | P-0042665 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POORNIMA S HONNAVALLI<br>1357 S BLANEY AVE<br>SAN JOSE, CA 95129 | P-0042666 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY LEE<br>1361 STARBUCK STREET<br>FULLERTON, CA 92833 | P-0042667 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY S SANDT<br>NANCY S. SANDT<br>2411 CECELIA AVE<br>MARYVILLE, TN 37804 | P-0042668 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK W PETERSON<br>23985 JACKSON ST.<br>PLAQUEMINE, LA 70764 | P-0042669 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $20,175.00 | | | | | $20,175.00 |
| KIRSTEN WOODRUFF<br>18627 AVENUE CAPRI<br>LUTZ, FL 33558 | P-0042670 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENATO BUSTOS<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0042671 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DAVIDSON<br>PO BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042672 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY LIN AND JANE LIN<br>2425 SAN SIMON ST<br>TUSTIN, CA 92782 | P-0042673 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW B WAHLMAN AND EMMA M WAHLMAN<br>7139 PIT RD<br>REDDING, CA 96001 | P-0042674 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA CROOKS<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0042675 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S SUGERMAN<br>124 N WHISTLER<br>B-4<br>FREEPORT, IL 61032 | P-0042676 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BAER<br>281 DOG RIDGE<br>ASHLAND, KY 41102 | P-0042677 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY A ROENSPIE AND DOUGLAS E ROENSPIE<br>PO BOX 1403<br>LOCKEFORD, CA 95237 | P-0042678 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMING HUA<br>3831 S HERMITAGE AVE<br>CHICAGO, IL 60609 | P-0042679 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE S WHACK<br>4904 OLYMPIA DRIVE<br>INDIANAPOLIS, IN 46228 | P-0042680 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILA KIM AND MICHAEL KIM<br>95-668 WIKAO ST #J203<br>MILILANI, HI 96789 | P-0042681 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DENISE T EDGELL<br>PO. BOX 501<br>WESTMINSER, CA 92684 | P-0042682 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUFENG LUO<br>3399 STRADA CIRCOLARE<br>SAN JOSE, CA 95135 | P-0042683 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVAUGHN L MILLER AND JENNEPHER M MILLER<br>1926 HELTON RD<br>YADKINVILLE, NC 27055 | P-0042684 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYELET CORONA AND SEAN J VALADEZ<br>11940 WEDDINGTON ST<br>UNIT 16<br>VALLEY VILLAGE, CA 91607 | P-0042685 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| JOANNE P CASTANEDA AND LUCIANO J CASTANEDA<br>3080 BOARDWALK STREET<br>PLEASANTON, CA 94588 | P-0042686 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA J BROOKS<br>3706 S. MAIN ST.<br>PINE BLUFF, AR 71601 | P-0042687 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA R CUNNINGHAM<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042688 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042689 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042690 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIRI JURECKA AND ROMANA SILHANOVA<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042691 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILBUR W CONNELLY<br>1650 ARCHSTONE DR.<br>CUMMING, GA 30041-2180 | P-0042692 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CARROLL COUNTY COMMISSIONERS<br>119 S. LISBON STREET, SUITE 2<br>CARROLLTON, OH 44615 | P-0042693 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADE T STEWART<br>1988 BADER AVENUE SW<br>ATLANTA, GA 30310 | P-0042694 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY G SHARPE<br>1832 SW SEA HOLLY WAY<br>PALM CITY, FL 34990-8531 | P-0042695 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEVA M THOMASON<br>7894 LA MIRADA DRIVE<br>BOCA RATON, FL 33433 | P-0042696 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L BARONE<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0042697 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042698 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHE M MERLIN AND CATHERINE E MERLIN<br>49 CONVERSE ST<br>WAKEFIELD, MA 01880 | P-0042699 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,102.93 | | | | | $2,102.93 |
| JIRI JURECKA AND ROMANA SILHANOVA<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042700 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLA GARIGLIO<br>1101 TALLAHASSEE DR<br>DENTON, TX 76208 | P-0042701 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA C HARMON-BELLIARD<br>115 N BROADWAY<br>HAVERHILL, MA 01832-2914 | P-0042702 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA C HARMON-BELLIARD<br>115 N BROADWAY<br>HAVERHILL, MA 01832 | P-0042703 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARAKA M MILLER<br>9909 KANIS ROAD<br>LITTLE ROCK, AR 72205 | P-0042704 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL COOKE JR<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0042705 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA K MCCLAI<br>2104 OLD SPARTA RD<br>ROCKY MOUNT, NC 27804 | P-0042706 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M HALE<br>5570 WANDA WAY<br>HAMILTON, OH 45011 | P-0042707 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHON G MOORE SR.<br>3206 ANDERSON DR.<br>FORT PIERCE, FL 34946 | P-0042708 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD J KIRKHUFF<br>105 WILSON CIRCLE<br>CARROLLTON, GA 30117 | P-0042709 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE M SANFORD<br>116 PINEPOINT DR<br>GAFFNEY, SC 29341 | P-0042710 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA RAGHUNATH<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042711 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| RAJENDRA RAGHUNATH<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042712 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ALFRED M OLSON AND REBECCA ROMINE<br>124 W. PROSPECT ST.<br>STOUGHTON, WI 53589 | P-0042713 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA RAGHUNATH<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042714 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JOHN D PITRE<br>12304 FT CAROLINE RD<br>JACKSONVILLE, FL 32225 | P-0042715 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B WALTERS AND TRUDY P TERLA<br>2049 BANCROFT LANE<br>MOUNT PLEASANT, SC 29466 | P-0042716 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA RAGHUNATH4348<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042717 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| PHYLLIS B WOOLARD<br>1457 S WHITE POST ROAD<br>BATH, NC 27808 | P-0042718 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042719 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042720 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA S WILLIAMS<br>327 COUNTY ROAD 4418<br>BRUNDIDGE, AL 36010 | P-0042721 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042722 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KROMMES AND MILDRED H KRONE<br>420 TAURUS ST<br>MISSION, TX 78572-6516 | P-0042723 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042724 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK M SNYDER AND LYDIA L SNYDER<br>15612 E112TH ST N<br>OWASSO, OK 74055 | P-0042725 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E NEFF<br>1870 TRIBBLE WALK DR.<br>LAWRENCEVILLE, GA 30045 | P-0042726 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042727 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P RUFF<br>6032 CHARAE ST<br>SAN DIEGO, CA 92122 | P-0042728 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G SIMMS<br>415 PENNSYLVANIA AVENUE<br>SALEM, VA 24153 | P-0042729 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G CROUSE SR. AND ANTHONY G CROUSE JR.<br>29 CLIFTON ST.<br>WERST HAVEN, CT 06516 | P-0042730 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M SCHNEIDER<br>3511 VIEW POINTE DRIVE<br>MACEDON, NY 14502 | P-0042731 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET MILLMAN<br>MICHAEL FOSTER, ESQUIRE<br>401 ROUTE 73 N., SUITE 130<br>MARLTON, NJ 08053 | P-0042732 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042733 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL Y FRAZIER<br>7612 WISTAR VILLAGE DR E<br>HENRICO, VA 23228 | P-0042734 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T RIMMER<br>191 MAIN STREET<br>OLD SAYBROOK, CT 06475 | P-0042735 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLOVER S MCDONALD AND GLOVER S MCDONALD<br>59 DUTCHMAN RD LOT12<br>GRIFFIN, GA 30223 | P-0042736 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P MUSKAT<br>5311 ELENA DR<br>ROCKFORD, IL 61108 | P-0042737 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE A DOUB<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042738 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF ILLINOI<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042739 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S TORRES AND MARTHA TORRES<br>2845 MIDDLETON CIRCLE<br>KISSIMMEE, FL 34743 | P-0042740 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G CHAVEZ AND JACQUELINE M RICO-CHAVEZ<br>1221 BEETHOVEN CT<br>VIRGINIA BEACH, VA 23454 | P-0042741 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEL REYNOLDS<br>PO BOX 102<br>NORTH EASTHAM, MA 02651 | P-0042742 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W WAYAND<br>1502 CAMBRIDGE MANOR DRIVE<br>SCOTIA, NY 12302-2461 | P-0042743 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WEHNER<br>8723 TREETOP TRAIL<br>BROADVIEW HTS, OH 44147 | P-0042744 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTY J ELSENER<br>3604 HANOVER ST<br>DALLAS, TX 75225 | P-0042745 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA I GARCIA<br>2458 NILL RUN BLVD<br>KISSIMMEE, FL 34744 | P-0042746 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY A PHILLIPS<br>15 DERRYGALLY CIRCLE<br>KINNELON, NJ 07405 | P-0042747 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE RIDDERING<br>1773 MESA VERDE DR<br>SAN BERNARDINO, CA 92404 | P-0042748 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R HOLTEN AND LYNN M FISCHER<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0042749 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,650.00 | | | | | $3,650.00 |
| TONY D WILLIAMS<br>809 1/2 S. BRUNDIDGE ST.<br>TROY, AL 36081 | P-0042750 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S NICHOLS<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0042751 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER A RUDDICK 46 PHILLIPS AVE SHREWSBURY, MA 01545 | P-0042752 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASITA L SHERER AND ORLANDO D SHERER 401 HICKS STREET APT. #B3F BROOKLYN, NY 11201 | P-0042753 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C LAINE 240 COUNTRY CLUB RD NEWTON CENTER, MA 02459-3115 | P-0042754 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE F MANSI PO BOX 442 JEFFERSONVILLE, NY 12748 | P-0042755 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY M SUMMERSON 8000 FORT GILMER DRIVE VARINA, VA 23231 | P-0042756 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA G LARSEN 1803 STAGELINE CIR. ROCKLIN, CA 95765 | P-0042757 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANE H FLEMING 1156 TRAVELERS RIDGE DRIVE NASHVILLE, TN 37220 | P-0042758 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C MATTE 42 SYCAMORE ROAD SOUTH WEYMOUTH, MA 02190 | P-0042759 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HWA C SHIN 48 HERITAGE COURT RANDOLPH, NJ 07869 | P-0042760 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE MCGEE PO BOX 2767 MALIBU, CA 90265 | P-0042761 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY C BURROUGHS 1410 ESTELLE DRIVE OXON HILL, MD 20745 | P-0042762 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LAGRECA 21 IVY COURT EAST HANOVER, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE MCCLEAN 201 S. ORANGE AVE., SUITE 150 ORLANDO, FL 32701 | P-0042764 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE RETHY 2705 MARSH GLEN DRIVE NORTH MYRTLE BEA, SC 29582 | P-0042765 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY M GALASKA<br>JEFFREY M GALASKA<br>217 WALNUT ST #1<br>MONTCLAIR, NJ 07042 | P-0042766 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| ARLENE MAGARGAL<br>16 PATTERSON AVE<br>NORRISTOWN, PA 19401 | P-0042767 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A NIETLING<br>2601 TRUMAN AVE<br>KNOXVILLE, TN 37921 | P-0042768 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN E MEREDITH<br>115 FURNACE ST<br>ELYRIA, OH 44035 | P-0042769 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042770 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L JACOBSEN<br>4700 MAHONIA WAY<br>ACWORTH, GA 30102 | P-0042771 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY MOSBRUCKER<br>8744 E ANGUS DRIVE<br>SCOTTSDALE, AZ 85251 | P-0042772 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA EGAN<br>645 SESTH TERRACE<br>FT. LAUDERDALE, FL 33301 | P-0042773 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,500,000.00 | | | | | $3,500,000.00 |
| DAMON PIERI<br>47 DUNGARRIE ROAD<br>CATONSVILLE, MD 21228 | P-0042774 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E PARKER<br>14614 OUTPOST CT CENTREVILLE<br>CENTREVILLE, VA 20121-2334 | P-0042775 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LAGRECA<br>21 IVY COURT<br>EAST HANOVER, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042777 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B LEONI<br>10006 ARROWGRASS DRIVE<br>HOUSTON, TX 77064 | P-0042778 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A WINSLOW<br>PO BOX 1536<br>TAYLORS, SC 29687 | P-0042779 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY MOSBRUCKER<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042780 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY C GREEN<br>126 LUPINE COURT<br>LEXINGTON, SC 29072 | P-0042781 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M MILLER<br>19153 FLAMINGO BLVD<br>LIVONIA, MI 48152 | P-0042782 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $797.12 | | | | | $797.12 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042783 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE H MENAPACE<br>1125 AIRPLANE RD.<br>RAYMOND, MS 39154 | P-0042784 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042785 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042786 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P CONNOR<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042787 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K BELL AND JOSEPH K BELL<br>4401 S COULTER<br>AMARILLO, TX 79109 | P-0042788 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042789 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042790 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN CORONA LUNA<br>20122 SHAMON CT SW<br>CENTRALIA, WA 98531 | P-0042791 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042792 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042793 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN MOSBRUCKER 1018 E FAIRBROOK CIR MESA, AZ 85203 | P-0042794 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC CATHERINE MATTINGLY 2859 PACES FERRY RD, STE 2000 ATLANTA, GA 30339 | P-0042795 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN NORTH 8177 S. KOSTNER AVE. CHICAGO, IL 60652 | P-0042796 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING Y LAU 299 BAY 10TH STREET BROOKLYN, NY 11228 | P-0042797 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC CATHERINE MATTINGLY 1280 WEST PEACHTREE ST NW ATLANTA, GA 30309 | P-0042798 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE MOSBRUCKER 8744 E ANGUS DR SCOTTSDALE, AZ 85251 | P-0042799 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS 2179 GARREN TOWN ROAD ASHEBORO, NC 27205 | P-0042800 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC CATHERINE MATTINGLY 2859 PACES FERRY, SUITE 2000 ATLANTA, GA 30339 | P-0042801 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING Y LAU 299 BAY 10TH STREET BROOKLYN, NY 11228 | P-0042802 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P SEAL 480 HALES CHAPEL ROAD GRAY, TN 37615-4246 | P-0042803 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC 2859 PACES FERRY ROAD SUITE 2000 ATLANTA, GA 30339 | P-0042804 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL S STAFFORD 2418 BRITTON RIDGE DRIVE KATY, TX 77494 | P-0042805 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT P SEAL<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042806 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042807 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P WEBB<br>431 BUCKEYE DR<br>SHEFFIELD LAKE, OH 44054 | P-0042808 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042809 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T WIESNER AND DONNA J WIESNER<br>3279 E. MATTATHA DR.<br>BLOOMINGTON, IN 47401 | P-0042810 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| PATRICIA HOLLOARN<br>1585 KIMBELL ROAD<br>TERRY, MS 39170 | P-0042811 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN N NEAL<br>759 COY LANE<br>CHAGRIN FALLS, OH 44022 | P-0042812 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J BEAM<br>125 N STRINGTOWN RD<br>XENIA, OH 45385-9422 | P-0042813 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A ANDREWS AND JAMES T ANDREWS<br>34430 S FALCON CIRCLE<br>KIOWA, CO 80117-9031 | P-0042814 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A SABA<br>37 SABA LOOP<br>HATTIESBURG, MS 39402 | P-0042815 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M HARDEE<br>3668 HIGHGATE DRIVE<br>HOPE MILLS, NC 28348-2905 | P-0042816 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY MEADOWS-BROWN<br>245 NORTH VINE ST.<br>#102<br>SALT LAKE CITY, UT 84103 | P-0042817 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R CARNEVALE<br>515 17TH AVENUE NE<br>SAINT PETERSBURG, FL 33704-4722 | P-0042818 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG C HANSEN<br>27668 PEPPERGRASS CT<br>MURRIETA, CA 92562 | P-0042819 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINA M CLARK AND JOHN A CLARK<br>13901 DORAL LANE<br>HOMER GLEN, IL 60491-5920 | P-0042820 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042821 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BARRIEAU<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042822 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R LYKINS<br>5731 AVALON COMMONS WAY<br>CLERMONT, GA 30527 | P-0042823 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L TINKER<br>13211 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | P-0042824 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA J HOYLE<br>205 CROSSING AVE<br>BELMONT, NC 28012 | P-0042825 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042826 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C SNYDER<br>903 HERSHBERGER ROAD<br>ROANOKE, VA 24012 | P-0042827 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARAH L BARRIEAU<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042828 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARHANG G NASSERI<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0042829 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSULA Y MONROE PATTERSON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042830 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTRAM D CARTER<br>3131 HAYES RD1916<br>HOUSTON TX 77082 | P-0042831 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIMOTHY C CAVANAGH AND CYNTHIA J BAUGHMAN CAVANAG<br>1258 MEADOW LARK DRIVE<br>TITUSVILLE, FL 32780 | P-0042832 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA M DILLARD AND JOSH S DILLARD 3219 OVERTON MANOR DR. VESTAVIA, AL 35243 | P-0042833 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J OSTERHUS AND MARSHIA F OSTERHUS 7467 MISSION GORGE RD. NO.235 SANTEE, CA 92071 | P-0042834 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE J SIPKA 1787 FIDDLERS RIDGE DR ORANGE PARK, FL | P-0042835 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042836 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEREE L WILLIAMSON 247 WEST DEERWOOD DRIVE #A JACKSON, MO 63755 | P-0042837 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA VECE 67 CEMETERY RD MILFORD, NJ 08848 | P-0042838 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A KNIGHT 301 HUDDLESTON ST LELAND, MS 38756 | P-0042839 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA D KELLEY 202 N CREST DR RAYMORE, MO 64083 | P-0042840 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA PAYTON 720 TOPE RD SHARPSBURG, GA 30277 | P-0042841 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J SIPKA AND LORI N SIPKA 1787 FIDDLERS RIDGE DR ORANGE PARK, FL 32003 | P-0042842 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042843 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC P GAUL 4107 MEADOW PARKWAY APT A HERMANTOWN, MN 55811 | P-0042844 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTRAM D CARTER 3131 HAYES RD #1916 HOUSTON | P-0042845 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY R ZAWOL 5381 MARY SUE CLARKSTON, MI 48346 | P-0042846 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEFTHERIA STEELE 1254 RIVIERA BLVD VINELAND, NJ 08361 | P-0042847 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD E KELLEY 202 N CREST DR RAYMORE, MO 64083 | P-0042848 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042849 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULLIAN W PERRODIN 3616 MONROE ST LAKE CHARLES, LA 70607 | P-0042850 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD J WHITNEY AND JANET D WHITNEY 11425 SINATRA CT NEW PORT RICHEY, FL 34654 | P-0042851 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,230.45 | | | | | $1,230.45 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042852 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA KELL D KELLEY 202 N CREST DR RAYMORE, MO 64083 | P-0042853 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042854 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILRY D MYERS 201 S. ORANGE AVE., SUITE 150 ORLANDO, FL 32801 | P-0042855 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL K SMITH 140 RAILROAD AVE WASHINGTON, NJ 07882 | P-0042856 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL B MCLEAN 496 COACH RD. ARROYO GRANDE, CA 93420 | P-0042857 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE M MESHBESHER 15576 CANYON RIDGE EDEN PRAIRIE, MN 55347 | P-0042858 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M KELLY 743 HILL STREET LANOKA HARBOR, NJ 08734 | P-0042859 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA J JOHNSON AND MARK K JOHNSON 17702 115TH ST E BONNEY LAKE, WA 98391 | P-0042860 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILEEN N LIRA 884 N 3RD AVE UPLAND, CA 91786 | P-0042861 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D VERSCHURE 2699 TWIN EAGLES DR. TRAVERSE CITY, MI 49686 | P-0042862 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAE B BROWN 3851 SAN CASTLE BLVD LANTANA, FL 33462 | P-0042863 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H CAMPBELL C/O ATTORNEY ROBERT T. RIMMER 191 MAIN STREET OLD SAYBROOK, CT 06475 | P-0042864 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESIA L BERRY 3128 N. QUINCE AVE RIALTO, CA 92377 | P-0042865 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| STEPHEN G DAMICO 5832 CAYMUS LOOP WINDERMERE, FL 34786 | P-0042866 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D VERSCHURE 2699 TWIN EAGLES DR TRAVERSE CITY, MI 49686 | P-0042867 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE MCGEE PO BOX 2767 MALIBU, CA 90265 | P-0042868 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK E BREWER AND PEGGY M BREWER 57944 BUENA VISTA DR. YUCCA VALLEY, CA 92284 | P-0042869 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA TAYLOR AND JORDAN TAYLOR ROMANUCCI & BLANDIN, LLC 321 N. CLARK STREET, SUITE 90 CHICAGO, IL 60654 | P-0042870 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL VEIT AND MILADA VEIT 25 W 242 GRAND AVE WHEATON, IL 60187 | P-0042871 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREATHA B BROWN 1466 MURL STREET NEW ORLEANS, LA 70114-3112 | P-0042872 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA H TROTTER 305 TERRY ROAD FOUNTAIN INN, SC 29644 | P-0042873 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONYA S SIEBE AND CARIE B WALLES<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042874 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATIAS R MIRANDA AND SUSANA A MIRANDA<br>1542 POINT HUENEME COURT<br>CHULA VISTA, CA 91911-6138 | P-0042875 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA S SIEBE AND CARIE B WALLES<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042876 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA D TOZER<br>80 GREEN ROCK STREET<br>SULPHUR ROCK, AR 72579 | P-0042877 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042878 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042879 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTICE H MCADOO<br>1127 EAST NORTHFIELD BOULEVAR<br>MURFREESBORO, TN 37130 | P-0042880 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042881 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042882 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH L CRIPE<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042883 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F DAMERON AND JOAN F DAMERON<br>4853 LAKEWAY DR<br>BROWNSVILLE, TX 785205 | P-0042884 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TEXANS CREDIT UNION - LOAN<br>1816 RIDGECREST DRIVE<br>TERRELL, TX 75160 | P-0042885 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042886 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042887 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA D BANKS AND DEWAYNE D BANKS<br>6516 CORDREY CT.<br>MIDFIELD, AL 35228-1411 | P-0042888 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA H SAFE<br>8550 UNITED PLAZA BLVD.<br>SUITE 702<br>BATON ROUGE, LA 70809 | P-0042889 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH L BRACKETT-CRIPE<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042890 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA H TROTTER<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042891 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M PONTORIERO<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042892 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD B JOHNSON<br>8291 TUPELO TRAIL<br>JONESBORO, GA 30236 | P-0042893 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L KONNER<br>144 RAVINE AVENUE<br>WYCKOFF, NJ 07481-2941 | P-0042894 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27370 | P-0042895 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLE H ANDERSON<br>1205 N. APACHE<br>WINSLOW, AZ 86047 | P-0042896 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NISSIAN<br>3515 TABARD LN<br>FERDERICK MD 21704<br>FREDERICK MD 217, MD 21704 | P-0042897 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MASAITIS<br>1628 POTOMAC AVE SE<br>WASHINGTON, DC 20003 | P-0042898 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $65.46 | | | | | $65.46 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042899 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK S HERRON AND LEAMARIE B HERRON<br>604 GRAND ST.<br>MORGANTOWN, WV 26501-6912 | P-0042900 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J SNITZKY 2033 HILLSIDE RD SEVEN HILLS, OH 44131 | P-0042901 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS 2179 GARREN TOWN ROAD ASHEBORO, NC 27205 | P-0042902 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042903 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT CRIPE 1312 BUTLER AVE FAIRBANK, IA 50629 | P-0042904 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042905 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R DOTY 1016 29TH STREET SIOUX CITY, IA 51104 | P-0042906 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE S MARTINEZ 5024 SUMATRA CIRCLE HARLINGEN, TX 78552 | P-0042907 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042908 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L EL-RAS AND NAJAH H EL-RAS PO BOX 6451 OMAHA, NE 68106 | P-0042909 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUE BROTHERS CONSTRUCTION INC 5014 NARRAGANSETT AVE APT 10 SAN DIEGO, CA 92107 | P-0042910 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R FORCIER 5624 N. MYRTLE AVE. GLADSTONE, MO 64119-2363 | P-0042911 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042912 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R DOTY 1016 29TH STREET SIOUX CITY, IA 51104 | P-0042913 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD L KINDER<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0042914 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042915 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L BERRY<br>763 CRAGMONT AVE<br>BERKELEY, CA 94708 | P-0042916 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BROWN<br>1127 E. NORTHFIELD BOULEVARD<br>MURFREESBORO, TN 37130 | P-0042917 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BURNETTE<br>21 WOODWARD AVE.<br>KENMORE, NY 14217 | P-0042918 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J MILLER AND DARLA J MILLER<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042919 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUSAN J ADAMS<br>15426 MEADOW VILLAGE DR.<br>HOUSTON, TX 770952012 | P-0042920 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P CHAMPION<br>8605 HALLWOOD DRIVE<br>MONTGOMERY, AL 36117 | P-0042921 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J MILLER AND DARLA J MILLER<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042922 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILSON M GUARIN<br>PO BOX 486<br>WEIMAR, CA 95736 | P-0042923 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE A KUHLMANN AND PETER R BROCKMAN<br>1772 MCCRAREN ROAD<br>HIGHLAND PARK, IL 60035 | P-0042924 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A GIOVACCHINI<br>1045 POST ST<br>APT 3<br>SAN FRANCISCO, CA 94109 | P-0042925 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A FRAGALE<br>5335 BENT TREE FOREST DR<br>234<br>DALLAS, TX 75248 | P-0042926 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI HEBERT<br>286 MAYNARD DRIVE<br>AMHERST, NY 14226 | P-0042927 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA NIXON<br>2511 S. JACKSON ST.<br>OXNARD, CA 93033 | P-0042928 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS C MCMILLAN<br>914 ROYSTER OAKS DR.<br>APT. 308<br>MADISON, WI 53714 | P-0042929 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA FOLSE<br>660 GOVERNMENT STREET<br>BATON ROUGE, LA 70802 | P-0042930 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA HAGENS AND KELLY GILDAY<br>PO BOX 1844<br>LA FERIA, TX 78559 | P-0042931 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY R HURST<br>190 112TH AVE N<br>APT 1129<br>ST PETERSBURG, FL 33716 | P-0042932 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A KINNEY AND CARL D KINNEY<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042933 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY ADLER<br>C/O CURTIS B. MINER, ESQ.<br>COLSON HICKS EIDSON<br>CORAL GABLES, FL 33134 | P-0042934 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| JOHN R MANCOSKY<br>575 QUAIL DRIVE<br>LENA, IL 61048 | P-0042935 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY SCOTT<br>4457 SHADY LANE<br>INDIANAPOLIS, IN 46226 | P-0042936 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L JOYAVE<br>415 ROSS DRIVE<br>SYKESVILLE, MD 21784 | P-0042937 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M WILLS<br>1243 TURRILL ROAD<br>LAPEER, MI 48446 | P-0042938 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH GOODMAN<br>PO BOX 7305<br>JACKSONVILLE, FL 32238 | P-0042939 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE N WHIMAN<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042940 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY A BLAKE 512 GREENLEAF DR EVANSVILLE, IN 47710 | P-0042941 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBRINA MANSANALEZ P. O. BOX 932 PORT LAVACA, TX 77979 | P-0042942 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A RENTZ 1120 HITCHCOCK ROAD UVALDA, GA 30473 | P-0042943 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WERNER F KUENZI 306 LARKIN ST. MADISON, WI 53705 | P-0042944 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BERRYMAN AND DIAN M BERRYMAN 5185 MARQUETTE RD. PORTAGE, IN 46368 | P-0042945 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAVILYN KERN 592 RAILROAD AVE NEVADA CITY, CA 95959 | P-0042946 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE N WHIMAN 18 RACK RD CHELMSFORD, MA 01824-1946 | P-0042947 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY D KEHRER 628 LAWMAN AVENUE BRIDGEPORT, WV | P-0042948 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E FRYE 2325 N LOOP ROAD MIDDLEVILLE, MI 49333 | P-0042949 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD JIMENEZ AND LIANE JIMENEZ 929 FLETCHER AVE REDLANDS, CA 92373 | P-0042950 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATRIONA R CORNETT 77 VAN NESS AVE APT 403 SAN FRANCISCO, CA 94102 | P-0042951 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S MARTIN AND PAUL L MARTIN 4829 S 190TH RD HALF WAY, MO 65663 | P-0042952 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D KINNEY AND SHIRLEY A KINNEY 17124 HODGES ROAD HILLIARD, FL 32046 | P-0042953 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PONTORIERO 120 ONEIDA DRIVE GREENWICH, CT 06830 | P-0042954 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G LEWIN 20 N BAYLES AVE PORT WASHINGTON, NY 11050-2921 | P-0042955 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA JIMENEZ AND RICHARD JIMENEZ 929 FLETCHER AVE REDLANDS, CA 92373 | P-0042956 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042957 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD U FRYE 2325 N. LOOP ROAD MIDDLEVILLE, MI 49333 | P-0042958 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIGEKAZU MATSUI 900 17TH STREET, NW SUITE 610 WASHINGTON, D.C., DC 20006 | P-0042959 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PONTORIERO 120 ONEIDA DRIVE GREENWICH, CT 06830 | P-0042960 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042961 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042962 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD A PETER 1535 LOCH LOMAND DRIVE GREENVILLE, SC 29615 | P-0042963 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042964 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042965 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042966 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH PONTORIERO<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042967 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042968 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISCHEAUX YOUNG<br>234 N. GARNET WAY #D<br>UPLAND, CA 91786 | P-0042969 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WERNER F KUENZI<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042970 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| ROBERT M EWING AND CYNTHIA L EWING<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042971 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORRIA L TOWNSEL<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042972 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M EWING AND CYNTHIA L EWING<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042973 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G PRICE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042974 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE F HAYHURST<br>3113 W. MEADOW LN<br>WONDER LAKE, IL 60097 | P-0042975 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G PRICE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042976 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SAUTER<br>PO BOX 92<br>REVERE, PA 18953 | P-0042977 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G PRICE<br>334 DANIELS BRANCH<br>PIKESVILLE, KY 41501 | P-0042978 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN I HEDANI<br>1022 E. IMPERIAL AVENUE<br>APT. 6<br>EL SEGUNDO, CA 90245 | P-0042979 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B PRICE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042980 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA C HAMILTON<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042981 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE C CUTINO<br>125 LONDON COURT<br>SAN BRUNO, CA 94066 | P-0042982 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE J SMITH<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0042983 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE C CUTINO<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042984 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F TARTARO<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0042985 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK W KILLAM AND JEANNE A KILLAM<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042986 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY PARIETTI AND ELLEN PARIETTI<br>BOX 42<br>BEDFORD HILLS, NY 105070042 | P-0042987 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA WRIGHT<br>628 W ELM ST<br>JUNCTION CITY, KS 66441 | P-0042988 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M KOKOSZKA<br>150 HUSSON AVE APT61<br>BANGOR, ME 04401 | P-0042989 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALLI VELAGA<br>5960 CENTER ST<br>MENTOR, OH 44060 | P-0042990 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA MILLER AND LAURA A MILLER<br>5522 BRUCE AVENUE<br>LOUISVILLE, KY 40214 | P-0042991 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS DISTELHURST<br>343 WEST 1ST STREET<br>SANDWICH, IL 60548 | P-0042992 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA J WATSON<br>2526 TILDEN AVE.<br>LOS ANGELES, CA 90064 | P-0042993 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042994 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN BRADLEY AND JOHN BRADLEY<br>8214 PILOTS VIEW DR<br>RALEIGH, NC 27617 | P-0042995 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BROWNE<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0042996 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L COATES<br>2325 HOLLINS STREET<br>BALTIMORE<br>MD, MD 21223 | P-0042997 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIRA KITSIS<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0042998 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEYAMOHAN THURAIRAJAH<br>6068 MEDINAH STREET<br>FONTANA, CA 92336 | P-0042999 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH MAYER<br>13 WHYTEWOOD LN<br>GRANBY, CT 06035 | P-0043000 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D HERTZBERG<br>4190 TELEGRAPH RD STE 3000<br>BLOOMFIELD HILLS, MI 48302 | P-0043001 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043002 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELVIN ORELLANA<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043003 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE ROMEISER AND THOMAS VALENT<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043004 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043005 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043006 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA G BROCK<br>9246 BOURBON STREET<br>NEW PORT RICHEY, FL 34654 | P-0043007 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA L SALAS<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0043008 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K AUGSPURGER<br>2610 E 88TH ST 8<br>TULSA, OK 74137-1197 | P-0043009 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE ROMEISER AND THOMAS VALENT<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043010 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE SCOTT<br>P.O.BOX 141044<br>TOLEDO, OH 43614 | P-0043011 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043012 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT MATSUO<br>91-1084 KAIKOHOLA ST<br>EWA BEACH, HI 96706 | P-0043013 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDR KITSIS<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043014 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W LEWIS AND CHRISTIAN M LEWIS<br>1349 UNION ROAD<br>HERINGTON, KS 67449 | P-0043015 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043016 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M LENTZ<br>7A SCHOOL COURT<br>BRISTOL, RI 02809 | P-0043017 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043018 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN H RISS AND ROBERT RISS<br>407 VIDUTA PLACE SE<br>HUNTSVILLE, AL 35801 | P-0043019 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043020 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE ROMEISER AND THOMAS VALENT<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043021 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANSY L AMAYA<br>5695 HICKORY KNOLL DR<br>APT 3<br>WINSTON SALEM, NC 27106 | P-0043022 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043023 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P DESIMONE AND YOLANDA DESIMONE<br>FRANK DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043024 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK BOWEN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043025 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| JOSHUA NEDELISKY AND ALLISON NEDELISKY<br>4905 ABSTON ST<br>EL PASO, TX 79906 | P-0043026 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASPER R EANES<br>216 WOODS EDGE COURT<br>BLACKSBURG, VA 24060-4001 | P-0043027 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J ALEXANDER<br>5 FAIRVIEW DRIVE<br>BRISTOL, RI 02809 | P-0043028 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE L MILLER<br>52 IRVING ST UNIT 23<br>BRISTOL, CT 06010 | P-0043029 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P DESIMONE AND YOLANDA DESIMONE<br>FRANK P. DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043030 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL STOKES AND KELLIE B STOKES<br>3626 TEMPLAR RD<br>RANDALLSTOWN, MD 21133 | P-0043031 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW ADLONG AND IMELDA ADLONG<br>5065 ROSCREA AVE<br>SAN DIEGO, CA 92117 | P-0043032 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA ARNOLD COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043033 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| CAROL E MCCOLLEY 9850 SAN MARCOS RD ATASCADERO, CA 93422-3848 | P-0043034 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYN G EANES 216 WOODS EDGE COURT BLACKSBURG, VA 24060-4001 | P-0043035 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA N JONES 1708 NANTUCKETT LN APT 108 CHARLOTTE, NC 28270 | P-0043036 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN A IANNUZZI 89 PEASE AVENUE VERONA, NJ 07044 | P-0043037 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E PROMAN 8200 BOULEVARD EAST APT 25H NORTH BERGEN, NJ 07047 | P-0043038 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L PETTIT 183 COUNTY HIGHWAY 101 GLOVERSVILLE, NY 12078 | P-0043039 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD C GAMMONLEY AND JOYCE F GAMMONLEY 12713 S 80TH AVE PALOS PARK, IL 60464-2130 | P-0043040 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L MCELMURRY AND NANCY S MCELMURRY 8341 KNOLLWOOD DRIVE MOUNDS VIEW, MN 55112-6135 | P-0043041 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M CATHERINE SHEARER 3506 ORCHARD VIEW RD READING, PA 19606 | P-0043042 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S ECKLAND 7404 RADNOR RD BETHESDA, MD 20817 | P-0043043 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A HOWERTON 2075 53 AVENUE VERO BEACH, FL 32966 | P-0043044 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A MIKASHUS AND PAUL D MIKASHUS 14918 S. HAWTHORN CIR PLAINFIELD, IL 60544 | P-0043045 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M OWEN 17119 FALCONRIDGE RD LITHIA, FL 33547 | P-0043046 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINE B LEWIS AND JOHN J LEWIS<br>103 E ST SE<br>WASHINGTON, DC 20003 | P-0043047 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J CAPONE<br>79 GLENWOOD ROAD<br>RUTLAND, MA 01543-1615 | P-0043048 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN T FRAZIER<br>1012 SAMANTHA LANE<br>APT 301<br>ODENTON, MD 21113-3957 | P-0043049 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE E TURNQUEST<br>1434 NW 80TH WAY<br>PLANTATION, FL 33322-5772 | P-0043050 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR P TRACZYK<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043051 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,397.68 | | | | | $1,397.68 |
| MARY J COLVIN<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0043052 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043053 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043054 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043055 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR P TRACZYK<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043056 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043057 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY W SMITH<br>1541 JAY ROAD<br>BREWTON, AL 36426 | P-0043058 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043059 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES H SMITH<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043060 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE(BETH) B JOHNSON AND JIMMY G JOHNSON<br>1385 FRANCIE WAY<br>ALLEN, TX 75013-6439 | P-0043061 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $47,000.00 | | | | | $47,000.00 |
| OLAPEJU F MONJOIE<br>627A E. BISCAYNE AVENUE<br>GALLOWAY, NJ 08205 | P-0043062 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043063 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GRAY<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043064 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043065 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CAMPBELL<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0043066 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W BROWNE<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043067 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043068 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S COLE AND LORI MCCARTY<br>505 20TH ST. N.<br>SUITE 1700<br>BIRMINGHAM, AL 35203 | P-0043069 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| CHRISTY L MADRIL AND CHRISTOPHER L MADRIL<br>18425 93RD STREET SOUTHEAST<br>SNOHOMISH, WA 98290 | P-0043070 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX FERNANDEZ<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043071 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELINDA M GONZALEZ 8100 WYOMING BLVD NE STE M4 ALBUQUERQUE, NM 87113 | P-0043072 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043073 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043074 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIOUS D GREEN 1060 HAMPTON RD DAYTONA BEACH, FL 32114 | P-0043075 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043076 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 2427 E. HANCOCK TRAIL CASA GRANDE, AZ 85194-9670 | P-0043077 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET K WALL 2641 SAMARKAND DRIVE SANTA BARBARA, CA 93105 | P-0043078 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043079 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043080 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL S OSTWALD 3001 I STREET #300 SACRAMENTO, CA 95816 | P-0043081 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURELIO HERNANDEZ 214 SAN PABLO PL SAN ANTONIO, TX 78237 | P-0043082 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043083 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDYS CABRERA<br>6243 INTERSTATE 10 WEST<br>SUITE 1010<br>SAN ANTONIO, TX 78201 | P-0043084 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IL S LAMBERT<br>6509 86TH AVE SE<br>OLYMPIA, WA 98513 | P-0043085 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043086 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LUDLOW<br>2125 MERLYN PL<br>EL CAJON, CA 92019 | P-0043087 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043088 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043089 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043090 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVA J SANTILLANES AND SAM D SANTILLANES<br>5505 LA COLONIA DR NW<br>ALBUQUERQUE, NM 87120-2497 | P-0043091 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043092 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY HWANG<br>89 FRANKLIN STREET<br>VERONA, NJ 07044 | P-0043093 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO 4400<br>DENVER, CO 80202 | P-0043094 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANNA E LUNDY<br>5 FLAGSTONE PATH<br>SPRING, TX 77381-6612 | P-0043095 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $26,112.29 | | | | | $26,112.29 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN E FLOE<br>4619 E OBERLIN WAY<br>CAVE CREEK, AZ 85331 | P-0043096 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDELL PEREZ<br>801 NEILL AVENUE, APT#21C<br>BRONX, NY 10462 | P-0043097 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043098 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY SMITH<br>1324 NE JEFFERSON<br>TOPEKA, KS 66608 | P-0043099 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M RECHTER AND GLENN M KAMBER<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043100 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M COWLEY<br>109 N EDISON ST<br>ARLINGTON, VA 22203 | P-0043101 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY T BARNES<br>115 LAKECREST CIRCLE<br>MADISON, AL 35758/6303 | P-0043102 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W BROWNE<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043103 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA W BOTWIN<br>128 WISTERIA AVE.<br>ORLANDO, FL 32806 | P-0043104 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R GREEN<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043105 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043106 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CHOCK AND LYDIA C CHOCK<br>1949 KAKELA DR<br>HONOLULU, HI 96822 | P-0043107 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $195.00 | | | | | $195.00 |
| KATHERINE M PENNANT<br>901 HORIZON CT NW<br>CONCORD, NC 28027 | P-0043108 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J WRIGHT<br>20 OXFORD RD<br>NEWTON, MA 02459 | P-0043109 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $590.00 | | | | | $590.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT T SWINT 1283 MARLKRESS ROAD CHERRY HILL, NJ 08003 | P-0043110 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDR KITSIS 6568 MAPLEWOOD DR., #201 CLEVELAND, OH 44124 | P-0043111 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M RECHTER 11585 GREENWICH POINT ROAD RESTON, VA 20194-1200 | P-0043112 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB L GREEN 7421 TIMBER RUN ST LAS VEGAS, NV 89149 | P-0043113 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K WHITE 147 LINDEN LANE LIBERTY, TX 77575 | P-0043114 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN E RUTLEDGE 10745 WEST HIGHWAY 40 OCALA, FL 34482 | P-0043115 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA BROWN 122 HIDDEN FAWN CIRCLE GOOSE CREEK, SC 29445 | P-0043116 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE BRIONES 994 WILDBIRD LANE COLLIERVILLE, TN 38017 | P-0043117 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN MILLER 145 BISCAYNE DR. DAWSONVILLE, GA 30534 | P-0043118 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L COATES 2325 HOLLINS STREET APT. 311 BALTIMORE, MD 21223 | P-0043119 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043120 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043121 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043122 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT R DEVLIN<br>21 WARREN ST<br>ABINGTON, MA 02351 | P-0043123 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043124 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043125 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS ODELL<br>116 YANKEE FOLLY RD<br>NEW PALTZ, NY 12561 | P-0043126 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043127 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA R JOHNSON<br>JULIA JOHNSON C/O CHONG,ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043128 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| GENEVIEVE CASANOVA<br>6214 ARAGON VILLAGE<br>SAN ANTONIO, TX 78250 | P-0043129 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043130 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043131 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW ASHLEY<br>420 EAST CHURCH ST<br>APT 857<br>ORLANDO, FL 32801 | P-0043132 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYANDTHROUGH JULIA R. JOHNSON<br>JULIA JOHNSON C/O CHONG ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043133 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOANNE A GARCIA AND JOE GARCIA<br>13926 FLAGSTAFF DRIVE<br>SLOUGHHOUSE, CA 95683 | P-0043134 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA CUSACK<br>8611 N KELLY CT<br>SPOKANE, WA 99208 | P-0043135 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL E HART<br>2210 EMBER LEE DRIVE<br>GARLAND, TX 75040 | P-0043136 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W CRONE AND GAIL L CRONE<br>19 POHINA STREET<br>UNIT 1302<br>WAILUKU, HI 96793 | P-0043137 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MILLIKEN<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043138 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S EHRHARDT<br>2399 SWEDEN WALKER ROAD<br>BROCKPORT, NY 14420 | P-0043139 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASAHD L GIVHAN<br>1121 BEACHVIEW STREET<br>APT. 2301<br>DALLAS, TX 75218 | P-0043140 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYANDTHROUGH LUDMILLA PERMINT<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043141 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80202 | P-0043142 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE A ADAMS<br>3 WOODSIDE COTTAGE WAY<br>FRAMINGHAM, MA 01701-4891 | P-0043143 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80202 | P-0043144 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D FRANKS<br>2802 CRYODON BLVD. W<br>COLUMBUS, OH 432325324 | P-0043145 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF CHARLES PERMINT JR.<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043146 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043147 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL E NEFF 600 1/2 N. BEACHWOOD DRIVE LOS ANGELES, CA 90004 | P-0043148 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043149 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043150 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM C FUNK 201 S. ORANGE AVE., SUITE 150 ORLANDO, FL 32801 | P-0043151 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043152 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANE L JEAN-BART AND MARIE K JEAN-BART 2500 Q STREET NW APT 245 WASHINGTON, DC 20007 | P-0043153 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED J WOLNSKI AND JANET C WOLNSKI 2232 ROYAL CREST DRIVE VESTAVIA HILLS, AL 35216 | P-0043154 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BROKAMP 31 NEWTON AVE WESTERLY, RI 02891 | P-0043155 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADWELL A WAIYAKI 1907 DEERPARK DR APT 502 FULLERTON, CA 92831 | P-0043156 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEAN M KUTZKE 304 STEWART DR FREEPORT, IL 61032 | P-0043157 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043158 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUDMILLA PERMINT AND CHARLES PERMINT, JR<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043159 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| JAMES E CAVANAUGH<br>8605 LINDERWOOD DRIVE<br>LAS VEGAS, NV 89134 | P-0043160 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043161 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S JOHNSON<br>1107 DEERBERRY ROAD<br>HANAHAN, SC 29410 | P-0043162 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART H SHELLSWELL<br>1541 BRICKELL AVE APT 3202<br>MIAMI, FL 33129-1228 | P-0043163 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH CREIGHTON<br>635 WILLIAMS STREET<br>MURPHYS, CA 95247 | P-0043164 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043165 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E MOODY (ASHCRAFT)<br>280 BRUSHY RD<br>B<br>BATESVILLE, AR | P-0043166 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80202 | P-0043167 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL J GARGIULO<br>3612 LEEDS CT<br>CORINTH, TX 76210 | P-0043168 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST NO. 4400<br>DENVER, CO 80202 | P-0043169 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST. NO. 4400<br>DENVER, CO 80203 | P-0043170 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH KNEE 1414 C ST SE WASHINGTON, DC | P-0043171 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043172 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043173 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S BURDEN 692 S HAIRSTON ROAD STONE MOUNTAIN, GA 30088 | P-0043174 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043175 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043176 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON A MCCORMACK AND MICHAEL MCCORMACK 505 20TH ST. N. SUITE 1700 BIRMINGHAM, AL 35203 | P-0043177 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| VINCENT A WIILIAMS AND TONYA R WILLIAMS 201 DANCING LIGHT LANE RED OAK, TX 75154 | P-0043178 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONEL REYES P O BOX 863 SAN MIGUEL, CA 93451 | P-0043179 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L MADRIL AND CHRISTY L MADRIL 18425 93RD STREET SOUTHEAST SNOHOMISH, WA 98290 | P-0043180 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAI NAHU KELLY-POZNASKY 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043181 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043182 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043183 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TOTH JR 4041 LONGLINE LANE MYRTLE BEACH, SC 29579 | P-0043184 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY H COOK AND TRACEY A COOK 409 LIBERTY DRIVE BLANDON, PA 19510 | P-0043185 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043186 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043187 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043188 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL R DAVIDSON AND DWIGHT L DAVIDSON 1375 CANTERBURY LANE FULLERTON, CA 92831-1042 | P-0043189 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MIDGLEY 2608 GRACELAND AVE SAN CARLOS, CA 94070 | P-0043190 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALBERT D CHURCH JR AND KIMBERLY C CHURCH 5600 W PASEO DE LAS ESTRELLAS TUCSON, AZ 85745-9569 | P-0043191 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE D MACK 3090 SHARON AVE. ANDERSON, CA 96007 | P-0043192 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,445.00 | | | | | $2,445.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043193 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043194 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043195 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043196 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043197 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA HUDSON 1673 HOOKER OAK AVE CHICO, CA 95926 | P-0043198 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| BARBARA J STUDER 401 SE DELAWARE AVE #210 ANKENY, IA 50021 | P-0043199 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043200 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA H LEDESMA AND MARIA H LEDESMA 1655 E SEMORAN BLVD SUITE 1 APOPKA, FL 32703 | P-0043201 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MONTGOMERY 540 34TH AVE EAST MOLINE, IL 61244 | P-0043202 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043203 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA TEMPLE 61454 HWY 438 ANGIE, LA 70426 | P-0043204 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D MILLER 1832 HANNAH FARMS CT BLACKLICK, OH 43004-7912 | P-0043205 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BARROW 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043206 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI J FUNARI 524 SOUTH ZANE HIGHWAY MARTINS FERRY, OH 43935 | P-0043207 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043208 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D MILLER<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043209 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMITRY KOKOUROV<br>207 COBBLE STONE DRIVE<br>WINCHESTER, VA 22602 | P-0043210 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043211 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D MILLER<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043212 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C SACKLEY<br>10314 ARCHWOOD DR.<br>PORTAGE, MI 49002 | P-0043213 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| NITA R KEMKER<br>2105 SLATER DR<br>MURFREESBORO, TN 37128 | P-0043214 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY WHITFIELD<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043215 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043216 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043217 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS WOODWORKING INC<br>3780 HAWKINS RD<br>JACKSON, MI 49201 | P-0043218 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| LEON W CROCKETT AND DIANE M CROCKETT<br>2876 LEISURE CIRCLE<br>WEST JORDAN, UT 84084-2904 | P-0043219 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY H COOK AND TRACEY A COOK<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043220 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY H COOK AND TRACEY A COOK<br>409 LIBERTY DRIVE<br>BLANDON, PA | P-0043221 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M LASALA AND PETER F LASALA<br>PO BOX 196<br>RIDGWAY, CO 81432 | P-0043222 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLEE ROSENBERGER<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043223 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F CAVA<br>7351 MESA DRIVE<br>APTOS, CA 95003 | P-0043224 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043225 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN CORPORATION<br>415 N. HUNTINGTON AVE. #A<br>MONTEREY PARK, CA 91754 | P-0043226 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043227 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN MANNING AND BRITTANEY GRANT-MANNING<br>PO BOX 626<br>CENTREVILLE, VA 20122 | P-0043228 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIK M BROWN<br>3203 CRAVEN RIDGE DRIVE<br>POWDER SPRINGS, GA 30127 | P-0043229 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043230 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOSA OSAYIUWU<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043231 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043232 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A JOHNSON<br>PO BOX 7618<br>BEND, OR 97708 | P-0043233 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH L VELEZ 1836 MAIDEN LANE WHITING | P-0043234 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH CURTIS 11910 WEDDINGTON ST. UNIT 103 VALLEY VILLAGE, CA 91607 | P-0043235 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEDRICK N WATKINS 1429 NW 6 AVENUE FORT LAUDERDALE, FL 33311 | P-0043236 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGA MWENYO 201 S. ORANGE AVE., SUITE 150 ORLANDO, FL 32801 | P-0043237 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C FRIEDMAN 1017 CHANLER DR HAINES CITY, FL 33844-8140 | P-0043238 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $312.54 | | | | | $312.54 |
| PAUL WOOLARD CONSTRUCTION INC 1457 S WHITE POST ROAD BATH, NC 27808 | P-0043239 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE L JONES 420 N HAVEN ACRES HOLLY SPRINGS, MS 38635 | P-0043240 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL WOOLARD CONSTRUCTION INC 1457 S WHITE POST ROAD BATH, NC 27808 | P-0043241 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043242 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043243 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S PEARSON REVOLABLE TR 51 PINE ST RYE, NH 03870 | P-0043244 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043245 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRINGLEAF FINANCIAL SERVICES 2017 FLAGLER STREET PO BOX 1871 QUINCY, FL 32353 | P-0043246 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043247 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043248 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043249 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043250 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE HUSBAND (JONES) 37535 WESTRIDGE DRIVE MURRIETA, CA 92563 | P-0043251 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043252 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043253 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J DORAN AND THERESA M DORAN 1925 E. 47TH PL DAVENPORT, IA 52807 | P-0043254 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043255 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043256 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043257 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043258 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR L BRAUN<br>21009 111TH AVE E<br>GRAHAM, WA 98338-6424 | P-0043259 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M SMITH<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043260 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT A REECE<br>9522 LINCOLNWOOD DR.<br>EVANSTON, IL 60203-1116 | P-0043261 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D KAYS<br>2103 GRANT COURT<br>GREENWOOD, MO 64034 | P-0043262 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE J SCHLESSMAN<br>2451 VAN PATTER DR<br>SANTA ROSA, CA 95403 | P-0043263 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAU Y TRAN<br>PO BOX 25<br>GARDEN GROVE, CA 92842 | P-0043264 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE HOUNGBEDJI<br>5101 RIVER RD<br>BETHESDA, MD 20816 | P-0043265 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K STEARNS AND TRACY STEARNS<br>3319 BASIN VIEW CIRCLE<br>MOUNTAIN GREEN, UT 84050 | P-0043266 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W FRYER JR<br>608 GUNPOWDER CT<br>COLLEGEVILLE, PA 19426 | P-0043267 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DELILAH M HENRY<br>49 HURDS BLVD APT 4<br>FELTON, DE 19943 | P-0043268 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043269 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M MUELLER<br>3715 SAN RAFAEL WAY<br>RIVERSIDE, CA 92504 | P-0043270 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043271 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY G FULLER<br>125 N. MARY AVE #59<br>SUNNYVALE, CA 94086 | P-0043272 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR D TOVAR TRIANO AND JULIA A SERRANO CAMARGO<br>1330 MARKET ST<br>APT 250<br>SAN DIEGO, CA 92101 | P-0043273 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE YIP AND PAUL B CHEN<br>7A SPRING VALLEY LN<br>MILLBRAE, CA 94030 | P-0043274 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043275 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAYRAM NYADROH<br>6239 S ELLIS AVE APT 3<br>CHICAGO, IL 60637 | P-0043276 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>526 LAMONT ST. NW<br>UNIT #2<br>WASHINGTON, DC 20010 | P-0043277 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C RAEDER<br>1059 SANCTUARY COVE DR.<br>WEST PALM BEACH, FL 33410 | P-0043278 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J DUNN AND HILDA T DUNN<br>824 BELMONT AVE<br>LONG BEACH, CA 90804 | P-0043279 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $4,797.00 | | | | | $4,797.00 |
| WILLIAM W HUSS AND KAREN G HUSS<br>1739 SORREL COURT<br>CARLSBAD, CA 92011 | P-0043280 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043281 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDELARIO DE LEON<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043282 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIRGITTA O'SHEA<br>P.O.BOX 11107<br>LAHAINA, HI 96761 | P-0043283 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| BRIANNA TEMPLE<br>61454 HWY 438<br>ANGIE, LA 70426 | P-0043284 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043285 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SMITH 2385 WEST GATE DRIVE PITTSBURGH, PA 15237-1623 | P-0043286 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M FLEMING 7261 TURNER FISH ROAD WILLOW SPRING, NC 27592 | P-0043287 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN W BENNETT 10537 JUNIPER WAY STANTON, CA 90680 | P-0043288 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE E KERSHNER AND GRAY KERSHNER PO BOX 1961 GRANTS, NM 87020 | P-0043289 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEPHZIBAH DAVIDOVA PO BOX 2501 DES PLAINES, IL 60017 | P-0043290 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK R HUEBNER AND SHARON M HUEBNER 1809 2ND AVE N GRAND FORKS, ND 58203 | P-0043291 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYNA M MYERS 4510 SPARROW CT WOODBRIDGE, VA 22193 | P-0043292 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAY KERSHNER PO BOX 1961 GRANTS, NM 87020 | P-0043293 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENAE D NORDMANN 21195 VAILS LAKE RD EDEN VALLEY, MN 55329 | P-0043294 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M BRADEN 221 BRADLEY CT HIGHLANDVILLE, MO 65669 | P-0043295 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HALE PO BOX 708521 SANDY, UT 84070 | P-0043296 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JEFFREY S KULKA 6921 DEEPWATER POINT RD WILLIAMSBURG, MI 49690 | P-0043297 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA C PIERCE AND CLARA C PIERCE 208 VANCROFT ST. ASHEBORO, NC 27205 | P-0043298 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM P WIELAND AND REBECCA J WIELAND 1911 NORWOOD DR MIDLAND, MI 48640 | P-0043299 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA R WEISS 715 11TH AVE NW RIO RANCHO, NM 87144 | P-0043300 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W GRESTY 3920 MYSTIC VALLEY PARKWAY APT 1111 MEDFORD, MA 02155 | P-0043301 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M GRABOWSKI 11 LAKEVIEW DRIVE NEW FAIRFIELD, CT 06812 | P-0043302 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE C FRENCH AND GENE C FRENCH 130 GEN. J. B. HOOD DR. FRANKLIN, TN 37069 | P-0043303 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE C FRENCH AND GENE C FRENCH 130 GEN. J. B. HOOD DR. FRANKLIN, TN 37069 | P-0043304 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A WILLIAMS 13106 AMBER STREET GRASS VALLOEY, CA 95949 | P-0043305 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS CACERES 2642 BLOOMDALE STREET DUARTE, CA 91010 | P-0043306 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R EASTMAN 21605 JUSTCO LANE CASTRO VALLEY, CA 94552 | P-0043307 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E HOWARD 8919 WESTWOOD DRIVE ORLAND HILLS, IL 60487 | P-0043308 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A OVERCASH 53 COUNTY ROAD 303 OXFORD, MS 38655 | P-0043309 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B COMESANA 1690 KENNEWICK DR SUNNYVALE, CA 94087 | P-0043310 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN 3155 KERNER BLVD SAN RAFAEL, CA 94901 | P-0043311 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE S GREGOIRE 241 DRAKESIDE ROAD UNIT 1300 HAMPTON, NH 03842 | P-0043312 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL C HEYNNEMAN 3155 KERNER BLVD SAN RAFAEL, CA 94901 | P-0043313 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S LINK 5245 WILLIAMS DR. FORT MYERS BEACH, FL 33931 | P-0043314 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T BURNS 46 KLEBER AVE YOUNGSTOWN, OH 44515 | P-0043315 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C ANDERSON AND KATHERINE M ANDERSON 683 ASPEN AVE. RED WING, MN 55066-1311 | P-0043316 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L SEGALL 3-H PINE CLUSTER CIRCLE MANALAPAN, NJ 07726 | P-0043317 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J HILE 524 FRUITVALE RD. VACAVILLE, CA 95688 | P-0043318 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $61.90 | | | | | $61.90 |
| SECURITY FIRST CREDIT UNION 501 EAST JASMINE AVE APT 209 501 EAST JASMINE AVE APT 209 MCALLEN, TX 78501 | P-0043319 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON | P-0043320 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA SANTIAGO URB LA PLATA K3 CALLE RUBI CAYEY, PR 00736 | P-0043321 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043322 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE M BARNARD 1503 N HAYDEN ISLAND DR UNIT PORTLAND, OR 97217 | P-0043323 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L SNELLGROVE AND CHERYL R SNELLGROVE P. O. BOX 7 AUTAUGAVILLE, AL 36003 | P-0043324 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L SCHRUM AND JAMES D BYNUM 929 S. GREY RD MIDLAND, MI 48640 | P-0043325 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043326 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043327 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HIMES 634 S EUCLID AVE ELMHURST, IL 60126 | P-0043328 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043329 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M RAMIREZ-ALVAREZ ESTANCIAS CHALETS C/TORTOSA APT 25 SAN JUAN, PR 00926 | P-0043330 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J STRICKLAND AND PAMELA J STRICKLAND 6017 IVERLEIGH CIRCLE FAYETTEVILLE, NC 28311 | P-0043331 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KATERNDAHL 5545 WEST 133RD STREET HAWTHORNE, CA 90250 | P-0043332 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KAPLAN 445 DIAMOND STREET APT. 3 SAN FRANCISCO, CA 94114 | P-0043333 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER D JAYMES 3708 FOREST COURT CINCINNATI, OH 45211 | P-0043334 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F CHOWEN AND JUNE E CHOWEN 1588 HURON STREET SAINT PAUL, MN 55108 | P-0043335 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043336 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043337 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL M LEITMAN 4 APPLE MANOR LANE EAST BRUNSWICK, NJ 08816 | P-0043338 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J ROEFARO 3 ALLISON RD BULGER, PA 15019 | P-0043339 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P WIELAND AND REBECCA J WIELAND 1911 NORWOOD DR MIDLAND, MI 48640 | P-0043340 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN O KING AND CLAUDIA A OLIPHANT 3542 KINDLING DRIVE AUGUSTA, GA 30906 | P-0043341 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESIE A ROEFARO 3 ALLISON RD BULGER, PA 15019 | P-0043342 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREEN STREET AUTO MART LLC PO BOX 271 MANCHESTER, KY 40962 | P-0043343 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANNY F JONES 360 WOODLAND DRIVE GAINESVILLE, GA 30501 | P-0043344 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BRICKER AND LINDA C BRICKER 56 N. OLD STONE HOUSE RD. CARLISLE, PA 17015-9785 | P-0043345 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043346 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043347 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JITEN SHAH 4945 RIVERLAKE DRIVE PEACHTREE CORNER, GA 30097-2326 | P-0043348 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN STARKS P.O. BOX 211012 BEDFORD, TX 76095 | P-0043349 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043350 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JITEN SHAH<br>4945 RIVERLAKE DRIVE<br>PEACHTREE CORNER, GA 30097-2326 | P-0043351 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043352 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA ROJAS<br>9217 TUDOR DRIVE<br>APT 209<br>TAMPA, FL 33615 | P-0043353 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| DAVID GRAY<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043354 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043355 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W GANT<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043356 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GRAY AND LAURIE E GRAY<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043357 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JACK WANG<br>53 DEVON DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0043358 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043359 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN D FOX<br>812 FAIRWAY CIRCLE<br>BLACK RIVER FALL, WI 54615 | P-0043360 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043361 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M ZUNIGA<br>605 CORONEL PL #C<br>SANTA BARBARA, CA 93101 | P-0043362 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D GLICKMAN AND MARLENE D GLICKMAN<br>2251 WILLOWBROOK DRIVE<br>CLEARWATER, FL 33764 | P-0043363 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE YEA 2027 RANCHO CANADA PLACE LA CANADA, CA 91011 | P-0043364 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AE K CHONG AND AE K CHONG 10 SAVANNAH IRVINE, CA 92620 | P-0043365 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043366 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN MA 3786 CHATTAHOOCHEE SUMMIT DR ATLANTA, GA 30339 | P-0043367 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| LARRY W GANT 17845 SW WOODBERRY CT. ALOHA, OR 97007-6419 | P-0043368 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON VILLARROEL P.O. BOX 891671 TEMECULA, CA 92589 | P-0043369 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043370 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L ARNESON 45 LAKESIDE BLVD HILTON, NY 14468 | P-0043371 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K TINDLE 7292 HWY. 145N QUITMAN, MS 39355 | P-0043372 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043373 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W ROBERTSON 600 RIVER BIRCH CT APT 334 CLERMONT, FL 34711-5133 | P-0043374 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA G WINBUSH 10910 QUARRY AVE N STILLWATER, MN 55082 | P-0043375 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N WISE 302 BUTLER ROAD SAXONBURG, PA 16056 | P-0043376 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043377 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M FLEMING<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043378 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LEE M WINBUSH<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043379 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E GOCKEL AND JILL A GOCKEL<br>25653 STATE HWY EE<br>MARYVILLE, MO 64468 | P-0043380 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043381 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043382 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S BEALE<br>125 CAMP ST<br>PONCHATOULA, LA 70454 | P-0043383 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L HAYWOOD<br>4229 OAKWOOD LANE<br>MATTESON, IL 60443 | P-0043384 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A KIMBLE<br>6673 COVEY CT.<br>RIVERDALE, GA 30296 | P-0043385 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043386 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAI CHAN<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043387 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| DAVID P PICKETT<br>6769 NEANOVER RD<br>SOMERVILLE, OH 45064 | P-0043388 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAY B ERTEL<br>42 N BAYSHORES<br>EUREKA SPRINGS, AR 72632 | P-0043389 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043390 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043391 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO DE LA GARZA ROJA 510 EDGEHILL DR OXFORD, OH 45056 | P-0043392 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043393 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIE YUEN 882 33RD AVENUE SAN FRANCISCO, CA 94121 | P-0043394 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M FOYE 3699 MEADOW VISTA TRL LITHONIA, GA 30038 | P-0043395 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043396 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINCOLN J REED 538 SOUTH F ST LOMPOC, CA 93436 | P-0043397 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| JALEN T JACKSON AND JALEN JACKSON 3291 JESSICA DR DOUGLASVILLE, GA 30135 | P-0043398 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043399 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNESSA V VARDANI 1326 ROSSMOYNE AVE GLENDALE, CA 91207 | P-0043400 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO F LITUMA-CALLE 36 JUNARD BLVD PORT JEFF STA, NY 11776 | P-0043401 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043402 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL A DUTROW<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 21042 | P-0043403 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043404 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A DUTROW<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 20142 | P-0043405 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L RIDLEY<br>1806 DARCEY DR<br>CORPUS CHRISTI, TX 78416 | P-0043406 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043407 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SEPKOWSKI<br>1701 SOUTH MAIN ST<br>CHESHIRE, CT 06410 | P-0043408 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J PEIXOTO-MYERS AND RONALD J MYERS<br>21095 GARY DRIVE #207<br>CASTRO VALLEY, CA 94546 | P-0043409 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M CONTRERAS<br>2676 NORTH COLLEGE AVENUE<br>FRESNO, CA 93704 | P-0043410 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY K HORNICK<br>1500 ORCHARD DRIVE<br>CEDAR FALLS, IA 50613 | P-0043411 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043412 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA N DAVIS<br>8920 TIMBER TRAIL COURT<br>CORDOVA, TN 38018 | P-0043413 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J CASEY<br>42767 KEILLER TER<br>ASHBURN, VA 20147 | P-0043414 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043415 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDGAR B SAUNDERS 537 JOSEPH ST. NEW ORLEANS, LA 70115 | P-0043416 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043417 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043418 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE O ESPINOZA 3402 REXFORD ST. VENTURA, CA 93003 | P-0043419 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY C HEPPER 3401 WALLACE CREEK ROAD HEALDSBURG, CA 95448 | P-0043420 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043421 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIXANDRA RANDOW 4505 AMESBURY CIRCLE GRAPEVINE, TX 76051 | P-0043422 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA LEONG 1610 POPPY CIR ROCKLIN, CA 95765 | P-0043423 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043424 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESLY F ALIAGA MUJICA 3222 ELMORE STREET SIMI VALLEY, CA 93065 | P-0043425 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LEONG 1610 POPPY CIR ROCKLIN, CA 95765 | P-0043426 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043427 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS D SAUNDERS AND ERIN L HANLON 111 W. RIO GRANDE ST COLORADO SPRINGS, CO 80903 | P-0043428 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES BROWN<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043429 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J AIRINGTON<br>755 S. WESTON AVE<br>ATOKA, OK 74525 | P-0043430 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043431 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAI CHAN<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043432 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOSEPH S BEALE<br>125 CAMP ST<br>PONCHATOULA | P-0043433 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043434 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043435 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY K REED<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043436 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $175,000.00 | | | | | $175,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043437 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORMACK<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043438 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORMACK<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043439 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEI-I WANG<br>1510 SEQUOIA DR<br>CHATHAM, IL 62629 | P-0043440 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETA F WILLOUGHBY<br>1125 S ADAMS ST APT 103<br>FREDERICKSBURG, TX 78624 | P-0043441 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN E LAW<br>1512 E. 37TH ST<br>KANSAS CITY, MO 64109 | P-0043442 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L RAWOLLE<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043443 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A LORENZ<br>90 VANTIS DRIVE<br>#6138<br>ALISO VIEJO, CA 92656 | P-0043444 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM GAO<br>1510 SEQUOIA DR<br>CHATHAM, IL 62629 | P-0043445 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA S SHIN AND MAI K LAM<br>15181 HUNTER LANE<br>WESTMINSTER, CA 92683 | P-0043446 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM CHENG<br>126 FURMAN ST<br>SCHENECTADY, NY 12304 | P-0043447 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES C HOWZE<br>1 HAMMETT POND CT<br>GREER, SC 29650 | P-0043448 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANITZA M LEAL<br>2174 G. CLEVELAND AVE.<br>CALEXICO, CA 92231 | P-0043449 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M HAWTHORNE<br>5123 SW. 326TH PL,<br>FEDERAL WAY, WA 98023 | P-0043450 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE L METCALF AND EDWARD C METCALF<br>108 CONIFER ROAD<br>INMAN, SC 29349 | P-0043451 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER H DULL<br>5340 14TH ST. S<br>SALEM, OR 97306 | P-0043452 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINYUN SHU<br>6710 VARIEL AVE APT 218<br>CANOGA PARK, CA 91303 | P-0043453 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SHAWN S CHOU AND HELEN P CHOU<br>1622 S. SPAULDING AVE.<br>LOS ANGELES, CA 90019 | P-0043454 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| SAMUEL B CLARK<br>201 SAW LEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043455 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL B CLARK<br>201 SAWLEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043456 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD O'BRIEN<br>1565 BURGESS RD<br>WATERLOO, NY 13165 | P-0043457 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A MIKULEC<br>1114 MAPLEGROVE CT<br>BRIGHTON, MI 48116-6771 | P-0043458 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B DAVIS<br>424 NW 39TH STREET<br>OKLAHOMA CITY, OK 73118 | P-0043459 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL B CHAVEZ AND LORENZO BARRALES-GARZON<br>237 N BREED ST<br>LOS ANGELES, CA 90033 | P-0043460 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA NAUMANN<br>717 ANNIN STREET<br>PHILADELPHIA, PA 19147 | P-0043461 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A PICKFORD<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043462 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A PICKFORD AND LORI J PICKFORD<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043463 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A PICKFORD AND LORI J PICKFORD<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043464 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L KELLER<br>8922 MT. TABOR ROAD<br>MIDDLETOWN, MD 21769 | P-0043465 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M BARBER<br>808 KINGSBROOK LANE<br>SAGINAW, TX 7679 | P-0043466 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE L VENTERS<br>1100 S FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0043467 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J KOLBER<br>200 W. 79TH ST., #12F<br>NEW YORK<br>NEW YORK, NY 10024 | P-0043468 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY Y COOK<br>589 NEW MARYLAND ROAD<br>ALPINE, AL 35014 | P-0043469 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY M GREENE<br>402 NEW YORK DRIVE<br>PENSACOLA, FL 32505 | P-0043470 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R ACOSTA<br>3303 WYOMING<br>EL PASO, TX 79903 | P-0043471 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S DUNN<br>51 EMERALD OAKS LANE<br>ORMOND BEACH, FL 32174 | P-0043472 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A. S.<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043473 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY HOWARD ELLIS<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043474 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| DENNIS C HASTY<br>1004 OSAGE AVENUE<br>WEST COLUMBIA, SC 29169 | P-0043475 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON V MORRIS<br>PO 107<br>EBONY, VA 23845 | P-0043476 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIUA M FERNANDEZ<br>2001 ALDERSGATE<br>RIVERHEAD, NY 11901 | P-0043477 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY H LEMA<br>3603 HIGH RIDGE WAY APT 302<br>BOYNTON BEACH, FL 33426 | P-0043478 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS I NOWAK<br>5037 NN MERRIMAC<br>CHICAGO, IL | P-0043479 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L FREEMAN<br>1204 ANDREW AVE. #112<br>LAPORTE, IN 46350 | P-0043480 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDEE JEAN MOFFITT<br>PO BOX 844<br>HARRIMAN, NY 10926 | P-0043481 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIX SIMEON<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043482 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURINDER DHILLON<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043483 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY C MANLEY 1109 BUTTER LANE READING, PA 19606 | P-0043484 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERB CHAMBERS HONDA 709 UNION AVE, PROVIDENCE, RI 02909 | P-0043485 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD K CORDELL 9901 HUNTERS TRACE DR. CONCORD, NC 28027 | P-0043486 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESKA BEAUBIEN 201 S. ORANGE AVE. SUITE 150 ORLANDO, FL 32801 | P-0043487 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY R DENNY COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043488 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $620,000.00 | | | | | $620,000.00 |
| REESA SALOMON 18 BERKSHIRE RD MAPLEWOOD, NJ 07040 | P-0043489 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER SALOMON 18 BERKSHIRE RD MAPLEWOOD, NJ 07040 | P-0043490 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDYS CABRERA COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043491 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| THOMAS W CARMICHAEL 1083 N COLLIER BLVD., #429 MARCO ISLAND, FL 34145 | P-0043492 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL S PIKE AND ELLEN L PIKE 535 STATE ST LANCASTER, PA 17603 | P-0043493 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FORD 104 JOSHUA DRIVE MAGNOLIA, DE 19962 | P-0043494 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE BRIANT COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043495 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| RHONDA JEFFERSON 2288 HWY 65 FERRIDAY, LA 71334 | P-0043496 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J GATES P.O. BOX 148 GARRISON, TX 75946 | P-0043497 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE D PAYNE<br>3 SADDLE RIDGE ROAD<br>NEW FAIRFIELD, CT 06812-4906 | P-0043498 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $34.90 | | | | | $34.90 |
| JOANN H SIMMONS AND ALDEN SIMMONS II<br>925 PALFREY ST<br>GRETNA, LA 70053 | P-0043499 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BROWN<br>1013 GREENLAND CIRCLE<br>SO CHARLESTON, WV 25309 | P-0043500 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JOHN ULRICH AND CYNTHIA ULRICH<br>15 MARTLESHAMHEATH LN<br>MADISON, CT 06443 | P-0043501 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH W NASH<br>216 NORTH ALBANY STREET<br>ITACA, NY 14850 | P-0043502 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A PESTANA AND ROSEMARY PESTANA<br>16297 SAN REMO DRIVE<br>SAN LEANDRO, CA 94578-1141 | P-0043503 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L DAVID AND MARGARET M DAVID<br>4635 W VILLA RITA DR<br>GLENDALE, AZ 85308 | P-0043504 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL H MACK<br>8720 EMBREY DRIVE<br>JONESBORO, GA 30236 | P-0043505 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MOGUL AND GEORGIANNA M MOGUL<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0043506 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0043507 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T BURNS<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043508 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W FOUTS<br>14 PLEASANT HILLS DRIVE<br>RUSSELLVILLE, AR 72802 | P-0043509 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE REID<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043510 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| STEPHEN G WEBSTER<br>586 HIGHCREST DR.<br>NASHVILLE, TN 37211 | P-0043511 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIANGELLY MARTES<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043512 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A JAGNIECKI<br>4953 S 65TH. AVE.<br>NEW ERA, MI 49446 | P-0043513 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL MAK<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043514 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RAPOSO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043515 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REDA N FAM<br>3826 THOMPSON LAKE DR.<br>BUFORD, GA 30519 | P-0043516 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DIANE VANBERGEN<br>323 GREEN HOLLOW RD<br>PETERSBURGH, NY 12138 | P-0043517 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP L MARTIN AND MARLENE K MARTIN<br>1011 TREVINO<br>CLINTON, MO 64735 | P-0043518 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA L WEAKLY<br>1000 FOSCUE DRIVE<br>JACKSONVILLE, NC 28540 | P-0043519 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WILSON<br>4600 MARRIOTT DRIVE<br>SUITE 400<br>RALEIGH, NC 27612 | P-0043520 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAINAB PROWELL<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043521 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| WILLIAM SETLEY<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043522 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L CAMPBELL<br>4590 RINCON PLACE<br>DUMFRIES, VA 22025 | P-0043523 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J HART<br>P.O.BOX 354<br>63 JANICE LN<br>CLINTON, NC 28329 | P-0043524 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA EGAN 12022 GOLF RIDGE CT. UNIT 202 FAIRFAX, VA 22033 | P-0043525 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA N LOCKHART 289 JONESBORO RD MCDONOUGH, GA 30253-3725 | P-0043526 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |
| ROBERT L STAFFIER 42 EIGHTH ST SUITE 4207 CHARLESTOWN, MA 02129 | P-0043527 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNETHA GAGE-NORMAN 5017 FOX TROTTER WAY ELK GROVE, CA | P-0043528 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITH C ADEKOYA AND CHRISTOPHER A ADEKOYA 32123 FOURTH AVENUE SW FEDERAL WAY, WA 98023 | P-0043529 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PHYLLIS GLANTZ 121 121-16 OCEAN PROMENADE APT. 6 ROCKAWAY PARK, NY 11694 | P-0043530 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ PACHECO COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043531 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $98,605.61 | | | | | $98,605.61 |
| CATHY CORBIN 1105 N GRAYCROFT AVE MADISON, TN 37115-2314 | P-0043532 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES E TENNEY 333 EAST 46TH ST., APT. 7C NEW YORK, NY 10017 | P-0043533 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON FIGUEROA 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043534 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA B VINE 315 SUNRISE DRIVE, APT. 1 GREENEVILLE, TN 37743 | P-0043535 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI MAURO COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043536 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| JEFFREY W FRIES AND MAXINE FRIES 16020 CAPE CORAL DRIVE WIMAUMA, FL 33598 | P-0043537 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH L SIMMS<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043538 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L CAMPBELL<br>4590 RINCON PLACE<br>DUMFRIES, VA 22025 | P-0043539 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W KAMPRATH AND LOUISE P KAMPRATH<br>3233 MUEHLEISEN ROAD<br>DUNDEE, MI 48131 | P-0043540 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J SANTA CRUZ<br>7007 ROSEBROOK CIR<br>SPRING, TX 77379 | P-0043541 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY KLEIN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043542 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| DEBORAH L SIMMS<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043543 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI MOSBRUCKER<br>8744 E. ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0043544 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATILDE KUFFO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043545 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| IAN J WILLIAMS<br>573 LINCOLN AVE<br>BROOKLYN, NY 11208 | P-0043546 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| MICHELLE C POWER<br>3 CORWEN TERR. W.<br>WEST CHESTER, PA 19380 | P-0043547 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L PASSEHL<br>125 CHATFIELD ST<br>WINONA, MN 55987 | P-0043548 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HOELSCHER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043549 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| MARCUS CRAIN<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043550 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY D LEWIS AND ARTHUR W LEWIS 5380 DARRAH RD MARIPOSA, CA 95338 | P-0043551 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE H WORST AND WILLIAM J WORST 1925 WEST FOSSETT ROAD CONCORD, GA 30206 | P-0043552 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS CRAIN 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043553 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MARTIN AND MARIA E MORALES 681 GRAYHAWK AVENUE PLANTATION, FL 33324 | P-0043554 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,697.73 | | | | | $1,697.73 |
| TARA T FOERSTER 41362 RASPBERRY DRIVE LEESBURG, VA 20176 | P-0043555 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISAEL I CONCEPCION 7163 NW 49 PL LAUDERHILL | P-0043556 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY FITE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043557 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| HIGHFILL CONSTRUCTION INC 8565 SW 80TH AVE PORTLAND, OR 97223 | P-0043558 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E HALL 436 BELLE POINTE DR NASHVILLE, TN 37221 | P-0043559 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KOPELMAN C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043560 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER PEDERSEN C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043561 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRETT W BELL 525 3RD STREET NORTH UNIT 402 JACKSONVILLE BCH, FL 32250 | P-0043562 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY VICE PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043563 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GWENDOLYN CODY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043564 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHELLE PHAM AND MICHELLE 7740 NE 200TH ST KENMORE, WA 98028 | P-0043565 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED OTA AND PAULA OTA 51 GLADE CIRCLE EAST REHOBOTH BEACH, DE 19971 | P-0043566 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA BARBOSA 1026 W BOONE APT J-50 SANTA MARIA, CA 93458 | P-0043567 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE WHITEHEAD C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043568 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CONSTANTINE KAZOS C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043569 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DANIEL A GAINSSBURG 5547 29TH ST NW WASHINGTON, DC 20015 | P-0043570 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENEFIOK ANWANA PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043571 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043572 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON LOPERA AND IAN LOPERA 423 S TURNPIKE RD DALTON, PA 18414 | P-0043573 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHRYN TANNER C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043574 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANWANA ENEFIOK PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043575 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLY RICHARDSON C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043576 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| THELMA M POWERS 20 FITZPATRICK ROAD GRAFTON, MA | P-0043577 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA LYNN WEAVER COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043578 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| TARA SCHMIDCT 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043579 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA M REILLY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043580 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID ADELMAN 8716 POPLAR BRIDGE RD BLOOMINGTON, MN 55437 | P-0043581 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLPH OTTO, JR. PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043582 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CRYSTAL PARDUE C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043583 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAREE SUTTON COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043584 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| PATRICK J KERNAN 5889 EUREKA RD. ROME, NY 13440 | P-0043585 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI E WAGNER 2344 BLUEWATER DRIVE WAUCONDA, IL 60084 | P-0043586 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITA MURPHY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043587 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER L RAWOLLE<br>HEATHER RAWOLLE<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043588 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REDA N FAM<br>3826 THOMPSON LAKE DR.<br>BUFORD, GA 30519 | P-0043589 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEPHANIE A CARNEVALE<br>515 17TH AVENUE NORTHEAST<br>ST. PETERSBURG, FL 33704 | P-0043590 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELIO RUIZ<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043591 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| TIFFANY RAMNARINE (DEC.)<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043592 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI E WAGNER<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043593 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY MARTIN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043594 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM REEDY<br>PETER PRIETO, ESQ.<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043595 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LYNN J ROYER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043596 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| RENEE C DILL<br>147 GREENBRIAR RD<br>HARTLY, DE 19953 | P-0043597 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY M BRUNSON<br>P. O. BOX 19436<br>FORT LAUDERDALE, FL 33318 | P-0043598 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA A BAMBARGER<br>8655 EVES RD<br>ROSWELL, GA 30076 | P-0043599 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BURNETT<br>4014 E 1553RD<br>EARLVILLE, IL 60518 | P-0043600 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES G PETERSON<br>PO BOX561<br>GREENCASTLE, PA 17225 | P-0043601 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A KAMINSKY<br>17001 DAWN FLOWER CV<br>AUSTIN, TX 78738 | P-0043602 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D HART<br>1043 COUNTY RD 2239<br>BAGWELL, TX 75412 | P-0043603 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A KNIGHT-JOINER<br>3526 ROCKY POINT DRIVE<br>HOPKINSVILLE, KY 42240 | P-0043604 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J LANGHALS<br>11600 ROAD Z<br>COLUMBUS GROVE, OH 45830 | P-0043605 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA ROSENWASSER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043606 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| LATYRA MYERS<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043607 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LIGGIO<br>21 LIEDTKE DR<br>CRANBURY, NJ 08512 | P-0043608 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRITTANY N SNOWDEN<br>1314 DEANWOOD RD<br>BALTIMORE, MD 21234 | P-0043609 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIDO RODRIGUEZ<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043610 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SUSAN E ROPER<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0043611 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO CERVANTES<br>C/O PETER PRIETO, ESQ.,<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043612 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARIE A MAK<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043613 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L URIZA<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220-1578 | P-0043614 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERDGENE VESER C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043615 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SANDRA REAGAN 6904 BEECH AVE BALTIMORE, MD 21206 | P-0043616 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA BARBARIN PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043617 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VALERIE M NANNERY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043618 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL MCLEOD C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043619 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BERNARD CYRUS, JR. PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043620 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHAUN TAYLOR C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043621 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOSEPH PRZYBYSZEWSKI PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043622 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R DRIGGERS 2409 MASON WALLACE DR APT 404 CHARLOTTE, NC 28212 | P-0043623 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY PO BOX 600 NEWTON, IA 50208 | P-0043624 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW KREMPA 8119 BARKSDALE RD TOWSON, MD 21286 | P-0043625 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLY ALLEMAN 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043626 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH MARSDEN C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043627 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MADILYN FOX PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043628 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EUGENNIE SINCLAIR C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043629 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOY BUDDIG 683 GOLF CLUB LANE FRANKFORT, IL 60423-9518 | P-0043630 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF CHRISTINA KELLEY 16850 DRIVER COLLINS RD. MOUNT ORAB, OH 45154 | P-0043631 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A BIANCA 1400 OAK TREE DRIVE APT D NORTH BRUNSWICK, NJ 08902 | P-0043632 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY D BURT POST OFFIC BOX 70245 TUSCALOOSA, AL 35407 | P-0043633 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY PO BOX 600 NEWTON, IA 50208 | P-0043634 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD KLINGER C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043635 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ERROL JACOBSEN PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043636 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VICKI E WAGNER 2344 BLUEWATER DRIVE WAUCONDA, IL 60084 | P-0043637 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE S LAI AND SUMMER M DOUGHERTY 4604 DEL RIO ROAD SACRAMENTO, CA 95822 | P-0043638 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY GUADAGNO C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043639 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PHENORIES MASSENBURG 7651 SUMMERHILL CT. LORTON, VA 22079 | P-0043640 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GITA NANJUNDAPPA 4787 LOGANA PLAZA YORBA LINDA, CA 92886 | P-0043641 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY SHADER C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043642 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD E DEMARIS AND SARAH G DEMARIS 654 WOODLAWN DRIVE VALPARAISO, IN 46385 | P-0043643 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GITA NANJUNDAPPA 4787 LOGANA PLAZA YORBA LINDA, CA 92886 | P-0043644 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY PO BOX 600 NEWTON, IA 50208 | P-0043645 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN GO C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043646 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TIFFANY VU 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043647 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P SCHNEIDER C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043648 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CODY M OUBRE AND VALERIE S OUBRE 2054 TOWNE MILL AVENUE CANTON, GA 30114 | P-0043649 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY A VANDEN HEUVEL 6801 BUTTERNUT RD. WAUSAU, WI 54401 | P-0043650 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAIQI ZHU 14508 CENTRAL AVE. CHINO, CA 91710 | P-0043651 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE H ROULSTON<br>9593 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0043652 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BOONE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043653 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GITA NANJUNDAPPA AND JEREMY RYNSBURGER<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043654 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A WILKINS<br>ESTATE OF JOSHUA WILKINS<br>13039 CHANDLER DRIVE<br>DALLAS, TX 75243 | P-0043655 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYLENE HESSELBERG AND ELDAD KAUFMAN<br>4903 WILLET DRIVE<br>ANNANDALE, VA 22003 | P-0043656 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE PAIR<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043657 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GALOFARO<br>307 TWIN RIVER DR.<br>COVINGTON, LA 70433 | P-0043658 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,175.00 | | | | | $5,175.00 |
| MICHAEL T KORBOL<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0043659 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MATTSON AND VERONICA L MATTSON<br>455 ROSE HILL RD<br>WEST GROVE, PA 19390 | P-0043660 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E ARTEL<br>CHURCH HARRIS LAW FIRM<br>PO BOX 1645<br>GREAT FALLS, MT 59403-1645 | P-0043661 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA RUFFIN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043662 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DEBRA J EGGLES<br>8 RAILROAD AVE UNIT 502<br>CMCH, NJ 08210 | P-0043663 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN LUGO<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043664 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TERRI GAMINO<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043665 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TERRI L ROBEY<br>260 WOOD LANDING ROAD<br>FREDERICKSBURG, VA 22405 | P-0043666 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA PETERSON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043667 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID PAIR<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043668 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE FLAHERTY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043669 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK SCHMIDT<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043670 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM DOUGHERTY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043671 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MAUREEN RASH<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043672 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MATT DEAN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043673 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GAIL MARKOWITZ<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043674 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JINA BAE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043675 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043676 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALESCIA STARKS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043677 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TASHA R SEVERIO<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043678 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043679 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY LIBERAL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043680 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BOYD CANTU, JR.<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043681 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DIELE R HOLLAND<br>4407 BAKER ST<br>PHILADELPHIA, PA 19127 | P-0043682 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIELA TORREGANO AND GEORGE AUGUSTINE, SR.<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043683 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANK WHITE<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043684 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE M PEEPGRASS<br>48939 RIVER PARK RD #101<br>OAKHURST, CA 93644 | P-0043685 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG ABELYAN AND BAYDZAR ABELYAN<br>540 WEST DRYDEN STREET<br>GLENDALE, CA 91202 | P-0043686 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS L NEALEN AND ANNE M NEALEN<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043687 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L NEALEN AND ANNE M NEALEN<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043688 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH JR L LOTZ AND PAULA A LOTZ<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0043689 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043690 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD N FREED<br>13115 VALLEY VISTA BLVD<br>STUDIO CITY, CA 91604 | P-0043691 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA R HOLMES<br>313 OAK GROVE CHURCH RD<br>PEARL, MS 39208 | P-0043692 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E POWERS<br>POWERS CHARLES OR ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0043693 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNABY WANG AND LESLIE LAU WANG<br>157 CLOUDBREAK<br>IRVINE, CA 92618 | P-0043694 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN KANG<br>717 COEUR D ALENE<br>VENICE, CA 90291 | P-0043695 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA WILSEY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043696 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUBHIJA IMAMOVIC<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043697 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GERALD ORDONIO<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043698 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SANDRA M WATSON-CISNEROS AND MARTIN A CISNEROS<br>6524 WAYNE. RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043699 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043700 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| KIMBERLY HOLMES<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043701 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES N BASTIN<br>12006 EATON COURT<br>LYLES, TN 37098 | P-0043702 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JORGENSEN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043703 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DOREEN DEMBECK<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043704 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY HASLEY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043705 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES HERRON<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043706 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ADOLFO NAVARRO<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043707 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA H LONG<br>580 HAAS AVE<br>SAN LEANDRO, CA 94577 | P-0043708 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043709 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| NINA TRAN<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043710 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER BRESCHNEV<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043711 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A KING<br>PO BOX 552<br>SANTA YSABEL, CA 92070-0552 | P-0043712 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY ARCHER<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043713 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BETH I KENNEDY<br>2640 BERKSHIRE DR.<br>GENEVA, IL 60134 | P-0043714 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GUNTHER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043715 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEAN ZIMMERMAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043716 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARTIN A CISNEROS<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043717 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0043718 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JOANN M ZAMPARO<br>107 IRON WORKS ROAD<br>KILLINGWORTH, CT 06419 | P-0043719 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYVANIA M FUENTES<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043720 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BONNIE W YOUNG<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043721 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SINAN KALABA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043722 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CYNTHIA WISHKOVSKY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043723 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT M WAIBEL<br>105 DOUGLAS DR<br>GLENCOE, MN 55336 | P-0043724 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOSTAN LATHOURIS<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043725 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SANDEEP DEWAN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043726 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JILL PASKIE<br>2211 WOODGLEN DRIVE<br>INDIANAPOLIS, IN 46260 | P-0043727 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RACHELE B FITZGERALD<br>590 LOWER LANDING RD<br>APT 29A<br>BLACKWOOD, NJ 08012 | P-0043728 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G CROUSE SR. AND TRACIE I CROUSE<br>29 CLIFTON ST.<br>WEST HAVEN, CT 06516 | P-0043729 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A NEWMAN<br>2913 KENTSHIRE CIRCLE<br>NAPERVILLE, IL 60564 | P-0043730 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA THOMPSON<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043731 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARTIN A CISNEROS<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043732 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDIE STEWART<br>2774 COBB PKWY NW #109-313<br>KENNESAW, GA 30152 | P-0043733 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $40,400.00 | | | | | $40,400.00 |
| RICHARD F HIGLEY<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043734 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE J D'AMICO-SHARP AND THOMAS K SHARP, JR.<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043735 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DAY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043736 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANK MASON<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043737 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JASON MOEHLMAN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043738 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SANDIE STEWART<br>2774 COBB PKWY NW #109-313<br>KENNESAW, GA 30152 | P-0043739 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $63,008.00 | | | | | $63,008.00 |
| RICHARD WRIGHT<br>POHURST ORSECK, P.A.<br>ONE S.E.THIRD AVE., STE. 2700<br>MIAMI, FL 33131 | P-0043740 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MATTHEW LONG<br>C/O PETER PRIETO<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043741 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ETELBERTO ARREOLA-QUINTANA AND CORIN H ARREOLA<br>4382 E. 94TH DRIVE<br>THORNTON, CO 80229 | P-0043742 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE COLLINS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043743 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GAIL F HIGLEY<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043744 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MEEHAN<br>55 WOODBURY CT<br>CLARKSBORO, NJ 08020 | P-0043745 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ZIELINSKI<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043746 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HAZEL L LOWERY | P-0043747 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARON BERG C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043748 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GAIL F HIGLEY 11626 VICOLO LOOP WINDERMERE, FL 34786 | P-0043749 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON HINES C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043750 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RUSSELL HOLLAND PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043751 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CATHY D SOTO AND JOSE SOTO III 12413 TIERRA ENCINO DR EL PASO, TX 79938 | P-0043752 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY F FLETCHER 660 GOVERNMENT STREET BATON ROUGE,, LA 70802 | P-0043753 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E MULROY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043754 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLES BURD AND VICKIE BURD PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043755 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ELEANOR SETTEMBRINO AND ANTHONY SETTEMBRINO PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043756 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLES COCHRAN AND CHRISTINA COCHRAN C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043757 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SANDRA M WATSON 6524 WAYNE RD. NW ALBUQUERQUE, NM 87120 | P-0043758 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0043759 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| AMBER HODGSON PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043760 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AGARON TAVITIAN C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043761 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRENDON JACKSON 8351 GOLDEN PRAIRIE DRIVE TAMPA, FL 33647 | P-0043762 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA J LESNAR 908 KOSCIUSKO AVE GRENVILLE, SD 57239 | P-0043763 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| JESSE P BANWELL 182 LANG ST. SAN JUAN BATISTA, CA 95045 | P-0043764 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ARNOLD C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043765 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK DIECKMAN PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043766 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID TAKEDA C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043767 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEAN M HOLZWART 7444 QUEEN CIRCLE ARVADA, CO 80005 | P-0043768 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN E MOORE JR. 4420 COLE AVENUE SUFFOLK, VA 23435 | P-0043769 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CREDIT CORP 19872 HESPERIAN BLVD HAYWARD, CA 94541 | P-0043770 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT SCHMIDT C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043771 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARC RAIKEN PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043772 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JENIFER TURCO 3408 BRANDON DR VALDOSTA, GA 31605 | P-0043773 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES A WASHINGTON 517 FLEMING AVE EAST #7 VALLEJO, CA 94591 | P-0043774 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WEISBERG C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043775 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GAYLORD GUILETTE 265 TRUWAY RD LUXEMBURG, WI 54217 | P-0043776 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR HEGEWALD PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043777 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD H SAYLER C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043778 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DARLA SPIESS PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043779 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HOLLY RUTH C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043780 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NICHOLAS KINNEY PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043781 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TIMOTHY K YATES 1018 N WORTHEY ST FLORA, IL | P-0043782 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY ROY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043783 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAN L KIRSCH<br>549 GREYSTONE TRAIL<br>MARIETTA, GA 30068 | P-0043784 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN PETERSEN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043785 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL WALKER<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043786 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEFFREY A SILVER<br>780 S. HUDSON ST.<br>DENVER, CO 80246 | P-0043787 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TRAVIS POPER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043788 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RENEE WORN AND MICHAEL WORN<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0043789 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER ASKEW AND VICKIE ASKEW<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043790 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICKEY VUKADINOVIC<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043791 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PETER J ECKEL<br>3208 ASH GLEN LN<br>AUSTIN, TX 78681 | P-0043792 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E SCOTT AND KATHRINE A SCOTT<br>735 E STRATFORD DR. APT 101<br>FRESNO, CA 93720 | P-0043793 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVANA SMITH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043794 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY H PHAM<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043795 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WHID NOORI<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043796 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES W KINMAN<br>141 RIVOLI RIDGE DRIVE<br>MACON, GA 31210 | P-0043797 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIAO YING HSU AND YIH YUN HSU<br>10212 SWEETWOOD AVE<br>ROCKVILLE, MD 20850 | P-0043798 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD R MUTZ AND THERESA MUTZ<br>715 AVENUE E<br>MARRERO, LA 70072-1927 | P-0043799 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F YEASTEDT<br>1030 FARM LANE<br>PO BOX 402<br>AMBLER, PA 19002 | P-0043800 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043801 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D ELLIS<br>1541 SE CROWN STREET<br>PORT SAINT LUCIE, FL 34983 | P-0043802 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY R STRATTON AND DAVID A STRATTON<br>8033 SW 69TH STREET<br>AUBURN, KS 66402-9525 | P-0043803 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD CARAVIELLO<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043804 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DONNA V PIERCE<br>DONNA V. PIERCE<br>1362 MILL CROSSING<br>GARLAND, TX 75040 | P-0043805 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY PALMIERI<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043806 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL ZATKOVETSKY<br>711 PAMELA WOOD ST<br>NEWBURY PARK, CA 91320 | P-0043807 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,224.00 | | | | | $2,224.00 |
| LEGACY AUTO<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043808 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| WARREN A GOLDSTEIN<br>C/O MAX N. TOBIAS, JR., EXEC.<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0043809 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C MENDEZ<br>13286 S.W. 40TH TERRACE<br>MIAMI, FL 33175 | P-0043810 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN KEHOE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043811 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MATIN M RASUL<br>8408 HIGH MEADOWS DRIVE<br>PLANO, TX 75025 | P-0043812 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $350,000.00 | | | | | $350,000.00 |
| DENISE S MELIS<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043813 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE BRIANT<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043814 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| YOLANDA DILLARD<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043815 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MITCHELL A DANNENBERG<br>P.O. BOX: 112307<br>NAPLES, FL 34108 | P-0043816 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BROWN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043817 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DAVIS AND RAY C DAVIS<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043818 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T WELDON<br>119 BRUCE RD<br>WASHINGTON CROSS, PA 18977 | P-0043819 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA E DORRELL<br>171 TRANQUIL COURT<br>SMYRNA, DE 19977 | P-0043820 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043821 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY DAVENPORT<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0043822 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043823 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CAROBENE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043824 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALICE H SMITH AND SANDRA J KNIGHT<br>657 SOUTH MAIN<br>LA GRANGE, TX 78945 | P-0043825 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK M MILETICH<br>1837 KALAKAUA AAVE<br>1802<br>HONOLULU, HI 96815 | P-0043826 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M COX<br>3757 NE TROUTBROOK LN<br>BREMERTON, WA | P-0043827 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE ALOMAR<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043828 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY HALSEY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043829 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CANDACE C COGHILL<br>905 ROSE ANGEL CIRCLE<br>WAKE FOREST, NC 27587 | P-0043830 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET TURNER<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043831 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $913.44 | | | | | $913.44 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOEL ORTIZ<br>URB VILLA MADRID CALLE 17 P4<br>COAMO, PR 00769 | P-0043832 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY ADLER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043833 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ARTHUR GLYNN, JR. AND YOLANDA GLYNN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043834 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HEIDI E HAMRICK<br>3136 RIVER BRANCH CIRCLE<br>KISSIMMEE, FL 34741 | P-0043835 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE J D'AMICO-SHARP AND THOMAS K SHARP, JR.<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043836 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PAMELA WILSEY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043837 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043838 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN ZIMMERMAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043839 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT A KUSHNER<br>30 VERNON DRIVE<br>PITTSBURGH, PA 15228 | P-0043840 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEGGETT<br>708 LINDY LANE AVE SW<br>NORTH CANTON, OH 44720 | P-0043841 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE POWNALL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043842 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043843 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE O GARCIA<br>17220 SW 121 AVE<br>MIAMI, FL 33177 | P-0043844 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE M ANDERSON<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043845 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA WISHKOVSKY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043846 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>180 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043847 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L TERRY<br>4230 ANNA AVE<br>LYONS, IL 60534 | P-0043848 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET TURNER<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043849 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WRIGHT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043850 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LAKEISHA D RANSOM<br>1423 WOODDELL DRIVE<br>JACKSON, MS 39212 | P-0043851 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| RAY C MENDEZ, JR.<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043852 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN PETRI<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043853 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANNETTE M ARCHER<br>7118 S. LANGLEY AVE<br>CHICAGO, IL 60619 | P-0043854 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043855 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043856 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUTAM D PATKAR<br>2003 EAST TULIP TREE DRIVE<br>HUNTSVILLE, AL 35803 | P-0043857 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME D ANDERSON<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043858 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA BENTON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043859 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK A DAVIS AND RAY C DAVIS<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043860 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MCCORMICK<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043861 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KIT HUI<br>114 BIRCHWOOD PARK DRIVE<br>SYOSSET, NY 11791 | P-0043862 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN KLEMER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043863 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043864 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| RHEA F LIM<br>4417 CAREYBACK AVENUE<br>ELK GROVE, CA 95758 | P-0043865 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043866 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA WATSON-CISNEROS<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043867 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANTINE KAZOS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043868 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043869 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| TERESA M HILL<br>665 CR 612 NE<br>KALKASKA, MI 49646 | P-0043870 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY PLYMALE<br>162 PROCTOR LANE<br>WAYNE, WV 25570 | P-0043871 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $6,400.00 | | | | | $6,400.00 |
| GLADYS J NICHOLAS<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0043872 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D PAPANDONATOS AND CYNTHIA L CRUZ<br>6 DRYDEN AVENUE<br>PAWTUCKET, RI 02860-5721 | P-0043873 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA H LEE<br>1320 W PORTER AVE<br>FULLERTON, CA 92833 | P-0043874 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX V FRAGALE<br>5335 BENT TREE FOREST DR<br>234<br>DALLAS, TX 75248 | P-0043875 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0043876 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A VITTA<br>2615 49TH AVENUE<br>VERO BEACH, FL 32966 | P-0043877 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043878 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P CAWLEY AND BONNIE L CAWLEY<br>305 CENTER ST<br>TAYLOR, PA 18517 | P-0043879 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043880 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043881 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043882 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043883 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HUEBNER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043884 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN HUFF<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVE,SUITE 2300<br>MIAMI, FL 33131 | P-0043885 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOE EMANUS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043886 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PHILLIP K LEPAK AND SUSAN A LEPAK<br>2000 RICHEY CIRCLE<br>LAKE HAVASU CITY, AZ 86403 | P-0043887 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| VINCENT VAUGHN<br>PO BOX 71324<br>OAKLAND, CA 94612 | P-0043888 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM JAMES<br>C/O PETER PRIETO<br>ONE S.E THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043889 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICARDO LEONTIEV<br>28408 NE 194TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0043890 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| MICHAEL ETTER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043891 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NANCY BARNETT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043892 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRIAN CALDERONE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043893 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN ROYER COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043894 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| LYNETTE STRANGSTAD 327 DOTY MINERAL POINT, WI 53565 | P-0043895 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN PEOPLES PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043896 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANTHONY C WILLIAMS 1881 FERNWOOD DRIVE MARYSVILLE, CA 95901 | P-0043897 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AWATIF A KHALIFA 3800 POWELL LANE UNIT 504 FALLS CHURCH, VA 22041 | P-0043898 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYLEY WELLS PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043899 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN HUFF C/O PETER PRIETO MIAMI, FL 33131 | P-0043900 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CAROLYN GAMBLE PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043901 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM SIEK AND MARY ANN SIEK P.O. BOX 57134 TUCSON, AZ 85732 | P-0043902 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA LEW PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043903 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KRYSTAL SHELBY PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043904 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CECELIA DOWDYE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043905 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043906 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK T FISHER<br>4737 N ROCKWELL STREET<br>CHICAGO, IL 60625 | P-0043907 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN H CRIST<br>527 LAKE ST.<br>PRESCOTT, WI | P-0043908 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A LEONARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043909 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHESTER E GRIFFETH<br>1115 E. WREN ST.<br>OZARK, MO 65721 | P-0043910 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043911 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN W BOYD<br>5604 WHITNEY CIRCLE<br>FORT SMITH, AR 72916 | P-0043912 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043913 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| HAIDI E ZIMMERMANN<br>2873 FREMONT COURT<br>SCHAUMBURG, IL 60193 | P-0043914 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN ROBERTS<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043915 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KENNETH J GRUNFELD AND JENNIFER S GRUNFELD<br>65 OVERHILL ROAD<br>BALA CYNWYD, PA 19004 | P-0043916 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA WOODARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043917 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043918 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043919 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| YVONNE R GONZALEZ<br>10742 LIMAS DR.<br>EL PASO, TX 79935 | P-0043920 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORENE L QUIRK<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043921 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WENDY R SUTHERLAND AND DAVID J SUTHERLAND<br>1412 PINECREST STREET<br>RIVERTON, WY 82501 | P-0043922 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043923 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043924 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| BRANDON M PAYTE<br>4328 CARTAGENA DR<br>FORT WORTH, TX 76133-5451 | P-0043925 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J HANSEN<br>6288 SKYWAY<br>PARADISE, CA 95969-4535 | P-0043926 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HUEBNER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043927 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RISA BIALAS<br>9917 CONSTITUTION DRIVE<br>ORLAND PARK, IL 60462 | P-0043928 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENISHA E JONES<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043929 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY J WITT<br>178 KENTUCKY WAY<br>FREEHOLD, NJ 07728 | P-0043930 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043931 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043932 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $42,088.00 | | | | | $42,088.00 |
| TEKEISHA WASHINGTON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043933 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043934 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY R STRATTON AND DAVID A STRATTON<br>8033 SW 69TH STREET<br>AUBURN, KS 66402 9525 | P-0043935 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM<br>SUITE 300<br>SACRAMENTO, CA 95811 | P-0043936 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| VALISSA DILLARD<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043937 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJOY MAHAJAN AND JULIET JACOBSEN<br>950 MASSACHUSETTS AVE<br>APT 613<br>CAMBRIDGE, MA 02139 | P-0043938 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MCLAUGHLIN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043939 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON HANKS, JR.<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043940 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC. JOSEPH C AUGE P O BOX 488 CASTLE ROCK, MN 55010 | P-0043941 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043942 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ANDREW KING PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043943 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL ZATKOVETSKY 711 PAMELA WOOD ST NEWBURY PARK, CA 91320 | P-0043944 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BYRNE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043945 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0043946 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEWIS O WALKER 24100 S.W ROSA RD. HILLSBORO, OR 97123 | P-0043947 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC. JOSEPH C AUGE P O BOX 488 CASTLE ROCK, MN 55010 | P-0043948 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L WAKEFIELD 2867 ALMESTER DRIVE CINCINNATI, OH 45211 | P-0043949 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A TRIGUEROS 3132 MINNESOTA AVE METAIRIE, LA 70003 | P-0043950 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL W PLATT 20622 HWY.167 DRY PRONG, LA 71423 | P-0043951 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE C KOZUBEK 250 MIMOSA CIRCLE SARASOTA, FL 34232-1629 | P-0043952 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARJORIE M AVERY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043953 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043954 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| BRAD HAYS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043955 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CAROLYN F ANDRE<br>30472 JOANN STREET<br>WALKER, LA 70785 | P-0043956 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A ELLIS<br>1541 SE CROWN STREET<br>PORT SAINT LUCIE, FL 34983 | P-0043957 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSA L MEZA<br>1131 S LOMBARD AVE.<br>OAK PARK, IL 60304 | P-0043958 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $37,500.00 | | | | | $37,500.00 |
| SHARLENE HUSBAND (JONES)<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0043959 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUELA F BINGO<br>1315 N JEAGA DR.<br>JUPITER, FL 33458 | P-0043960 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| VICKI L FELDMAN CORBETT AND RALPH CORBETT<br>12074 STONEGATE LANE<br>GARDEN GROVE, CA 92845-1636 | P-0043961 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN MENTAS<br>PO BOX 334<br>LOS ALAMITOS, CA 90720 | P-0043962 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A ELLIS AND REBECCA S SWOGGER<br>1541 SE CROWN STREET<br>PORT SAINT LUCIE, FL 34983 | P-0043963 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN TZOU<br>126 VILLAMOURA WAY<br>DULUTH, GA 30097-2067 | P-0043964 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C MURPHY<br>129 BEAU RIVAGE DR<br>ORMOND BEACH, FL 32176 | P-0043965 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIUS V BROWN JR<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0043966 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY H COOK AND TRACEY A COOK<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043967 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELIA W FRANK<br>7213 HEATHERMOORE LOOP<br>MONTGOMERY, AL 36117-7482 | P-0043968 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN L GRANZOW<br>407 GEORGINA AVENUE<br>SANTA MONICA, CA 90402 | P-0043969 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EDITH N ANDRUSS<br>501 E LARKSPUR STREET<br>APT 707<br>VICTORIA, TX 77904 | P-0043970 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ALBRIGHT<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043971 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043972 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| DEERE & COMPANY<br>DEERE & COMPANY WORLD HQ<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | P-0043973 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F SWARTZ<br>2706 NICHOLSON ST.<br>HOUSTON, TX 77008 | P-0043974 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULEAN WILLIAMS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043975 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID RINE<br>6550 N TRUMBULL AVE<br>LINCOLNWOOD, IL 60712 | P-0043976 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLAN ALBRIGHT<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043977 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043978 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ACUITY BRANDS LIGHTING<br>960 FALLSGROVE WA6<br>VACAVILLE, CA 95687 | P-0043979 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WILLAUER AND DOROTHY L WILLAUER<br>7 AUSTINS WAY<br>ELKTON, MD 21921 | P-0043980 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A LOVE AND PATRICK V LOVE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043981 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D CHIN<br>20998 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0043982 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MANCUSO<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043983 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043984 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| SATOSHI OTA<br>7500 ROSWELL RD<br>UNIT 52<br>SANDY SPRINGS, GA 30350 | P-0043985 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY KLINE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043986 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRENDAN P KEARSE<br>306 GOLD STREET, 12TH FLOOR<br>BROOKLYN, NY 11201 | P-0043987 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043988 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| DONALD R NIPPA<br>11356 CEDAR LANE<br>PLYMOUTH, MI 48170 | P-0043989 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT GOODWIN PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043990 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID VOGEL 47 ASH STREET WESTWOOD, NJ 07675 | P-0043991 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIA S RODRIGUEZ 5896 ARENA WAY LIVINGSTON, CA 95334 | P-0043992 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA KILLGO C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043993 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043994 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| IRENE JON 2252 BENNINGTON LN HAYWARD, CA 94545 | P-0043995 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A TILLISCH POHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043996 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANDREA T PAYNE 175 MAIN AVE APT 116 WHEATLEY HEIGHTS, NY 11798 | P-0043997 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M WYNNE 27033 BRUCE ROAD BAY VILLAGE, OH 44140 | P-0043998 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA CHEN AND KANGYI CHEN C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043999 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELA SAENZ 1255 AMARANTH DR NAPERVILLE, IL 60564 | P-0044000 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN ROTT AND KARA E ROTT 136 OSWEGO PLAINS DRIVE OSWEGO, IL 60543 | P-0044001 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |
| LARRY R HART AND TUYET PHAN 4928 CALLE CUMBRE SIERRA VISTA, AZ 85635 | P-0044002 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD MORRIS PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044003 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANK SMITH C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044004 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RANDALL HALL PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044005 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARTHA KESLER COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0044006 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN OVERMYER C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044007 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CARROLL C KENNEDY 15 OAKWOOD LN GREENWICH, CT 06830 | P-0044008 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| PATRICIA DUMIRE PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044009 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY SOTTILE 170 MILLER AVENUE INDIANA, PA 15701-1413 | P-0044010 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA TATE PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044011 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JENNIFER MANFRIN C/O PETER PRIETO ONE SE THIRD AVE, SUITE 2300 MIAMI, FL 33131 | P-0044012 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044013 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID N SILVA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044014 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044015 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ANNETTE M RUZICKA<br>806 NW 125TH DRIVE<br>NEWBERRY, FL 32669 | P-0044016 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ROSSON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044017 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM<br>SUITE 600<br>SACRAMENTO, CA 95811 | P-0044018 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| SHEILA V KEENAN<br>782 TANGLEWOOD DR<br>SHOREVIEW, MN 55126 | P-0044019 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE G BROOKS<br>28 JASMINE ROAD<br>ORANGE, MA 01364 | P-0044020 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY RITTER<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044021 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM J WHITTY<br>419 CONNIE AVE<br>LOS ALAMOS, NM 87547 | P-0044022 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADM. OF EST. GURJIT RATHORE<br>4020 W. BROAD STREET<br>RICHMOND, VA 23230 | P-0044023 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E JOHNSON AND CALVIN D JOHNSON<br>3406 LANCASTER CT<br>APT 177<br>TAMPA, FL 33614 | P-0044024 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRA C TOMLINSON<br>4448 BOSTON DRIVE<br>PLANO, TX 75093 | P-0044025 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER L HAAK<br>5706 MARVIN LOVING DR<br>208<br>GARLAND, TX 75043 | P-0044026 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MELTON<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | P-0044027 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S ROBERTS<br>1424 NEWPORT ST<br>UNIT 8<br>TRAVERSE CITY, MI 49686-2320 | P-0044028 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE RADOFF<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044029 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CLARE A MALONE PRICHARD AND JAMES R PRICHARD<br>10835 WUNDERLICH DRIVE<br>CUPERTINO, CA 95014 | P-0044030 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,707.00 | | | | | $10,707.00 |
| NICOLE FISCH<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044031 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE PATE<br>1681 HEATHERWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0044032 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH PELAYO AND ELLA RAGAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044033 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| AWATIF A KHALIFA<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0044034 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BOONE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044035 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUSANN A PACELLA<br>4832 LAWN AVENUE<br>WESTERN SPRINGS, IL 60558 | P-0044036 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY JACKSON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044037 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUDMILLA PERMINT LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0044038 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN 981560 W NELSON DR BROOKINGS, OR 97415 | P-0044039 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044040 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044041 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044042 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| WAYNE W ROSTOMILY AND ROBERTA J ROSTOMILY 1672 NW ELIZA CT ALBANY, OR 97321-1290 | P-0044043 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA THOMAS COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0044044 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044045 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CHARLES HALEY AND CHARLES HALEY III 982 GRANITE TRAIL ADAMS, TN 37010-9191 | P-0044046 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044047 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| EDWARD ARVIZO AND IRMA R ARVIZO 6901 TESORO PL. NE ALBUQUERQUE, NM 87113-1969 | P-0044048 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD LEE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044049 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LUIS MATEO<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044050 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER KOSHERZENKO<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044051 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044052 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| DEBBIE L THIEM<br>4904 ROSE ST<br>CRYSTAL LAKE, IL 60014 | P-0044053 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY JACOBS<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044054 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| POLET J HERNANDEZ AND ARROWHEAD CREDIT UNION<br>15718 CITRON AVE<br>FONTANA, CA 92335 | P-0044055 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STOLLER AND CATHY STOLLER<br>3231 STOCKDALE RD<br>BEAVER, OH 45613 | P-0044056 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044057 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| GARY W LILE<br>199 MARILYN AVE.<br>VERSAILLES, KY 40383 | P-0044058 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA RODRIGUEZ<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044059 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DENNIS P OSBORNE AND MAUREEN T OSBORNE<br>19556 OAKDALE LANE<br>HUNTINGTON BEACH, CA 92648 | P-0044060 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLE A LEHAR<br>515 SOUTH FIGUEROA STREET<br>SUITE 1515<br>LOS ANGELES, CA 90071 | P-0044061 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L SHROADS AND LYNNE SHROADS<br>267 S. FLETCHER AVE.<br>FERNANDINA BEACH, FL 32034 | P-0044062 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER HEINL<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044063 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CAPITOL CHEV. CADILLAC INC.<br>BLACK HELTERLINE LLP<br>805 SW BROADWAY, SUITE 1900<br>PORTLAND, OR 97205 | P-0044064 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETHA D MAHAR<br>25034 235TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0044065 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY OROS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044066 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VANESSA HARRIS<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044067 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CYNTHIA C NORTON<br>2823 HALCYON TIME TRAIL<br>HOUSTON, TX 77045-4645 | P-0044068 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044069 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| AATIKA A JERRY<br>2780 SPRING RIDGE CIR<br>SNELLVILLE, GA 30039 | P-0044070 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN GINSBERG<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044071 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM B FRISBIE AND BOBBI J FRISBIE<br>9184 S. ZANMAR DR.<br>FLORAL CITY, FL 34436 | P-0044072 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY J RAMOS<br>231 ALVARADO STREET #3<br>CHULA VISTA, CA 91910 | P-0044073 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER DUNN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044074 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044075 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CATHERINE DAVENPORT<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044076 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTLE NOLTE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044077 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1515 BIG HORN<br>HOUSTON, TX 77090 | P-0044078 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY F DELEVORYAS<br>409 LEISUREWOOODS DR.<br>BUDA, TX 78610 | P-0044079 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044080 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ERIC M HELDER<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044081 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E THACKER JR<br>6202 GILBERT AVE<br>PARMA, OH 44129 | P-0044082 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMIT S DHARIA<br>11 STONE ARCH ROAD<br>OLD WESTBURY, NY 11568 | P-0044083 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044084 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINA B WILSON<br>529 PINE STREET<br>MARQUETTE, MI 49855 | P-0044085 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| ERIC M HELDER<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044086 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>1622 MANOR ROAD<br>DUNDALK, MD 21222 | P-0044087 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN BIRDSALL<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044088 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JANICE LAPLANTE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044089 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044090 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| RICHARD A REED<br>206 LONG DR.<br>OFALLON, IL 62269 | P-0044091 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CHERIENE M AGPOON<br>85 PARKROSE AVENUE<br>DALY CITY, CA 94015 | P-0044092 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISBETH T ADKINS AND ERNEST E ADKINS<br>631 E DOWNING ST<br>MIDVALE, UT 84047 | P-0044093 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M HELDER<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044094 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BARTO<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044095 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JONATHAN KNIGHT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044096 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY AUTRY AND MONA BAYLESS COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0044097 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L LIGETTE 2500 BROWNSVILLE RD. APT. 200 PITTSBURGH, PA 15210 | P-0044098 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING 3111 SO 9TH AVE ARCADIA, CA 91006 | P-0044099 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECIL BELL 8650 SOUTHWICK DR DUBLIN, CA 94568 | P-0044100 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA H LEE 1320 W. PORTER AVE FULLERTON, CA 92833 | P-0044101 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M RICKERT 79 SADDLE HILL RD MANCHESTER, CT 06040 | P-0044102 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOGAN 834 WEST 106TH STREET LOS ANGELES, CA 90044 | P-0044103 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI M ANDERSON 12444 E CALLE RIOBAMBA VAIL, AZ 85641 | P-0044104 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANI D SORENSEN 2647 W DONNAWOOD CIRCLE TAYLORSVILLE, UT 84129 | P-0044105 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM E SOUTHERLAND 7 HILTON DR. CONWAY, AR 72034 | P-0044106 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC H KLUG 9891 CARRINGTON LANE JOHNS CREEK, GA 30022 | P-0044107 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M DOW 1461 TRAMWAY PLACE TURLOCK, CA 95380-3085 | P-0044108 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K KESSLER 20906 BLOOMING PEAR CT. CYPRESS, TX 77433 | P-0044109 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G PAPE AND LISA A PAPE 320 ILLINI DRIVE YORKVILLE, IL 60560 | P-0044110 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL K KESSLER<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044111 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T RUTISHAUSER<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044112 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| ANAS EL ALAMI<br>960 E PACES FERRY RD NE<br>APT 435<br>ATLANTA, GA 30326 | P-0044113 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WILLIAM C RAYMOND<br>2010 ORIOLE AV.<br>STILLWATER, MN 55082 | P-0044114 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETA A TEDLA<br>70 BELLVALE ST<br>MALDEN, MA 02148 | P-0044115 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMAX<br>133 AVENITA MESITA<br>SAN CLEMENTE, CA | P-0044116 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CONSTANCE J WHITNEY<br>619 N LITTLE CEDAR RD<br>MADISON, IN 47250 | P-0044117 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K KESSLER<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044118 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRINE E PEARSALL<br>4180 GARDENIA AVENUE<br>LONG BEACH, CA 90807 | P-0044119 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M NICHOLS<br>6444 W. DOVEWOOD LANE<br>FRESNO, CA 93723 | P-0044120 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLER<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044121 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| RONALD H FURMAN AND CATHERINE A FURMAN<br>2015 SE COLUMBIA RIVER DR<br>UNIT 140<br>VANCOUVER, WA 98661 | P-0044122 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044123 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY R VANDER SCHEL AND JULIE A VANDER SCHEL<br>200 RICHMOND RD<br>PUTNAM, CT 06260 | P-0044124 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS T SCAGLIONE AND FRANK SCAGLIONE<br>20 ANN STREET<br>WEST HAVEN, CT 06516 | P-0044125 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044126 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044127 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A REACH<br>478 FIRST ST<br>LAWRENCEVILLE, GA 30046 | P-0044128 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L KLOCH<br>19837 GALILEO AVE<br>BEND, OR 97702 | P-0044129 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MCLAUGHLIN<br>2625 SW 210TH CT.<br>BEAVERTON, OR 97003 | P-0044130 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK J WRONKIEWICZ<br>2212 WATER LEAF CT UNIT 101<br>NAPERVILLE, IL 60564 | P-0044131 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVD<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044132 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| EARNESTEEN NICHOLS<br>P.O. BOX 1481<br>MARION, SC 29571 | P-0044133 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK G NEWFIELD AND ANGELA A NEWFIELD<br>15515 CROCUS LANE<br>EDEN, MN 55347-2551 | P-0044134 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044135 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CHRISTOPHER DADAIAN<br>46 S 2ND AVE<br>MINE HILL, NJ 07803 | P-0044136 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWAIN W MCINTYRE<br>15081 GLENWOOD RD SW<br>PORT ORCHARD, WA 98367-7773 | P-0044137 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B CREAMER AND BARBARA L CREAMER<br>1828 VILLAGE EAST DRIVE<br>PETALUMA, CA 94954 | P-0044138 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUN WOO KIM<br>15642 SAND CANYON AVENUE<br>#52530<br>IRVINE, CA 92619 | P-0044139 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATRICIA E BOWLES AND STIRLING W BOWLES<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0044140 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044141 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| KAY E SCHACHTE<br>1134 GAMMON LANE #3<br>MADISON, WI 53719 | P-0044142 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044143 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA FOLSE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044144 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044145 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LUZ M PEREZ<br>11112 PINK CORAL<br>EL PASO, TX 79936 | P-0044146 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H CRUMISH<br>5615 RALEIGH RD<br>CHARLOTTESVILLE, VA 22903 | P-0044147 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO G MEJIA<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO, CA 92114 | P-0044148 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044149 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044150 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ROBERT REICH<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044151 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DWIGHT E STEWART AND JODY E STEWART<br>6220 SANDOVAL AVENUE<br>JURUPA VALLEY, CA 92509 | P-0044152 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE MURPHY<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044153 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044154 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ROBERT REICH<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044155 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044156 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| MICHELE T AGUILAR<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044157 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044158 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JIMMY J GOZA AND JANICE K GOZA<br>P.O. BOX 7<br>OSCEOLA, AR 72370 | P-0044159 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044160 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| MEREDITH L BARONE<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044161 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044162 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| MICHELE T AGUILAR 1411 TENNIS MATCH WAY ENCINITAS, CA 92024 | P-0044163 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L BARONE AND PATRICK A NUTT JR. 145 HUNTINGTON AVE NEW HAVEN, CT 06512 | P-0044164 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J GOZA AND JANICE K GOZA P.O. BOX 7 OSCEOLA, AR 72370 | P-0044165 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY A FETTERMAN AND CHARLES C FETTERMAN 2755 CRYSTAL LANE BRENTWOOD, CA 94513 | P-0044166 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY MURPHY 446 HARRISON LN PLEASANTVILLE, IA 50225 | P-0044167 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY SUATO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044168 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CHERYL A KAUFMANN 18 MARTIN STREET CARTHAGE, NY 13619 | P-0044169 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A NUTT JR. 145 HUNTINGTON AVE NEW HAVEN, CT 06512 | P-0044170 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L POWELL AND MONILISA L POWELL 106 SILVER BIRCH LANE LA VERGNE, TN 37086 | P-0044171 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE T AGUILAR 1411 ENCINITAS, CA 92024 | P-0044172 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 300 SACRAMENTO, CA 95811 | P-0044173 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| PATRICK A NUTT JR. 145 HUNTINGTON AVE NEW HAVEN, CT 06512 | P-0044174 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEOVANI M TORRES<br>10401 NW 30 PL<br>MIAMI, FL 33147 | P-0044175 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044176 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| BRIAN G MASTENBROOK<br>5525 HAYES TOWER RD<br>GAYLORD, MI 49735 | P-0044177 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044178 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| HEATHER E PRUESS<br>4115 N. KERBY AVE.<br>PORTLAND, OR 97217 | P-0044179 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| KRISTY L MILLER<br>308 EAST GLENDALE AVE #3<br>ALEXANDRIA, VA 22301 | P-0044180 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044181 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| AURELIA MERISCAL AND ANTHONY MERISCAL<br>285 S. 3RD ST<br>COLTON, CA 92324 | P-0044182 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M MAHONEY<br>5301 ARTHUR STREET<br>HOLLYWOOD, FL 33021 | P-0044183 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044184 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| TROY A SCHENK<br>5413 MILLRIDGE ST<br>SHAWNEE, KS 66226 | P-0044185 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANTHIA J ROBINSON<br>774 RIVER BEND DR<br>JONESBORO, GA 30238 | P-0044186 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANI D SORENSEN<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044187 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE G ZHANG AND JASON X ZHANG 20706 CUPSHIRE DRIVE CYPRESS, TX 77433-7682 | P-0044188 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE J BAUGH 1614 VERDA STREET REDDING, CA 96001-1119 | P-0044189 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T RUTISHAUSER 3445 VERDUGO VISTA TERRACE LOS ANGELES, CA 90065 | P-0044190 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| SETH T KAUFMANN 18 MARTIN STREET CARTHAGE, NY 13619 | P-0044191 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY K HORIMOTO 1562 GLENVILLE DRIVE LOS ANGELES, CA 90035 | P-0044192 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044193 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044194 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BEATRICE SEGURA THE CJB OFFICE OF LAW 231 WEST 29TH STREET TUCSON, AZ 85713 | P-0044195 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044196 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SALVATORE TALAMO 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044197 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044198 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ISABEL W BROCK 10986 SW DURHAM RD #88 TIGARD, OR 97224 | P-0044199 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044200 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044201 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044202 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044203 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ERNEST TARANGO 5004 SAN ANTONIO AVE, MIDLAND, TX 79707 | P-0044204 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH CRAFT 659 SPOKANE AVE ALBANY, CA 94706 | P-0044205 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H LUCAS 11042 PALMWOOD CIRCLE MECHANICSVILLE, VA 23116 | P-0044206 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044207 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044208 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044209 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CHERRY L MIDDLETON 1138 NORTH 19TH ST. SPRINGFIELD, IL 62702 | P-0044210 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044211 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAN AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044212 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD LINCOLN<br>899 N. FAIR OAKS AVE.<br>PASADENA, CA 91103 | P-0044213 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044214 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044215 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044216 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY SCHMIDT AND JO ANNE SCHMIDT<br>2237 CITATION CT<br>GLENDORA, CA 91741 | P-0044217 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044218 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044219 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044220 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044221 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LATORRIA FRIERSON<br>8106 SHIP ST APT 410<br>CHARLOTTE, NC 28269 | P-0044222 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044223 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044224 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREVOR S ROBERTSON<br>15533 LITTLE VALLEY ROAD<br>GRASS VALLEY, CA 95949 | P-0044225 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044226 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044227 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044228 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044229 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JOSHUA H RIGGS<br>1315 MORREENE RD.<br>APT 27D<br>DURHAM, NC 27705 | P-0044230 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J WEISS<br>3580 SAGEBRUSH AVE<br>PAHRUMP, NV 89048 | P-0044231 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044232 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO,, CA 95811-0438 | P-0044233 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| RICHARD J EFFRESS<br>8545 AVENIDA DE LAS ONDAS<br>LA JOLLA, CA 92037 | P-0044234 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044235 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044236 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI A RIGGS AND JOSHUA H RIGGS 1315 MORREENE RD. APT 27D DURHAM, NC 27705 | P-0044237 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044238 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| MICHELE T AGUILAR 1411 TENNIS MATCH WAY ENCINITAS, CA 92024 | P-0044239 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A REPKO 10806 ROBERT E LEE DR SPOTSYLVANIA, VA 22551 | P-0044240 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE V RENDON 7339 DINWIDDIE ST. DOWNEY, CA 90241 | P-0044241 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044242 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044243 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ARLENE R JOHNSON 165 BIENVILLE DRIVE FAYETTEVILLE, NC | P-0044244 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044245 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044246 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| BRIAN W KAUFMANN 18 MARTIN STREET CARTHAGE, NY 13619 | P-0044247 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044248 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044249 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ENIS E OCAL<br>1419 S. CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035-3831 | P-0044250 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L JACOBS<br>1122 CUSS AVE.<br>BAY CITY, MI 48708 | P-0044251 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $397.00 | | | | | $397.00 |
| ROBERT L SOMMERVILLE AND MARIA J SOMMERVILLE<br>6161 RIVER ROAD<br>UNIT 38<br>RICHMOND, VA 23226-3334 | P-0044252 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MERCEDES PEREZ AND JESUS PENA<br>4318 DUNSMORE AVE<br>GLENDALE, CA | P-0044253 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D CAIN<br>P.O. BOX 9464<br>COLUMBUS, GA 31908-9464 | P-0044254 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044255 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MEGAN W DRY AND KYLE J DRY<br>15800 BUDD RD<br>POOLESVILLE, MD 20837 | P-0044256 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BEATON<br>641 IVANHOE ROAD<br>BRICK, NJ 08723 | P-0044257 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044258 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RONALD E LACEY<br>P.O. BOX 120097<br>SAN DIEGO, CA 92112 | P-0044259 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M PETERS AND DEBRA L LAKIN<br>PO BOX 11731<br>SANTA ANA, CA 92711-1731 | P-0044260 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON E LACEY<br>P.O. BOX 120097<br>SAN DIEGO, CA 92112 | P-0044261 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONYIA J CLARK<br>613 E. VILLAGER LN<br>MIDVALE, UT 84047 | P-0044262 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B JACOBS<br>1981 MEWUK DRIVE<br>SOUTH LAKE TAHOE, CA 96150 | P-0044263 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH S BAKST<br>577 EAST HUDSON<br>MADISON HEIGHTS, MI 48071 | P-0044264 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA MISSERI-SPARKS AND CURTIS SPARKS JR.<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0044265 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN SUMMERLIN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0044266 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044267 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KARISTA J ROBINSON AND DORINDA R BRANCH<br>1306 MONTE VISTA DRIVE<br>LOCKHART, TX 78644 | P-0044268 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M AYAU<br>2408 NOTLEY STREET<br>HONOLULU, HI 96819 | P-0044269 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044270 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NONE<br>2250 AVALON DRIVE<br>LAS CRUCES, NM 88005 | P-0044271 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H SCHWARZ AND ROCHELLE S SCHWARZ<br>9042 ASPEN GROVE LANE<br>MADISON, WI 53717 | P-0044272 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044273 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044274 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044275 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044276 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044277 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044278 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044279 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044280 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044281 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRISTOPHER R COLLINS 673 CONSTELLATION SQ SE UNIT G LEESBURG, VA 20175 | P-0044282 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W GARCIA 12315 MYTERRA WAY HERNDON, VA 20171 | P-0044283 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE TALAMO 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044284 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A JOHNSTON LAWHEAD 192 S. SMITH ST. COCHRANTON, PA | P-0044285 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044286 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044287 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TREVOR S CONNON<br>16049 TEMECULA ST<br>PACIFIC PALISADE, CA 90272 | P-0044288 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOSEPH G PEREZ<br>4029 BURKE ROAD<br>APT 3702<br>PASADENA, TX 77504 | P-0044289 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044290 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044291 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044292 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044293 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044294 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044295 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044296 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044297 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044298 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DENNIS W JEWELL 209 COLEMAN DR. ANGLETON, TX 77515 | P-0044299 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A SOUTHERLAND 7 HILTON DR. CONWAY, AR 72034 | P-0044300 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG V LE 245 S. LINHAVEN CIR. ANAHEIM, CA 92804 | P-0044301 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W JEWELL 209 COLEMAN DR. ANGLETON, TX 77515 | P-0044302 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J HORVATE 488 MCCARTHY DR S HARTFORD, WI 53027 | P-0044303 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E GANTT 45206 N 20TH ST NEW RIVER, AZ 85087 | P-0044304 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM E SOUTHERLAND 7 HILTON DR. CONWAY, AR 72034 | P-0044305 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G BATTS AND HILDA F BATTS 1007 HANOVER DRIVE NW CONCORD, NC 28027 | P-0044306 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A SOUTHERLAND 7 HILTON DR. CONWAY, AR 72034 | P-0044307 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M NEFF 4508 OHIO RIVER ROAD HUNTINGTON, WV 25702 | P-0044308 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WASNARD VICTOR 50 PRESIDENTIAL PLZ APT 601 SYRACUSE, NY 13202 | P-0044309 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY ROSE AND ELIZABETH ROSE 1226 HUNTINGTON RIDGE ROAD LYNN HAVEN, FL 32444 | P-0044310 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W CHARLES 717 EAST NORTHAMPTON WILKES BARRE, PA 18702 | P-0044311 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INEZ GRANGER 10 GARDNER CIRCLE NATCHEZ, MS 39120 | P-0044312 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY ROSE AND ELIZABETH ROSE 1226 HUNTINGTON RIDGE ROAD LYNN HAVEN, FL 32444 | P-0044313 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A STEINBECK AND KAREN M STEINBECK 423 EAST WHITENER ROAD EULESS, TX 76040 | P-0044314 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BORISOUTH 1319 BELL STREET SACRAMENTO, CA 95825 | P-0044315 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L POLLARD 82 VILLAGE CIRCLE SAN RAFAEL, CA 94903 | P-0044316 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS P BOYLE AND JOELLE E PIERCY 138 BROOKSIDE LANE HILLSBOROUGH, NJ 08844 | P-0044317 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEIRA POTTER 1168 S. FARMVIEW DRIVE DOVER, DE 19904 | P-0044318 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HUHMAN 12510 W.CORNELISON ST. WICHITA, KS 67235 | P-0044319 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO PANIAGUA 1316 GIBSON HALTOM, TX 76117 | P-0044320 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044321 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044322 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JOAN P KING 3923 CARSON STREET SAN DIEGO, CA 92117 | P-0044323 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044324 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FARRAH TALBOT P O BOX 1521 PALO ALTO, CA 94302 | P-0044325 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMON P MARTINEZ JR<br>5787 S. 249TH DR.<br>BUCKEYE, AZ 85326 | P-0044326 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA DUNN<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044327 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN M KATELY WRIGHT<br>4777 GROUSE RUN DR APT 266<br>STOCKTON, CA 95207 | P-0044328 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L DAVIS<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044329 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON DUNN<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044330 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON P MARTINE JR.<br>5787 S. 249TH DR.<br>BUCKEYE 85 | P-0044331 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA D TROTTER<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044332 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANLIN LIU AND CHUNYAN SHI<br>17553 FAIRBREEZE CT<br>RIVERSIDE, CA 92504 | P-0044333 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M JONES<br>11212 WALKING FERN COVE<br>SAN DIEGO, CA 92131 | P-0044334 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA D TROTTER<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044335 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN JACKSON AND DOUG JACKSON<br>31 FIR AVE<br>FORKS, WA | P-0044336 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A HAINES<br>6519 155TH AVE SE<br>BELLEVUE, WA 98006 | P-0044337 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T VU<br>1037 FORESTER DR<br>CORONA, CA 92880 | P-0044338 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA D TROTTER<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044339 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT IBARRA<br>P.O. BOX 1405<br>MORENO VALLEY, CA 92556 | P-0044340 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES S TALARICO<br>5527 WISTERIA AVE<br>PENNSAUKEN, NJ 08109 | P-0044341 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN D WERTZ AND PAULA J WERTZ<br>2130 PINTAIL CT<br>WICHITA, KS 67235 | P-0044342 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIANNA WILLIAMS<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044343 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG V LE<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044344 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAE VELEA AND MONICA OLARU<br>289 218 PL SE<br>SAMMAMISH, WA 98074 | P-0044345 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST T LITTLE<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044346 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA WALKER-LITTLE<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044347 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN G OLNEY<br>162 CHARLES ST.<br>MONROE, WA 98272 | P-0044348 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M SHRADER<br>61115 ROPP LN. BEND OR. 97702 | P-0044349 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICHARD F LANDIS AND SUSAN R LANDIS<br>6627 MARTINS CREEK RD<br>MURPHY, NC 28906-7098 | P-0044350 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $35.00 | | | | | $35.00 |
| KENNETH F SHRADER<br>61115 ROPP LN. BEND OR. 97702 | P-0044351 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JANET L DAVIS<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044352 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE BEAVEN<br>6006 MALLOY AVE<br>FERNDALE, WA 98248 | P-0044353 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANDRO B DEOCAMPO III<br>3109 SEACREST AVE. H-6<br>MARINA, CA 93933 | P-0044354 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON DUNN<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044355 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANUBIS MORALES<br>3351 E CHERRYWOOD PL<br>CHANDLER, AZ 85249 | P-0044356 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E CONARD<br>191 W BRIAR LANE<br>GREEN BAY, WI 54301 | P-0044357 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN A MORALES<br>3351 E CHERRYWOOD PL<br>CHANDLER, AZ 85249 | P-0044358 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYLAND E YOUNG<br>128 RIVER VALLEY RD<br>HELENA, AL 35080 | P-0044359 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M SHRADER<br>61115 ROPP LN. BEND, OR. | P-0044360 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHER Y HSU<br>15454 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0044361 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH S HSU<br>15454 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0044362 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE B MARSH<br>14074 ROBLAR ROAD<br>SHERMAN OAKS, CA 91423 | P-0044363 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY L BENEDICT<br>2045 STANFORD CT<br>LOS BANOS, CA 93635 | P-0044364 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $846.99 | | | | | $846.99 |
| STANLEY J GREENBERG AND DOSSIE B GREENBERG<br>2314 HOOKER OAK CT.<br>SANTA ROSA, CA 95401 | P-0044365 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL MERSHON AND CHANDRA MERSHON<br>845 NW KENNEDY LANE<br>WHITE SALMON, WA 98672 | P-0044366 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI L POTTS AND STEVEN J POTTS<br>111 ROBINS WAY<br>BOERNE, TX 78015 | P-0044367 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L PETERSON<br>1615 SW MORRISON ST APT 106<br>PORTLAND, OR 97205 | P-0044368 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A DIMECH AND TAMARA L DIMECH<br>49335 WEAR RD.<br>BELLEVILLE, MI 48111 | P-0044369 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBEN A MURILLO 28669 ASHINGTON COURT MENIFEE, CA 92584 | P-0044370 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ELIU SAUCEDO 24976 VINE ST SAN BERNARDINO, CA 92410 | P-0044371 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 1410 SHERIDAN DR APT 1D LANCASTER, OH 43130 | P-0044372 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A DIMECH AND TAMARA L DIMECH 49335 WEAR RD. BELLEVILLE, MI 48111 | P-0044373 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E KOLECK 227 WALTHAM CT DAVENPORT, FL 33897 | P-0044374 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R BALTUCH 8 MOHAWK DRIVE LIVINGSTON, NJ 07039 | P-0044375 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R BALTUCH 8 MOHAWK DRIVE LIVINGSTON, NJ 07039 | P-0044376 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL D WEBER 402 E. FOOTHILL BLVD. #47 POMONA, CA 91767 | P-0044377 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R BALTUCH 8 MOHAWK DRIVE LIVINGSTON, NJ 07039 | P-0044378 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA FUNDERBURK 631 SHEPPARD ROAD STONE MOUNTAIN, GA 30083 | P-0044379 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J SILVA 3 MILLBROOK DRIVE NASHUA, NH 03062 | P-0044380 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY E HAHN AND LINDA M HAHN P.O. BOX 1823 BROKEN ARROW, OK 74013 | P-0044381 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT O MONTEVERDE PO BOX 1305 MAYAGUEZ, PR 00681 | P-0044382 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E GALLAGHER 1940 W 38TH ST 1ST CHICAGO, IL 60609 | P-0044383 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERLEY SURPRIS<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044384 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLEY SURPRIS<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044385 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET T BRODTMAN<br>34 GAYNOR AV<br>NESCONSET, NY 11767 | P-0044386 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D ROTTLER AND MICHELE M CHOINIERE<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044387 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D ROTTLER AND MICHELE M CHOINIERE<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044388 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R PEACE<br>6780 DEXTER PINCKNEY RD.<br>DEXTER, MI 48130-8541 | P-0044389 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANA CETRULLO<br>PO BOX 1312<br>MEDFORD, NJ 08055-6312 | P-0044390 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A FRANKE AND RICHARD J FROME<br>30007 EAGLE POINT DR.<br>MILLSBORO, DE 19966 | P-0044391 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN LEAK<br>ATTY. RALPH DUBLIKAR<br>400 SOUTH MAIN ST.<br>NORTH CANTON, OH 44720 | P-0044392 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ANDERSON<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044393 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L CONNOR<br>177 BARTLEY STREET<br>SPINDALE, NC 28160 | P-0044394 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESZEK J OSIECKI<br>101 WELSH DRIVE<br>CAMILLUS, NY 13031-1834 | P-0044395 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | $0.00 | |
| RONALD L SMITH<br>RONALD L. SMITH<br>228 JUNIATAST<br>BOSWELL, PA 15531-1006 | P-0044396 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY WILLIAMS AND KIMBERLY A WILLIAMS 6679 EMILY LANE AUSTELL, GA 30168 | P-0044397 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEYNA R MITCHELL 5418 HARVESTFISH PL WALDORF, MD 20603 | P-0044398 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY P BRYANT JR. 93 ONSTOTT DRIVE DANVILLE, KY | P-0044399 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MC GLYNN 24 E. COLLINGS AVE COLLINGSWOOD, NJ 08108-3702 | P-0044400 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI M LEROY 1141 E. 55TH ST. S #14 WICHITA, KS 67216 | P-0044401 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT L LITTLE 1154 MANOR LANE MT. PLEASANT, SC 29464 | P-0044402 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BILLY A BRAKEFIELD PO BOX 293 INGLIS, FL 34443 | P-0044403 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D WILLS 10625 CAHILL RD RALEIGH, NC 27614 | P-0044404 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMISHA M JORDAN 5814 FIFTH STREET MERIDIAN, MS 39307 | P-0044405 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE WESLEY 2304 KINGSTON ST S SAINT PETERSBURG, FL 33711 | P-0044406 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY B SHAW AND STEPHEN D SHAW PO BOX 853 ASHLAND, VA 23005 | P-0044407 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA MUNN 4013 JOY RD COCOA, FL 32927 | P-0044408 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SELINA D ELSWICK 830 PINECREST AVE BEDFORD, VA 24523 | P-0044409 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R DURYEA 233 ARMINGTON STREET CRANSTON, RI 02905 | P-0044410 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICKEY BRADSHAW AND KAREN BRADSHAW 225 COUNTY RD. 4291 DAYTON, TX 77535 | P-0044411 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE L MCCOLLOUGH 1139 NORTH MANTUA ST APT 1 KENT, OH 44240 | P-0044412 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY R HANNAH 2945 ST RT 292 WEST MANSFIELD, OH 43358 | P-0044413 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L JACOBS 1122 CASS AVE. BAY CITY, MI 48708 | P-0044414 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F DONNELLY 321 EAST PENN ST APT D BEDFORD, PA 15522 | P-0044415 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M SHARF AND LAWRENCE H SHARF 170 E. 83RD STREET, APT. 7G NEW YORK, NY 10028 | P-0044416 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F DURYEA 233 ARMINGTON STREET CRANSTON, RI 02905 | P-0044417 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA CRUTHIRD-PARKER 21075 ETHAN CT STERLING, VA 20164 | P-0044418 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA KOETHER 7 HARMON PLACE NEW CITY, NY 10956 | P-0044419 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN 39869 FREMONT BLVD APT 1302 FREMONT, CA 94538 | P-0044420 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINN SCHMIDT P.O. BOX 230 COLOMA, CA 95613 | P-0044421 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| GLORIA H LEE AND KENNETH M LEE 1320 W. PORTER AVE FULLERTON, CA 92833 | P-0044422 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J JOSEPH AND PATRICIA P JOSEPH 421 RIVER BEND RD FORT WASHINGTON, MD 20744 | P-0044423 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MALLOY 11435 SPERRY RD. CHESTERLAND, OH 44026 | P-0044424 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA S NASH-EDLER 2416 SAINT DENIS AVE NORFOLK, VA 23509 | P-0044425 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S ARGENTO JR. 1140 SWEETWATER DR. RENO, NV 89509-5249 | P-0044426 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYN LACY 1764 WINDSONG CIRCLE FLAGLER BEACH, FL 32136 | P-0044427 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEN M TOMPKINS 1022 NEAR OCEAN DRIVE VERO BEACH, FL 32963 | P-0044428 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCERT A CROCE SR AND SUSAN CROCE 11 MURRAY LANE GUILFORD, CT 06437 | P-0044429 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA SCHMIDT 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0044430 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY O HARDY 3244 E RAGSDALE WAY ACWORTH, GA 30102 | P-0044431 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY 1209 44TH AVE E BRADENTON, FL 34203 | P-0044432 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY PARKER 2625 MILL SPRINGS PASS FORT WORTH, TX 76123 | P-0044433 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BURKE 11017 DEEP BROOK DR AUSTIN, TX 78726 | P-0044434 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY 1209 44TH AVE E BRADENTON, FL 34203 | P-0044435 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY D LARSEN 416 EAST 9TH STREET SPENCER, IA 51301 | P-0044436 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HUBERTY 2118 S. 105TH ST WEST ALLIS, WI 53227 | P-0044437 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARSHA K HALE AND NORMAN E HALE 19385 W 183 RD ST OLATHE, KS 66062 | P-0044438 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG A HOUGHTON AND CARMELLA S HOUGHTON 3730 SINCLAIR SHORES RD. CUMMING, GA 30041 | P-0044439 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CROCE AND SUSAN CROCE 11 MURRAY LANE GUILFORD, CT 06437 | P-0044440 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE I HATTAWAY 222 PALERMO DR BEAR, DE 19701 | P-0044441 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HUBERTY 2118 S. 125TH ST WEST ALLIS, WI 53227 | P-0044442 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VANESSA TAYLOR 3 HYDE COURT PORTSMOUTH, VA 23701 | P-0044443 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DEBORAH A JABBOUR 7 BELCUL CT EAST ISLIP, NY 11730 | P-0044444 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DANIEL C STRAUSBERG 21680 SAVOIE WAY NOVI, MI 48375 | P-0044445 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D SHAW AND TERRY B SHAW PO BOX 853 ASHLAND, VA 2305 | P-0044446 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E CATT AND LINDA C ETHEREDGE 2513 SERENITY WAY LEBANON, TN 37090-1561 | P-0044447 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK A SODERSTROM ERIK SODERSTROM 5 PECK HILL RD. WOODBRIDGE, CT 06525 | P-0044448 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D DAILY C/O REBECCA HOCKENBERRY, ESQ. 371 LEXINGTON AVENUE MANSFIELD, OH 44907 | P-0044449 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON BALTHAZAR 5615 TREVOR DR. SHREVEPORT, LA 71129 | P-0044450 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY K AUGUST 1808 CRAGIN DRIVE BLOOMFIELD HILLS, MI 48302 | P-0044451 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE F CLARK 464 TALL PINES ROAD CANTONMENT, FL 32533 | P-0044452 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUNGIA MORRIS<br>1732 STONE MILL RD<br>KALAMAZOO, MI 49006-1959 | P-0044453 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J CANTOR AND EDWARD W CANTOR<br>PO BOX 898<br>NORWOOD, FL 28128 | P-0044454 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M OWEN<br>17119 FALCONRIDGE RD<br>LITHIA, FL 33547 | P-0044455 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PARKINS AND PAMELA T PARKINS<br>1565 SHIRE DRIVE<br>PO BOX 673<br>VICTOR, ID 83455 | P-0044456 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G WOODS<br>176 OAKWELL FARMS PARKWAY<br>SAN ANTONIO, TX 78218 | P-0044457 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| IDA J WOODS<br>2 CAREY STREET<br>PENNINGTON, NJ 08534 | P-0044458 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UTON C SOLOMON<br>11453 MALLORY SQUARE DRIVE<br>TAMPA, FL 33635 | P-0044459 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ESTATE STEVEN KEITH LACOURSE<br>LORRAINE LACOURSE<br>PO BOX 677<br>BUXTON, ME 04093 | P-0044460 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL GINSBURG<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044461 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GEORGE W HENRY<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044462 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A KATZ<br>8401 HILLSIDE AVENUE<br>LOS ANGELES, CA 90069 | P-0044463 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044464 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CONNIE J YARNELL AND CONNIE J YARNELL<br>1985 STATE HWY K<br>KIRBYVILLE, MO 65679 | P-0044465 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA ALVAREZ<br>4424 PINE STREET<br>PHILADELPHIA, PA 19104 | P-0044466 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN YOST<br>357 MEADOW LANE<br>MURFREESBORO, TN 37128 | P-0044467 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044468 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MIRAY S PEREIRA<br>104 SPINDLE LANE<br>CHADDS FORD, PA 19317 | P-0044469 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH S CHRISTIAN AND PRISCA R CHRISTIAN<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0044470 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILL B RAY<br>1806 AUTREY DR.<br>DEER PARK, TX 77536 | P-0044471 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYSELF<br>PO BOX 223<br>ESSEX, NY 12936 | P-0044472 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURINDER DHILLON | P-0044473 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMOHIDE YASUDA AND MICHIE<br>55 ELMWOOD PARK #24<br>QUINCY, MA 02170 | P-0044474 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E JOHNSTON<br>1505 BROADWAY STREET<br>PRAIRIE DU SAC, WI 53578 | P-0044475 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| CHRISTINA PRYOR AND JOEL PRYOR<br>3107 43RD AVE NE<br>TACOMA, WA 98422 | P-0044476 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CAPUTO<br>42 OMEGA TERRACE<br>LATHAM, NY 12110 | P-0044477 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T BRISCOE<br>80 ROSEMONT DRIVE<br>ROCHESTER, NY 14617 | P-0044478 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HANZEL<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044479 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE I HATTAWAY<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044480 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVAN M ASATO<br>EVAN M. ASATO<br>P.O. BOX 880109<br>PUKALANI, HI 96788 | P-0044481 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIANNA WILLIAMS<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0044482 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE R BORNHOP<br>4228 WEATHERTON PL<br>ST CHARLES, MO 63304 | P-0044483 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY GARCIA<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044484 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN F HANZEL<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044485 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA SANDERS<br>9940 S TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0044486 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY GARCIA<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044487 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHRISTOPHER J BURKE<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044488 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E HUSSEY<br>196 E. LINDA MESA #1<br>DANVILLE, CA 94526 | P-0044489 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $136.16 | | | | | $136.16 |
| BRENDA K COLOMBE<br>23873 460TH AVENUE<br>WENTWORTH, SD 57075-7374 | P-0044490 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WASI MIRZA<br>508 PHILIP DR<br>BARTLETT, IL 60103 | P-0044491 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BENITA M CHAPARRO AND CHARLES F CHAPARRO<br>2630 PUCCINI AVE<br>SAN JOSE, CA 95122 | P-0044492 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B WEBER JR<br>27954 WHITE RD<br>PERRYSBURG, OH 43551 | P-0044493 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R ROOTS AND DIANE O ROOTS<br>530 MACARTHUR AVE<br>COLONIAL HEIGHTS, VA 23834 | P-0044494 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A BILGIC AND A HALUK BILGIC 15806 PASADERO DRIVE HOUSTON, TX 770832917 | P-0044495 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $825.50 | | | | | $825.50 |
| JOHN P MAGNANI P.O. BOX 145 CARLE PLACE, NY 11514 | P-0044496 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA H HASAN 1906 LADD ST SILVER SPRING, MD 20902 | P-0044497 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A HOEFT N44W22853 BRIDGE ST PEWAUKEE, WI 53072 | P-0044498 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AXEL L VEGA ZYAS HC 5 BOX 5607 JUANA DIAZ, PR 00795-9703 | P-0044499 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044500 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN WEST 1410 SOUTH SHORE DRIVE SURF CITY, NC 28445 | P-0044501 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA PULLEY 15591 BORGES DRIVE MOORPARK, CA 93021 | P-0044502 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGE A MIKA 9187 N VALLEY FARM LN HAYWARD, WI 54843 | P-0044503 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M GRIFFIN AND JOHN R GRIFFIN 1804 ARBOR GATE DR. PLAINFIELD, IL 60586 | P-0044504 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044505 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHAIKH S HASAN 1906 LADD ST SILVER SPRING, MD 20902 | P-0044506 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WEST 1410 SOUTH SHORE DRIVE SURF CITY, NC 28445 | P-0044507 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA FLUG PO BOX 596 MEDINA, WA 98039 | P-0044508 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044509 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BARBARA F LEWIS AND DAVID L LEWIS<br>19150 MERCEDES DR<br>AINGDON, VA 24210 | P-0044510 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M WELLS<br>PO BOX 1138<br>ANNA, TX 75409 | P-0044511 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C ROBINSON<br>5410 KANSAS AVENUE NW<br>WASHINGTON, DC 20011 | P-0044512 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TYLER J MEIER<br>POWER ROGERS & SMITH, LLP<br>70 W. MADISON STREET, 55TH FL<br>CHICAGO, IL 60602 | P-0044513 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ANNAMARIA SZAKONYI<br>5926 WEST PARK AVE<br>ST. LOUIS, MO 63110 | P-0044514 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B HALL<br>9937 E SAGEBRUSH DRIVE<br>PRESCOTT VALLEY, AZ 86314-7628 | P-0044515 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL UNDERWOOD<br>4262 MCPHERSON AVE.<br>ST. LOUIS, MO 63108 | P-0044516 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E GRAY II<br>1826 VANDERLYN DRIVE<br>DUNWOODY, GA 30338 | P-0044517 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E ZERWAS (LAMANNA)<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044518 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J WHITE AND KELLY K WHITE<br>POST OFFICE BOX 1760<br>LEONARDTOWN, MD 20650 | P-0044519 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL GINSBURG<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044520 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN WEST<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044521 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH L KAERGARD AND DIANE S KAERGARD 39W183 WYNGATE CT SAINT CHARLES, IL 60175-7700 | P-0044522 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P BIELA 435 VISTA GARDENS DR. BUDA, TX 78610 | P-0044523 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ROBERT V DASILVA 36536 FRANKLIN AVE MADERA, CA 93636 | P-0044524 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD A KNIGHT 39 MALLARD DR PORT JERVIS, NY 12771 | P-0044525 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARACELY CRUZ 4853 NW 167 STREET MIAMI GARDENS, FL 33055 | P-0044526 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WEST 1410 SOUTH SHORE DRIVE SURF CITY, NC 28445 | P-0044527 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044528 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| IRV STERN 1827 QUEST DRIVE ERIE, CO 80516 | P-0044529 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY M WISDOM 29417 LAZY PINE DR HUFFMAN, TX 77336 | P-0044530 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL GINSBURG 2550 SOUTH IH 35, SUITE 100 C/O WAYNE WRIGHT LLP AUSTIN, TX 78704 | P-0044531 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL LAMANNA 2251 MAHOGANY WAY EAGAN, MN 55122 | P-0044532 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SHINGARA 475 PENWOOD DR EDGEWATER, MD 21037 | P-0044533 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH S CHRISTIAN 9520 W LAS PALMARITAS DR. PEORIA, AZ 85345 | P-0044534 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W HENRY 2706 PINEVIEW DRIVE VILLA HILLS, KY 41017 | P-0044535 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUMARS ABTIN<br>P O BOX 1521<br>PALO ALTO, CA 94302 | P-0044536 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V DASILVA<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044537 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J PETROSKEY<br>9628 S. CEDAR RD.<br>CEDAR, MI 49621 | P-0044538 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P MIHALIC<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044539 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M GRIFFIN<br>1211 BYRD STREET APT D<br>ELIZABETH CITY, NC 27909 | P-0044540 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $19,183.79 | | | | | $19,183.79 |
| LISA DAVIS AND JAMES DAVIS<br>3560 DELAWARE<br>STE 308<br>BEAUMONT, TX 77706 | P-0044541 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044542 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A LUDTKE<br>HC 01 BOX 1090<br>BOQUERON, PR 00622 | P-0044543 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A BROADSTONE<br>16527 CRAIG DRIVE<br>OAK FOREST, IL 60452-4322 | P-0044544 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS G LEMANSKI AND SHARON A LEMANSKI<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044545 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM FACIANE<br>1203 CLAIBORNE DR #7<br>JEFFERSON, LA 70121 | P-0044546 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F HAGERTY | P-0044547 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER BROOKS<br>737 SHEARWATER DRIVE<br>FORTSON, GA 31808 | P-0044548 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CLEMENTS<br>1838 WAYNE AVENUE<br>HADDON HEIGHTS, NJ 08035 | P-0044549 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY S THORNBURG 119 HOLLY RIDGE ROAD DALLAS, NC 28034 | P-0044550 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044551 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT H KURNICK JR 670 PLEASANT STREET BIRMINGHAM, MI 48009 | P-0044552 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSON AND JOHNSON 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044553 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $395,634.16 | | | | | $395,634.16 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044554 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD A MILLER AND JOANN M MILLER 3179 OAK ROAD CLEVELAND HEIGHT, OH 44118 | P-0044555 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SHISKOWSKI 69 THORNY APPLE DRIVE HUNLOCK CREEK, PA 18621 | P-0044556 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044557 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K SULLIVAN AND ROBERT E SULLIVAN 805 HADDINGTON RD EL DORADO HILLS, CA 95762 | P-0044558 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044559 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H KURNICK JR 670 PLEASANT STREET BIRMINGHAM, MI 48009 | P-0044560 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E KLEINHEKSEL AND CHRISTINE A KLEINHEKSEL 2104 MELROSE AVE. ANN ARBOR, MI 48104 | P-0044561 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80212 | P-0044562 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN BOLANDER<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044563 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W GARDE AND DEBBRA M GARDE<br>8638 TOURMALINE BLVD<br>BOYNTON BEACH, FL 33472 | P-0044564 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W MARINEC<br>1475 DELGANY ST<br>UNIT 602<br>DENVER, CO 80202 | P-0044565 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSONHOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0044566 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIKA N SANDS<br>5433 TALUS TRACE LN<br>CHARLOTTE, NC 28215 | P-0044567 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044568 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SABRINA L URIBE AND DAMON J URIBE<br>6531 LAURELTON AVE.<br>GARDEN GROVE, CA 92845 | P-0044569 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRIDA GOMEZ-BOLANDER<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044570 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA D CARR-CARLS<br>103 FLINDELL WAY<br>FOLSOM, CA 95630 | P-0044571 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044572 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KATHY BASKIN AND KATHLEEN BASKIN<br>706 WEST MAIN<br>OKOLONA, MS 38860 | P-0044573 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE R PAUL AND DARENE A PAUL<br>901 BEECH DRIVE<br>GREENWOOD, IN 46142 | P-0044574 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLISTIC INSTITUTE, INC.<br>1032 IRVING ST.<br>SUITE #137<br>SAN FRANCISCO | P-0044575 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044576 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEVEN C THORP 3902 CULEBRA CIRCLE AUSTIN, TX 78734 | P-0044577 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK W KAMIEN 201 NARROW LANE NORTH KINGSTOWN, RI 02852 | P-0044578 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R KANE 4736 EDISON STREET SAN DIEGO, CA 92117-6741 | P-0044579 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE E JARAMILLO 19022 DRYCLIFF STREET CANYON COUNTRY, CA 91351 | P-0044580 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER H HETRICK 60 PEARL DRIVE DOYLESTOWN, PA 18901-3351 | P-0044581 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHING-YAO HSU 4663 244TH PL SE ISSAQUAH, WA 98029 | P-0044582 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H KURNICK JR 670 PLEASANT STREET BIRMINGHAM, MI 48009 | P-0044583 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA H SWAIN AND EDMUND J SWAIN 215 WESTCHESTER WAY BIRMINGHAM, MI 48009 | P-0044584 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044585 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RACHEL M JACKSON POST OFFICE BOX 174 ROSSVILLE, IL 60963 | P-0044586 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M ALLRED 9939 HAINES CYN AVE TUJUNGA, CA 91042 | P-0044587 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ROBERTSON 1181 WASHINGTON GREEN NEW WINDSOR, NY 12553 | P-0044588 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALORIA WALKER 6910 KNIGHTHOOD LANE COLUMBIA, MD 21045 | P-0044589 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR J KHUU<br>7645 BELLE ROSE CIR<br>ROSEVILLE, CA 95678 | P-0044590 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA R JERNIGAN AND DARREN E JERNIGAN<br>468 CULLEN BLVD<br>BUDA, TX 78610 | P-0044591 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J MAKOWSKI AND MARCIA-ANN MAKOWSKI<br>12 HUERTA COURT<br>ROSWELL, NM 88201 | P-0044592 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044593 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DONLEN TRUST<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044594 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIA B MARTIN AND MICHAEL O MARTIN<br>106 DEODAR DRIVE<br>PACHECO, CA 94553 | P-0044595 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE S DELANEY<br>1288 LAUGHREN DR<br>ST LOUIS, MO 63130-1537 | P-0044596 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARO PULLEY<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044597 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BUFFINGTON<br>1700 24TH STREET<br>BELLINGHAM, WA 98225 | P-0044598 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY J BARBEAULDSINKEUS<br>9336 S. 50TH AVENUE<br>OAK LAWN, IL 60453 | P-0044599 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A RUHF AND DONALD J RUHF<br>7209 W. ARNOLD RD.<br>MANTON, MI 49663 | P-0044600 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE GALMORE<br>2433 COLLINS ST.<br>BLUE ISLAND, IL 60406 | P-0044601 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONLEN CORPORATION<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044602 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044603 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN P MAGNANI<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044604 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE J HOBSON<br>141 AYLESBURY RD<br>GOOSE CREEK, SC 29445 | P-0044605 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESMAN W TALL<br>10721 GRAELOCH RD<br>LAUREL, MD 20723 | P-0044606 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $21,300.00 | | | | | $21,300.00 |
| LOURDES V RASPANTE<br>275 WINGHAM STREET<br>STATEN ISLAND, NY 10305 | P-0044607 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B REINE<br>7835 SW 28TH AVE<br>PORTLAND, OR 97219 | P-0044608 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS G LEMANSKI AND SHARON A LEMANSKI<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044609 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON S OKINO AND JOAN Y OKINO<br>5280 POOLA ST.<br>HONOLULU, HI 96821 | P-0044610 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN L DARBY<br>99 RIGGS PLACE<br>WEST ORANGE, NJ 07052-5211 | P-0044611 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENYSE T SLADE<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0044612 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $14,164.00 | | | | | $14,164.00 |
| ANNIE M BLYTHERS<br>6354 SHANNON PKWY #33B<br>UNION CITY, GA 30291 | P-0044613 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE MATTHEWS<br>5445 N PARAMOUNT BLVD APT 216<br>LONG BEACH, CA 90805 | P-0044614 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M SWANSON<br>140 UWAPO RD UNIT 40-202<br>PO BOX 1112<br>KIHEI, HI 96753 | P-0044615 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $480.00 | | | | | $480.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRAH A CARACCIO<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0044616 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES AMAVISCA<br>21637 OAK ST<br>PERRIS, CA 92570 | P-0044617 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR MUHHAMD<br>14924 BAINS CT.<br>BAKER, LA 70714 | P-0044618 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BOLDIN<br>2535 SHELLBACK ROAD<br>ARMAGH, PA 15920 | P-0044619 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARITA F PRESTON<br>60 EAST END AVENUE<br>APT 12B<br>NEW YORK, NY 10028 | P-0044620 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BARNUM<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0044621 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P MIHALIC<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044622 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C SCHNABEL AND CHRISTINE A SCHNABEL<br>1100 S ST MALO ST<br>WEST COVINA, CA 91790 | P-0044623 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L LANDOLT<br>LAURA HUGHES, BRYAN CAVE LLP<br>211 N. BROADWAY, STE. 3600<br>ST LOUIS, MO 63102 | P-0044624 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044625 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERALI S PANJWANI<br>230 BEL AIRE LOOP<br>FAYETTEVILLE, GA 30215 | P-0044626 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,295.00 | | | | | $1,295.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044627 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITCHIE BROS. AUCTIONEERS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044628 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $133,563.34 | | | | | $133,563.34 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINA J FOLLETT<br>19425 E.SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0044629 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KEITHA E HUNTER<br>1140 SYRACUSE LN<br>DIXON, CA 95620 | P-0044630 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94044 | P-0044631 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W SANDLER<br>4 NORTHWOOD DRIVE<br>PITTSTOWN, NJ 08867 | P-0044632 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE KOREN<br>306 GREENBRIAR LN<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044633 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044634 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044635 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SINGER AND JUDITH A SINGER<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0044636 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044637 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044638 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO F SEGOVIA AND JIEUN L SEGOVIA<br>7451 ALLEMENDE WAY<br>APT 105<br>CHATTANOOGA, TN 37421-4731 | P-0044639 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE ARMSTRONG AND GREGORY ARMSTRONG<br>860 N LAKE SHORE DR<br>UNIT 17 M<br>CHICAGO, IL 60611 | P-0044640 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044641 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KOREN 306 GREENBRIAR LN HAVERTOWN, PA 19083 | P-0044642 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NHUNG T NGO 61 SUDAN STREET APT 3 DORCHESTER, MA 02125 | P-0044643 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J POWELL 6614 PICO ST. MELBOURNE, FL 32940-8544 | P-0044644 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D STAFFORD 2900 ST ANTHONY DRIVE BOX #214 GREEN BAY, WI 54302 | P-0044645 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIR HUR AND YOUN HUR 20 PINE ST APT 1507 NEW YORK, NY 10005 | P-0044646 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044647 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALIFORNIA WATER SERVICE COMP 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044648 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $86,958.93 | | | | | $86,958.93 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044649 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA EGAN 645 SE 5TH TERRACE FT. LAUDERDALE, FL 33301 | P-0044650 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,500,000.00 | | | | | $3,500,000.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044651 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENE C HOLMBERG 12903 CABOT COVE DRAPER, UT 84020 | P-0044652 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BARTLETT 2012 CHAMBERS ROAD MCDONOUGH, GA 30253 | P-0044653 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044654 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA G MARTINEZ P.O. BOX 3361 EDGEWOOD, NM 87015 | P-0044655 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE D HANLEIN AND KENTON S HANLEIN 14002 FALCONCREST ROAD GERMANTOWN, MD 20874 | P-0044656 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044657 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044658 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044659 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCCIDENTAL CHEMICAL CORP 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044660 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $110,684.69 | | | | | $110,684.69 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80203 | P-0044661 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044662 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044663 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044664 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGRON H BEQAJ 1655 WEST 7ST 3F BROOKLYN, NY 112235 | P-0044665 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATOYA L MCDUFFIE 1501 CASINO CIRCLE SILVER SPRING, MD 20906 | P-0044666 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044667 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044668 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JENNIFER L BEASON<br>15225 PHEASANT RUN<br>SOUTHGATE, MI 48195 | P-0044669 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT C HOLMBERG AND KATHRYN A HOLMBERG<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044670 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044671 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN S CARLSON<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0044672 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | P-0044673 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044674 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA N OCHOA<br>896 GREEN MOSS DRIVE<br>SACRAMENTO, CA 95831 | P-0044675 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044676 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HOWARD A SIEVEN AND CAROLYN C SIEVEN<br>514 WEST END AVE<br>APT 4B<br>NEW YORK, NY 10024 | P-0044677 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN PALUMBO<br>414 WINDMILL AVE<br>WEST BABYLON, NY 11704 | P-0044678 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA CAMPBELL<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0044679 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044680 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROP PRODUCTION SERVICES, INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044681 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $112,399.17 | | | | | $112,399.17 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | P-0044682 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044683 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CATHY A ELLIS<br>27 SECOND STREET<br>GLOVERSVILLE, NY 12078 | P-0044684 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M KORBOL<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0044685 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALA N SPANGLER<br>201 LINCOLN STREET<br>LONGMONT, CO 80501 | P-0044686 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044687 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE<br>29799 SW TOWN CENTER LOOP EAS<br>WILSONVILLE, OR 97070 | P-0044688 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE VAN DER BERGH<br>1410 BELT STREET<br>BALTIMORE, MD 21230 | P-0044689 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $6,109.48 | | | | | $6,109.48 |
| GENEVIEVE G STUBBS<br>4147 S FOUR MILE RUN DR<br>UNIT C<br>ARLINGTON, VA 22204 | P-0044690 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044691 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044692 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044693 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044694 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JIN ZHU 16 SYCAMORE WAY WARREN, NJ 07059 | P-0044695 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SANDAG 2705 GRAND VIEWV PL. BRANDON, FL | P-0044696 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY ENLOE 5523 VIOLET PATH LANE HOUSTON, TX 77085 | P-0044697 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V LUST AND DAWN H LUST 20482 B DR S MARSHALL, MI 49068 | P-0044698 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $12,615.00 | | | | | $12,615.00 |
| CORY GUBLER 190 N 250 W LA VERKIN, UT 84745 | P-0044699 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP EAS WILSONVILLE, OR 97070 | P-0044700 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G STRICKFADEN 3420-C MILTON AVENUE DALLAS, TX 75205 | P-0044701 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044702 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GARY A ROWE 1140 WEST CHIPPEWA SE GRAND RAPIDS, MI 49506 | P-0044703 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADELE L MALDONADO<br>1148 LUNDY RD<br>NEWMAN, CA 95360 | P-0044704 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENOWEFA MARINEC<br>120 BOULDER ROAD<br>PLYMOUTH MEETING, PA 19462 | P-0044705 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044706 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATIYA MOSLEY<br>7374 CIRCLEBANK DRIVE<br>RALEIGH, NC 27615 | P-0044707 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044708 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROLLINS, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044709 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $144,311.93 | | | | | $144,311.93 |
| GLENN T BAILIE | P-0044710 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS H FRAZIER<br>914 FOXMEADOW DR<br>ROYERSFORD, PA 19468-1552 | P-0044711 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ANDERSON<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044712 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUULAMAARIT ZIVIN<br>10612 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0044713 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELL GUBLER AND ELAINE GUBLER<br>200 N. 235 W.<br>LAVERKIN, UT 84745 | P-0044714 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044715 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044716 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A PASSANISI AND ANITA S PASSANISI<br>7442 COUNTY ROAD 9<br>ORLAND, CA 95963 | P-0044717 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044718 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044719 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO ZARAGOZA<br>860 N. STONEWOOD ST. APT. B<br>LA HABRA, CA 90631 | P-0044720 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044721 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $293,050.27 | | | | | $293,050.27 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044722 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LYSAGHT<br>2447 MARLBORO STREET<br>APT. 3<br>EAST MEADOW, NY 11554 | P-0044723 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H BELLA<br>1618 CAMBRIDGE CT<br>ROSEVILLE, CA 95661 | P-0044724 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044725 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044726 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MOGUL<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044727 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MOGUL AND GEORGIANNA M MOGUL<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044728 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTEL R MARTIN<br>5911 N LOVERS LN RD<br>#101<br>MILWAUKEE, WI 53225 | P-0044729 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO F RODRIGUEZ<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044730 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $72.00 | | | | | $72.00 |
| ANTONIO F RODRIGUEZ<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044731 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON E DAVIS<br>107 SAINT JOHNS WAY<br>WARNER ROBINS, GA 31093 | P-0044732 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M VERNON-GOLDMAN<br>903 PROVIDENCE PL<br>APT 307<br>PROVIDENCE, RI 02903 | P-0044733 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T DAVIS<br>12040 225 STREET<br>CAMBRIA HEIGHTS, NY 11411 | P-0044734 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE A DICKERSON<br>347 REEVES AVENUE<br>HAMILTON, NJ 08610 | P-0044735 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATIQ A SYED<br>2085 TOLUCA DR<br>BROWNSVILLE, TX 78526 | P-0044736 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LOHNER<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0044737 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA D FAZENBAKER AND WESLEY J FAZENBAKER<br>2092 NESTLE QUARRY RD<br>FALLING WATERS, WV 25419 | P-0044738 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $14,711.90 | | | | | $14,711.90 |
| SHARLENE JONES<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0044739 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDEGARD J BALDWIN<br>48 ARBOR CREST DR.<br>CHARLOTTESVILLE, VA 22901 | P-0044740 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT F JAMISON<br>787 WOLF TRAP RD<br>CHARLOTTESVILLE, VA 22911 | P-0044741 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| TED WYGLINSKI AND BARBARA WYGLINSKI<br>60 COTE ST. CATHERINE<br>MONTREAL, QC H2V2A3<br>CANADA | P-0044742 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RC TRAILERS, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044743 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044744 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044745 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE RECORVITS 3539 BEHLER DRIVE SAN JOSE, CA 95132 | P-0044746 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044747 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044748 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044749 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA S SMITH 2816 GEORGETOWN ST. HOUSTON, TX 77005 | P-0044750 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ELIZABETH D ANDERSON 7439 LYNDALE AVE. SO. APT. 207 RICHFIELD, MN 55423 | P-0044751 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ROBERTSON 107 SUMMIT DRIVE MADISON, AL 35757 | P-0044752 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044753 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM FOX BOX 241 FOLSOM, CA 95763 | P-0044754 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A MARTINEZ 709 TESORO AVENUE RANCHO VIEJO, TX 78575 | P-0044755 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044756 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN MARIETTA MATERIALS INC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044757 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $56,226.94 | | | | | $56,226.94 |
| RUSELL P WITT AND ALMA L WITT 2001 CASTILLO DR SW LOS LUNAS, NM 87031 | P-0044758 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD T GAMBINO 159 KINGS HIGHWAY #28 MILFORD, CT 06460 | P-0044759 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044760 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE H PARRA 709 TESORO AVENUE RANCHO VIEJO, TX 78575 | P-0044761 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044762 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN A DALBO AND ROBERT J DALBO 7990 DONEGAL CT FENTON, MI 48430 | P-0044763 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRESS S KING 2715 TEXAS ELM CT FRESNO, TX 77545 | P-0044764 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044765 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIA C CHOCK 2228 KAALA WAY HONOLULU, HI 96822 | P-0044766 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044767 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY K WRIGHT 150 OLD NANTY GLO RD NANTY GLO, PA 15943 | P-0044768 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE I DAVID 17 HAVEN CREST COURT DALLAS, GA 30132 | P-0044769 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA M ZAYAS AND LUIS E ZAYAS<br>36 MOTT ST<br>ANSONIA, CT 06401 | P-0044770 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J PRIETO<br>9238 MYRON ST.<br>PICO RIVERA, CA 90660 | P-0044771 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044772 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BISK AND RICHARD BISK<br>34 WESTMINSTER RD<br>PRINCETON, MA 01541 | P-0044773 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| RACHNA GRUNKEMEIER<br>17325 213TH AVE NE<br>WOODINVILLE, WA 98077 | P-0044774 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044775 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W COLE<br>4101 WILDWOOD ROAD<br>AUSTIN, TX 78722 | P-0044776 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S PAULSEN<br>921 HAYES AV<br>OAK PARK, IL 60302 | P-0044777 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON A REDMOND<br>78365 HIGHWAY 111 #319<br>LA QUINTA, CA 92253 | P-0044778 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM J SOMMERER AND BARBARA A SOMMERER<br>103 ORCHARD SPRING ROAD<br>PITTSBURGH, PA 15220 | P-0044779 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044780 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044781 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FOWLKES AND ALISON N FOWLKES<br>311 LAKELAND CRES.<br>YORKTOWN, VA 23693 | P-0044782 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ASHLEY N ADAMS<br>10756 LA BATISTA AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0044783 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRETT J BERLIN 1355 PEACHTREE STREET NE SUITE 750 - SOUTH TOWER ATLANTA, GA 30309 | P-0044784 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A WRIGHT 35 OWEGO STREET SPENCER, NY 14883 | P-0044785 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L NESSER AND SUE A NESSER 830 E. MANOR CIRCLE BAYSIDE, WI 53217 | P-0044786 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W LINDHOLM 808 E. DIVISION ST. MORNING SUN, IA 52640 | P-0044787 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HORSMAN JR AND SUSAN K HORSMAN 9240 MELBOURNE DR COLORADO SPRINGS, CO 80920 | P-0044788 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044789 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044790 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044791 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M CARROLL 230 BERKSHIRE BLVD ALBANY, NY 12203 | P-0044792 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R ROUSSEAU AND SIDNEY D ROUSSEAU 1118 HERITAGE ESTATES TRACE JACKSONVILLE, FL 32220 | P-0044793 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART MCCUTCHEON 21110 ROSEWOOD CT NORTHVILLE, MI 48167 | P-0044794 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CVS PHARMACY INC. 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044795 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,968.90 | | | | | $25,968.90 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044796 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 3609 | P-0044797 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE E BATTAGIN 2534 ETNA ST BERKELEY, CA 94704 | P-0044798 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044799 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M TOLAND 200 STAGHORN WAY FRANKTOWN, CO 80116-8745 | P-0044800 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SINGER AND JUDITH A SINGER 2621 BRADSHAW TERRACE SILVER SPRING, MD 20905-6512 | P-0044801 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044802 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEDARD CONTROLS, INC. 1521 TOLLHOUSE ROAD SUITE D CLOVIS, CA 93611 | P-0044803 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044804 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART MCCUTCHEON 21110 ROSEWOOD CT NORTHVILLE, MI 48167 | P-0044805 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FALLS OF NEUSE MANAGEMENT LLC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044806 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $39,304.96 | | | | | $39,304.96 |
| REGINALD A MILLER SR. AND JOANN M MILLER 3179 OAK ROAD CLEVELAND HEIGHT, OH 44118 | P-0044807 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S CARPENTER 1140 SYRACUSE LANE DIXON, CA 95620 | P-0044808 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DESPAIN-ODLAUG 1805 175TH PL NE BELLEVUE, WA 98008 | P-0044809 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044810 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044811 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044812 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R CARTER<br>3686 TORONTO RD<br>CAMERON PARK, CA 95682 | P-0044813 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $519.16 | | | | | $519.16 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE`<br>MOBILE, AL 36609 | P-0044814 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK J SCHLOSSER<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044815 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIG TEX TRANSPORTATION, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044816 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0044817 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J SCHLOSSER<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044818 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIG TEX TRAILER WORLD, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044819 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D PHIPPS<br>1634 CHAROULEAU PLACE<br>TUCSON, AZ 85737-8566 | P-0044820 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEVE H JACKSON<br>9707 S BEVERLY AVENUE<br>CHICAGO, IL 60643 | P-0044821 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| TIFFANIE L PALMER<br>237 EDNA'S WAY<br>WALTERBORO, SC 29488 | P-0044822 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CLINTON<br>140 SANDY SHOAL LOOP<br>MOBILE, AL 36532 | P-0044823 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044824 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044825 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRISTOPHER A YOUNG AND MARY K YOUNG<br>13690 STONEHENGE CIRCLE<br>PICKERINGTON, OH 43147 | P-0044826 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044827 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36606 | P-0044828 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C TORTORICI<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0044829 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H RICE<br>5203 S BANCROFT ROAD<br>DURAND, MI 48429 | P-0044830 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044831 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIAN C UDOH<br>5706 ARROW RIDGE<br>FAIRVIEW HEIGHTS, IL 62208 | P-0044832 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SETHA M OLSON AND RICHARD ROSENBAUM<br>17 BOYCE FARM RD<br>LINCOLN, MA 01773 | P-0044833 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044834 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVAL PATEL<br>4848 N. LYDELL AVE<br>APT 433<br>GLENDALE, WI 53217 | P-0044835 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36609 | P-0044836 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044837 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD JR L WALTON 3078 N SAGE LOOP #C6 LEHI, UT 84043 | P-0044838 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CLINTON 140 SANDY SHOAL LOOP FAIRHOPE, AL 36532 | P-0044839 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044840 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044841 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044842 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044843 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044844 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044845 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044846 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044847 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P MARR 769 CROSSFIELD CIRCLE NAPLES, FL 34104 | P-0044848 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044849 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHAVESH PATEL 4848 N LYDELL AVE., APT 433 GLENDALE, WI 53217 | P-0044850 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044851 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044852 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY KUEI 1022 10TH ST 101 SANTA MONICA, CA 90403 | P-0044853 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STOKES & CLINTON PC P.O. BOX 991801 MOBILE, AL 36691 | P-0044854 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $6,050.00 | | | | | $6,050.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044855 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044856 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044857 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044858 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT A HIRSHFELD 3747 UNIVERSITY BLVD. HOUSTON, TX 77005 | P-0044859 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW JAC C WEPEE 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0044860 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044861 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044862 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT JUN 110 LARKSPUR ST. SPRINGFIELD, MA 01108 | P-0044863 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044864 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044865 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J DORVAL 21 MORNING GLORY WAY HUNTINGDON VALLE, PA 19006 | P-0044866 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W DIEDERICH 64 SCOTCH CAP RD UNIT 144 QUAKER HILL, CT 06375 | P-0044867 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044868 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044869 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRY-ON TRAILER, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044870 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044871 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044872 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S BRITT 8401 EAST HILLWOOD LANE TUCSON, AZ 85750 | P-0044873 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN P DORVAL 21 MORNING GLORY WAY HUNTINGDON VALLE, PA 19006 | P-0044874 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044875 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A HEATON 313 APPLEWOOD DRIVE LOCKPORT, NY 14094 | P-0044876 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044877 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044878 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CLINTON 140 SANDY SHOAL LOOP FAIRHOPE, AL 36532 | P-0044879 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044880 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE BLEECKER 2314 W GAMBIT TRAIL PHOENIX, AZ 85085 | P-0044881 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA LUFT 5422 SIMPSON CIRCLE DOYLESTOWN, PA 18902 | P-0044882 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044883 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M CALLAHAN<br>126 PLEASANT ST<br>WAKEFIELD, MA 01880 | P-0044884 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT O SHEETS<br>198 S. BRINKER AVE.<br>COLUMBUS, OH 43204 | P-0044885 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044886 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044887 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044888 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT C PETERSEN<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0044889 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT 7 THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044890 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W LAWHEAD AND DONNA<br>PO BOX 601<br>ROSEVILE, CA 95661 | P-0044891 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WEISMANTEL<br>42 CONTESSA COURT<br>WILLIAMSVILLE, NY 14221 | P-0044892 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044893 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G ELIA<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044894 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044895 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044896 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W LUCAS 11068 HUDSON WARREN, MI 48089 | P-0044897 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYLES S DAY 97 COLONIAL WAY NORTH ATTLEBORO, MA 02760 | P-0044898 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G DRAPCAT P.O BOX 564394 COLLEGE POINT, NY 11356 | P-0044899 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATELYN A RAGOZZINO 30 LONG LANE PLANTSVILLE, CT 06479-1232 | P-0044900 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA N ROUSE 2601 OSBORNE DR. NORMAN, OK 73069 | P-0044901 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044902 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYSHAN S JOHNSON AND RAYSHAN 4808 FOOTHILL DRIVE HOLIDAY, FL 34690 | P-0044903 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN FEIGELMAN 8171 SPRINGLAKE DR BOCA RATON, FL 33496 | P-0044904 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044905 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY O LOVETTE 1525 GRAYSON HWY APT# 1303 GRAYSON, GA 30017 | P-0044906 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044907 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT AND THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044908 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G ELIA 6937 DEVON DRIVE LIBERTY TOWNSHIP, OH 45044 | P-0044909 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C SUHL DONNA SUHL 2190 S TWIN BRIDGE RD DECATUR, IL 62521 | P-0044910 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044911 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID WATKINS 2509 5TH AVENUE LOS ANGELES, CA 90018-1855 | P-0044912 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044913 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044914 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLLY A WHITFIELD 12066 RIVER HIGHLANDS DR. SAINT AMANT, LA 70774 | P-0044915 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044916 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R EHRENBERG 12439 MAGNOLIA BLVD. #312 VALLEY VILLAGE, CA 91607 | P-0044917 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044918 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G ELIA 6937 DEVON DRIVE LIBERTY TOWNSHIP, OH 45044 | P-0044919 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044920 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044921 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044922 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY O LOVETTE 1525 GRAYSON HWY APT # 1303 GRAYSON, GA 30017 | P-0044923 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN K ZAGAROS | P-0044924 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044925 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044926 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044927 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARHONDA D DOBBINS 13825 CORDARY AVE #5 HAWTHORNE, CA 90250 | P-0044928 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044929 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044930 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA H CRAWFORD 172 SAWMILL RD ALPINE, AL 35014 | P-0044931 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORRIN D KANZ<br>230 BUTLER ROAD<br>MONSON, MA 01057 | P-0044932 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A HEATON<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044933 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J TURNER AND PAMELA J TURNER<br>30 LONG LANE<br>PLANTSVILLE, CT 06479-1232 | P-0044934 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044935 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEDARD CONTROLS, INC.<br>1521 TOLLHOUSE ROAD<br>SUITE D<br>CLOVIS, CA 93611 | P-0044936 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044937 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FOX<br>BOX 241<br>CORTLAND, CA 95763 | P-0044938 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044939 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A RODRIGUEZ<br>3048 WAVERLY AVENUE<br>OCEANSIDE, NY 11572 | P-0044940 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36606 | P-0044941 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYSHAN S JOHNSON<br>4808 FOOTHILL DRIVE<br>HOLIDAY, FL 34690 | P-0044942 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044943 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044944 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36609 | P-0044945 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA HIGHTOWER PO BOX 3324 GARDENA, CA 90247 | P-0044946 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044947 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044948 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044949 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN R POHL 5698 MARTIN RD ERIE, PA 16509 | P-0044950 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISSION SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0044951 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B PEARCE 3630 WINDOM PLACE NW WASHINGTON, DC 20008 | P-0044952 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044953 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A OKLEASKY AND SANDRA M OKLEASKY 14605 DUCK COVE CT MIDLOTHIAN, VA 23112 | P-0044954 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044955 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044956 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044957 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY I POMORANTZ AND JANET I POMORANTZ 4100 PICARDY DRIVE NORTHBROOK, IL 60062 | P-0044958 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044959 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E ARMENDARIZ 2134 LITTLE CEDAR DR. HUMBLE, TX 77339 | P-0044960 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $66,210.00 | | | | | $66,210.00 |
| GAIL M KONKEL W175 S7110 LAKE DRIVE MUSKEGO, WI 53150-9413 | P-0044961 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LANE 7921 51ST AVENUE NE MARYSVILLE, WA 98270-3813 | P-0044962 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LANE 7921 51ST AVENUE NE MARYSVILLE, WA 98270-3813 | P-0044963 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044964 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON STEVENSON 663 JEFFERSON AVE BROOKLYN, NY 11221-2102 | P-0044965 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044966 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044967 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044968 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044969 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E MINGE BOX 422 HANOVER, KS 66945 | P-0044970 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044971 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044972 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044973 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044974 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044975 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMAL STEVENSON 663 JEFFERSON AVE BROOKLYN, NY 11221-2102 | P-0044976 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART D PETERSEN AND CARMEN E PETERSEN 418 S 37TH AVENUE YAKIMA, WA 98902 | P-0044977 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BROWN PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044978 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044979 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L TUTTLE 817 N COOLIDGE AVE PALATINE, IL | P-0044980 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044981 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA TOMA<br>911 N. LEAVITT ST<br>APT 3R<br>CHICAGO, IL 60622 | P-0044982 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044983 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P D'ANGELO<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044984 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044985 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044986 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL N SILVA<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044987 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044988 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044989 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEM T NGUYEN AND DIEN V LE<br>6465 98TH AVE<br>PINELLAS PARK, FL 33782 | P-0044990 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044991 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P D'ANGELO<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044992 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044993 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044994 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044995 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044996 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044997 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044998 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044999 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045000 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045001 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J CAHILL 40 UNIVERSITY DR., RONKONKOMA | P-0045002 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045003 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045004 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L BOYD<br>2882 SOUTH ARIZONA ROAD<br>APACHE JUNCTION, AZ 85119 | P-0045005 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045006 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045007 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045008 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L PRICE<br>1850 N CLARK<br>APT. 608<br>CHICAGO, IL 60614-4974 | P-0045009 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045010 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045012 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE RIGGS<br>1420 LEITH AVE.<br>WINTER PARK, FL 32789 | P-0045013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,175.44 | | | | | $1,175.44 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045014 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY C WOMER<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0045016 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045017 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045018 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ERIKA MARTINEZ AND SATURNINO MARTINEZ 2345 VIRGINIA AVENUE UNIT 116 SANTA MONICA, CA 90404 | P-0045019 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT W LEWIS AND PAMELA A LEWIS 32 FM 3351 N. BERGHEIM, TX 78004 | P-0045020 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045021 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045022 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045023 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045024 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045025 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045026 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045027 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045028 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N CHICK 917 VERSAILLES AVE ALAMEDA, CA 94501 | P-0045029 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045030 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045031 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045032 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045033 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANIE L PALMER 237 EDNA'S WAY WALTERBORO, SC 29488 | P-0045034 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045035 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045036 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045037 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045038 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE SACKETT<br>MINER & KELLY<br>813 F STREET<br>SACRAMENTO, CA 95814 | P-0045039 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045040 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RAMIREZ<br>413 ROCK CREEK CIRCLE<br>BERWYN, PA 19312 | P-0045041 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M TSCHIRHART<br>4003 BLUESTONE LN<br>ROUND ROCK, TX 78665 | P-0045042 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045043 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M BRANDAU<br>13611 SANTA LUCIA DR<br>SANTA NELLA, CA 95322 | P-0045044 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-1 MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045045 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045046 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045047 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL TORTORICI<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0045048 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045049 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE S LOCKHART<br>1702 HIGHVIEW STREET<br>BURLINGTON, NC 27215-5653 | P-0045050 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M MCMURREY AND JULEE V MCMURREY<br>1542 E AVE Q12<br>PALMDALE, CA 93550 | P-0045051 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045052 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOVERNMENT EMPLOYEES INSURANC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0045053 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $98,439.46 | | | | | $98,439.46 |
| HETTINGER TRANSPORTATION<br>215 BEECH RD<br>MOHNTON, PA 19540 | P-0045054 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D RAY<br>1313 CLENDENEN STREET<br>RAYMORE, MO 64083 | P-0045055 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A YOUNG<br>13690 STONEHENGE CIRCLE<br>PICKERINGTON, OH 43147 | P-0045056 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0045057 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0045058 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D NAVARRO AND ANGELICA P NAVARRO<br>P.O. BOX 404<br>DAYTON, WY 82836 | P-0045059 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M SALONIA<br>31 FRANK APPLEGATE ROAD<br>JACKSON, NJ 08527 | P-0045060 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045061 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CLINTON<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0045062 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045063 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045064 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045065 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045066 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ANGSTADT AND PETER ANGSTADT 433 BELLEWOOD DRIVE GRANTS PASS, OR 97527 | P-0045067 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045068 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045069 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045070 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV BATRA 2885 RENFREW ST ANN ARBOR, MI 48105 | P-0045071 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R HELM 1240 VALLEY ROAD BANNOCKBURN, IL 60015 | P-0045072 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045073 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M BROTARLO 307 BENTON WAY AMERICAN CANYON, CA 94503 | P-0045074 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045075 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045076 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045077 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045078 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045079 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045080 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D TUCKER<br>21301 NORWALK BLVD. #86<br>HAWAIIAN GARDENS, CA 90716 | P-0045081 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045082 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045083 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN CUMMINS<br>120 NORMANDY HILL DR<br>ALEXANDRIA, VA 22304 | P-0045084 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045085 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P CAFFREY<br>5424 HILLDALE COURT<br>FORT COLLINS, CO | P-0045086 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045087 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045088 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045089 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAN MATEO COUNTY<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045090 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A MEREDITH<br>3 BROMLEY TERR.<br>FLEMINGTON, NJ 08822 | P-0045091 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SUNNY COOK<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045092 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY COOK AND STEPHEN J ROMAGLIO<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045093 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045094 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045095 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045096 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R HELM<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045097 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045098 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HENRY P GIANO<br>1116 KINGFISHER CIRCLE<br>FOLSOM, CA 95630 | P-0045099 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045100 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRETT E HAYES<br>5113 LONGBRANCH CT<br>ANTIOCH, CA 94531 | P-0045101 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN YAU AND JOHN C YAU<br>828 HEATHERSTONE DR.<br>SCHAUMBURG, IL 60173 | P-0045102 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045103 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW PLOURDE AND BRITTANY PLOURDE<br>1530 201ST PL SE<br>APT B<br>BOTHELL, WA 98012 | P-0045104 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045105 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ADKINS AND CAROLYN ADKINS<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0045106 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NANCY OTTO<br>2220 PINE TERRACE<br>SARASOTA, FL 34231 | P-0045107 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORELEI M JACOBS-BAKER<br>659 WEST 23RD STREET<br>HOLLAND, MI 49423 | P-0045108 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045109 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045110 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH C LEWIS AND MARIELLA LEWIS<br>10810 36TH ST NW<br>GIG HARBOR, WA 98335 | P-0045111 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L RAIN AND JOSHUA R RAIN<br>2590 CROOKED ANTLER DRIVE<br>MELBOURNE, FL 32934 | P-0045112 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENA M STEWARD<br>357 BEVERLY STREET<br>LIVERMORE | P-0045113 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH DUBOW<br>7 PIERMONT TERRACE<br>WAYNE, NJ 07470 | P-0045114 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOD CITY, CA 94063 | P-0045115 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L PETROVICH<br>2515 NW SKYLINE TERRACE<br>ALBANY, OR 97321 | P-0045116 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045117 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NORMA C HINTON<br>5845 N 38TH PACE<br>PARADISE VALLEY, AZ 85253 | P-0045118 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045119 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045120 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045121 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045122 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045123 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE H EBY<br>14 BERLIN RD S<br>LINDENWOLD, NJ 08021 | P-0045124 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI J MCCLAIN<br>112 PHEASANT MEADOW DR<br>GALLOWAY, NJ 08205 | P-0045125 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| KEVIN M RINEY<br>124 S. FORK DR<br>HUDSON OAKS, TX 76087 | P-0045126 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045127 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABOU CAMARA AND KIMBERLY A CAMARA 6690 HAUSER ROAD, D107 MACUNGIE, PA 18062 | P-0045128 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HENDERSON 44553 17TH STREET WEST LAMCASTER, CA 93534 | P-0045129 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY A EVANS 27 KENILWORTH DRIVE CLINTON, CT 06413 | P-0045130 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045131 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045132 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045133 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A TUTTLE 817 N COOLIDGE AVE PALATINE, IL 60067 | P-0045134 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S WILSON 4 CRESTLINE DRIVE TUSCALOOSA, AL 35405 | P-0045135 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER,VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045136 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN A MEYER 3304 COURTNEY ROAD PORTSMOUTH, VA 23703 | P-0045137 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE SCHOEN-NIELSEN 106 MIDWAY DRIVE DILLSBURG, PA 17019 | P-0045138 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0045139 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LANE 7921 51ST AVENUE NE MARYSVILLE, WA 98270-3813 | P-0045140 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG M KRIVOY<br>1199 BRANDT RD<br>GENEVA, OH 44041 | P-0045141 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEKSHA K SINGH<br>PO BOX 1778<br>AMHERST, NY 14226 | P-0045142 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE E EASLER-SILVA AND RANDALL SILVA<br>22506 SPURBROOK DR<br>WILDOMAR, CA 92595 | P-0045143 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY L WILLIAMS<br>58693 WARE DRIVE<br>PLAQUEMINE, LA 70764 | P-0045145 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHEEKA N RUCKER<br>270 NORTHWOOD DRIVE<br>COMMERCE, GA 30529 | P-0045146 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045147 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045148 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W NORELIUS<br>17120 SE 35TH ST<br>BELLEVUE, WA 98008 | P-0045149 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045150 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE T JONES AND RAY A PARKER<br>1282 WINDY WILLOWS DR<br>JACKSONVILLE, FL 32225 | P-0045151 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JANE G C JOVES<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045152 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA JEAN SALINAS<br>515 BOWEN ST<br>PLEASANTON, TX 78064 | P-0045153 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045154 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMROD LIVINGSTON 2451 ST ANDREWS DR OLYMPIA FIELDS, IL 60461 | P-0045155 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045156 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045157 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY K SULLIVAN P.O. BOX 53 ORINDA, CA 94563 | P-0045158 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CURTIN PO BOX 8969 CATALINA, AZ 85738 | P-0045159 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES 219 LAKESHIRE DRIVE DALY CITY, CA 94015 | P-0045160 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045161 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PARMER 56-MARNE RD BUFFALO, NY 14215 | P-0045162 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ANDRE R FOWLKES 7760 MCCALLUM BLVD #17310 DALLAS, TX 75252 | P-0045163 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ROELSE 4202 STONEY VIEW DR. PASADENA | P-0045164 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY M LIVINGSTON 2451 ST ANDREWS DRIVE OLYMPIA FIELDS, IL 60461 | P-0045165 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE M PARKER 2134 SHIRLEY AVENUE AUGUSTA, GA 30904 | P-0045166 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045167 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE G C JOVES<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045168 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBA L HUDSPETH<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045169 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045170 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ROSA AND DAVID A ROSA<br>10 SHERRY CT<br>WAYNE, NJ 07470 | P-0045171 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBA L HUDSPETH<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045172 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045173 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE R SIMMONS<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045174 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045175 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA WOODRUFF<br>11 WHITNEY FARM PLACE<br>MORRISTOWN, NJ 07960 | P-0045176 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D CAULFIELD AND PENNY J CAULFIELD<br>10605 ODYSSY WAY<br>TAFT, CA 93268 | P-0045177 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| MARY R CARTER<br>8008 CREEKSIDE VILLAGE DR.<br>MECHANICSVILLE, VA 23111 | P-0045178 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMRITA N HANSRA<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045179 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARNIE N SIMMONS<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045180 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045181 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045182 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A ROSA<br>10 SHERRY CT<br>WAYNE, NJ 07470 | P-0045183 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE RATZA<br>20786 COVENTRY<br>CLINTON TWP., MI 48035 | P-0045184 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045185 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045186 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNA PORTER<br>2445 S BARRINGTON AVE #108<br>APT# 108<br>LOS ANGELES, CA 90064 | P-0045187 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A LINDSEY<br>9518 S AVALON AVE<br>CHICAGO, IL 60628 1622 | P-0045188 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045189 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045190 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J WESS<br>2960 THOMAS GRADE<br>MORGAN HILL, CA 95037 | P-0045191 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045192 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREANI S LONGPRE<br>14637 VIKING LN<br>FORT WORTH, TX 76052 | P-0045193 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045194 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN R HANSRAJ 3607 STARBOARD AVE HOLLYWOOD, FL 33026 | P-0045195 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E LINDSTROM AND SHELLY R LINDSTROM 14710 TIMBERGREEN DR. MAGNOLIA, TX 77355 | P-0045196 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045197 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA WEPEE 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0045198 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045199 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK M ATKINSON AND ALEXIS M ATKINSON 6610 W RANDOLPH DR BOISE, ID 83709 | P-0045200 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045201 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M PARIS 3905 VALE CT GAINESVILLE, GA 30501-7665 | P-0045202 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RUFUS A BRYANT PO BOX 888 LOCUST GROVE, GA 30248-0888 | P-0045203 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E RODGERS 17866 COUNTRY CLUB DR. KEMP, TX 75143-4398 | P-0045204 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA WHITE 4050 MORGAN ROAD 243 UNION CITY, GA 30291 | P-0045205 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELIA A PARK 36 DEMOTT AVE 3RD FLR CLIFTON, NJ 07011 | P-0045206 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLENE E WEFERS 19705 ENGLISH AVENUE FARMINGTON, MN 55024-8434 | P-0045207 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M MARQUEZ 1433-27TH AVE SACRAMENTO, CA 95822 | P-0045208 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A LOHNER 6855 MCGREEGOR ST WORTHINGTON, OH 43085 | P-0045209 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A LOHNER 6855 MCGREEGOR ST WORTHINGTON, OH 43085 | P-0045210 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN 98150 W NELSON DR BROOKINGS, OR 97415 | P-0045211 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045212 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045213 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN LEE 15416 NEWTON ST HACIENDA HEIGHTS, CA 91745 | P-0045214 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045215 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY YOUNG 867 E NORTHRIDGE DRIVE DINUBA, CA 93618 | P-0045216 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| RONALD D WILTON AND BETTY D WILTON 16055 VENTURA BOULEVARD SUITE 811 ENCINO, CA 91436 | P-0045217 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045218 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045219 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045220 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA L STEELE 255 DOUGLAS RD ONTARIO, OR 97914 | P-0045221 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C MARES 4050 TROPICAL DR. SAN ANTONIO, TX 78218 | P-0045222 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N OWENS 7155 HARP STRING COLUMBIA, MD 21045 | P-0045223 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045224 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELNAZ SHOEIBI AND PAYAM KARBASSI 2000 GARLAND AVE WAUKESHA, WI 53188 | P-0045225 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIA T HARGETT 300 LAUREL STREET TUSCUMBIA, AL 35674 | P-0045226 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L ABRAM 2619 FERNWOOD AVE. LANCASTER, OH 43130 | P-0045227 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045228 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAARIA D CHAPARRO 26636 AVENIDA DESEO MISSION VIEJO, CA 92691 | P-0045229 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045230 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045231 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLENDER/HALL, INC. ELIZABETH SOLENDER 5440 DEL ROY DRIVE DALLAS, TX 75229-3017 | P-0045232 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045233 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D SZALWINSKI 118 QUINCY PL NE WASHINGTON, DC 20002 | P-0045234 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE R ROACH 3916 SADIE RD RANDALLSTOWN, MD 21133 | P-0045235 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045236 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G BARRON AND KAREN T BARRON 822 WASHINGTON ROAD PITTSBURGH, PA 15228 | P-0045237 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045238 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J GRANDLICH AND JOHN R GRANDLICH W289N7820 PARK DR HARTLAND, WI 53029 | P-0045239 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W DANES 380 DANNILYN CIRCLE ANCHORAGE, AK 99504 | P-0045240 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045241 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045242 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N WALSH 1525 MADISON AVE LA GRANDE, OR 97850 | P-0045243 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045244 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MCGEE 7617 ABERDEEN ROAD PRAIRIE VILLAGE, KS 66208 | P-0045245 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR T RAGUCKAS 3265 LOCHMORE COURT COMMERCE TWP., MI 48382 | P-0045246 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045247 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI N DUONG 3314 W. HOOD AVE. SANTA ANA, CA 92704 | P-0045248 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045249 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045250 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045251 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045252 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045253 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045254 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045255 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045256 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045257 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045258 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045259 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045260 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA M WILKE 212 KENDALL OAKS DR BOERNE, TX | P-0045261 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045262 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045263 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045264 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY BERRY 7621 CR 825 BLUE MOUNTAIN, MS 38610 | P-0045265 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045266 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER M GABRIEL AND KELLEY R GABRIEL 18630 LANDRUM POINT LANE SPRING, TX 77388 | P-0045267 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D FULLER AND NATALIE M RUSSELL/FULLER 215 OAKMONT DR NICHOLASVILLE, KY 40356 | P-0045268 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG H KIM 15792 ROLLING RIDGE DR. CHINO HILLS, CA 91709 | P-0045269 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045270 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAZVAN C RUSU 1590 OAKLAND ROAD, SUITE B202 SAN JOSE, CA 95131 | P-0045271 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| CHARLES W PEDERSEN AND ALICE F PEDERSEN 3 SHEFFIELD ROAD WINCHESTER, MA 01890 | P-0045272 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANYEKA L HORN 3512 36TH AVE MERIDIAN, MS 39307 | P-0045273 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $38,041.10 | | | | | $38,041.10 |
| CHRISTOPHER M GABRIEL AND KELLEY R GABRIEL 18630 LANDRUM POINT LANE SPRING, TX 77388 | P-0045274 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045275 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M LANGNER 11000 HIGHWAY 10 NW LOT 117 RICE, MN 56367 | P-0045276 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045277 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINXIA GAN AND TIANKE DENG 95 JACKSON PL PARAMUS, NJ 07652 | P-0045278 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045279 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045280 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAN STRATTON 2944 PLAYER LANE TUSTIN, CA 92782 | P-0045281 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIRANUSH YESAYAN AND NORIK AVETISYAN 7138 GREELEY STREET APT #19 TUJUNGA, CA 91042 | P-0045282 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINXIA GAN AND TIANKE DENG 95 JACKSON PL PARAMUS, NJ 07652 | P-0045283 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045284 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045285 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045286 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045287 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045288 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045289 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045290 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045291 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045292 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SALESTIA R ROBINSON AND JOHN H ROBINSON, JR. 1721 SANDY RIDGE WAY HOOVER, AL 35244 | P-0045293 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045294 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA G MYERS 2110 E ST. SW MIAMI, OK 74354 | P-0045295 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045296 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M KIELTY 1502 THOMPSON AVE. LIBERTY, MO 64068 | P-0045297 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045298 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA G MYERS 2110 E ST. SW MIAMI, OK 74354 | P-0045299 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045300 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A ESPITIA 5662 LAWRENCE AVE. DINUBA, CA 93618 | P-0045301 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045302 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045303 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A KLEINBRODT AND BEVERLY W KLEINBRODT 14 RANCH ROAD SAN RAFAEL, CA 94903 | P-0045304 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045305 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045306 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045307 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045308 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN P MCCUNE 14565 CEDAR RIDGE COURT POWAY, CA 92064 | P-0045309 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045310 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN K PENCE YELEY 388 REXFORD DR MOORE, SC 29369 | P-0045311 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045312 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY LERNER 6106 KIRBY ROAD BETHESDA, MD 20817 | P-0045313 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045314 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045315 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A LERNER AND LARRY LERNER 6106 KIRBY RD. BETHESDA, MD 20817 | P-0045316 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045317 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN KING 9699 MANOR VIEW CODE CORDOVA, TN 38018 | P-0045318 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE R KEENER 1011 W. BUTLER ROAD. APT. 207 GREENVILLE, SC 29607 | P-0045319 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045320 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W PEPLANSKY 17935 JOHN AVENUE COUNTRY CLUB HIL, IL 60478 | P-0045321 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045322 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045323 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045324 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045325 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 98511 | P-0045326 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM CAUSEY<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045327 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045328 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045329 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045330 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAURA S ESPITIA<br>40306A RD. 64<br>DINUBA, CA 93618 | P-0045331 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANYEKA L HORN<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045332 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $22,967.40 | | | | | $22,967.40 |
| EZELLA CAUSEY<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045333 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K TOWNSEND<br>400 GREENTREE CT<br>COPPELL, TX 75019-5644 | P-0045334 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEMI ESCOBAR<br>559 LEO ST<br>HILLSIDE, NJ 07205 | P-0045335 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DAGGER<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045336 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY ROBINSON<br>438 WOODS OF NORTH BEND DR<br>APT D<br>RALEIGH, NC 27609 | P-0045337 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON S LAWRENCE<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045338 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON S LAWRENCE<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045339 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS G DAGGER<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045340 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNA SIMS-PULIS<br>4404 NW 32ND PLACE<br>OKLAHOMA CITY, OK 73112-3100 | P-0045341 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045342 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045343 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNAMARIE I RODRIGUEZ<br>505 S MAGNOLIA ST<br>NEWTON | P-0045344 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $15.00 | | | | | $15.00 |
| LOIS A BONVICINO AND DON L BONVICINO<br>61115 ROPP LN. BEND OR 97702 | P-0045345 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LOIS A BONVICINO AND DON L BONVICINO<br>61115 ROPP LN. BEND OR 97702 | P-0045346 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| M L DIMMITT<br>400 WESTGATE DRIVE<br>PARK FOREST, IL 60466 | P-0045347 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX HSIEH<br>226 OUTLOOK HEIGHTS CT<br>PACIFICA, CA 94044 | P-0045348 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $4,290.00 | | | | | $4,290.00 |
| WAYNE COFFEY<br>14 WILLARD AVE.<br>SLEEPY HOLLOW, NY 10591 | P-0045349 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM S ALLINDER<br>67 TEN POINT LANE<br>WARD, AR 72176 | P-0045350 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAU WA LAW<br>94 CHESTER STREET<br>APT 11<br>ALLSTON, MA 02134 | P-0045351 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,311.03 | | | | | $3,311.03 |
| TALAL K ALALUSI<br>3155 E ESCOBA DR APT 191<br>PALM SPRINGS, CA 92264-5548 | P-0045352 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALI SETAYESH<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045353 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUL GUTIERREZ AND DELIA LOPEZ-GUTIERREZ<br>6476 AMBER SKY WAY<br>EASTVALE, CA 92880 | P-0045354 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN DUNN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045355 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M PACELLA<br>4935 NORTH KILDARE<br>CHICAGO, IL 60630 | P-0045356 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS CLEMENTE<br>1400 BROADWAY<br>UNIT 1203<br>SAN DIEGO, CA 92101 | P-0045357 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI SETAYESH<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045358 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JONATHAN DUNN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045359 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID NG<br>5601 CALLE PALOMA CT<br>GRANITE BAY, CA 95746 | P-0045360 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HENDERSON<br>417 CALIFORNIA ST<br>YORK, SC 29745 | P-0045361 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT S WONG<br>3931 NW JASMINE STREET<br>CAMAS, WA 98607 | P-0045362 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $220.00 | | | | | $220.00 |
| BENJAMIN A EISERIKE<br>469 RIDGE STREET NW<br>UNIT 4<br>WASHINGTON, DC 20001 | P-0045363 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNAMARIE I RODRIGUEZ<br>505 S MAGNOLIA ST.<br>NEWTON, KS 67114 | P-0045364 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J DILLWOOD<br>1806 GREENCREEK DR<br>SAN JOSE, CA 95124-1120 | P-0045365 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH RUIZ AND GILBERT A AYALA<br>6936 OLEANDER AVE<br>HIGHLAND, CA 92346 | P-0045366 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALI SETAYESH<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045367 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CONKLIN<br>6547 BAYOU GLEN RD<br>HOUSTON, TX 77057 | P-0045368 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J DIMICK<br>4959 NEWNAN RD<br>GRIFFIN, GA 30223 | P-0045369 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CONKLIN<br>6547 BAYOU GLEN RD<br>HOUSTON, TX 77057 | P-0045370 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J HAYER<br>4229 CARLTON WAY #1111<br>IRVING, TX 75038 | P-0045371 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA A SEAMAN<br>19510 25TH AVE NE #3<br>SHORELINE, WA 98155 | P-0045372 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMIN MALDONADO<br>14010 VANOWEN ST APT 203<br>VAN NUYS 91405 | P-0045373 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>3170 VISTA AVENUE<br>LEMON GROVE, CA 91945 | P-0045374 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ANTONIO RODRIGUEZ<br>318 E 59TH PL<br>LOS ANGELES, CA 90003 | P-0045375 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENHUI LIAO<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045376 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |
| WENHUI LIAO<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045377 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| BERNADETTE COOKE<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0045378 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>CHANDRA NOTTAGE<br>26 LOCKWOOD ROAD<br>SCARSDALE, NY 10583 | P-0045379 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALAN R SHOCKEY<br>214 E. KING ST.<br>KOKOMO, IN 46901 | P-0045380 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINAH MCGUIRE AND KEVIN MCGUIRE<br>53 GLADSTONE ROAD<br>ASHEVILLE, NC 28805 | P-0045381 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH HARRIS<br>44 COACH LANE<br>NEWBURGH, NY 12550 | P-0045382 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F ALIAHMAD | P-0045383 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C MORROW<br>47 MEADOWVIEW LN.<br>GAYLORD, MI 49735 | P-0045384 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $480.00 | | | | | $480.00 |
| JOHN J ARTES<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD | P-0045385 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINIFRED L DOTCH-JONES<br>11429 RED JADE CT<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0045386 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCHWEPPENHEISER<br>307 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0045387 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY A LONGOVERDE<br>4136 KINGSLEY ST<br>CLERMONT, FL 34711 | P-0045388 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA T SEJUELA<br>6800 WOODROW WAY<br>LOUISVILLE, KY 40228 | P-0045389 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D GOLDBERG<br>N. NEW RIVER CANAL RD #7<br>PLANTATION, FL 33324 | P-0045390 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER KINGSON<br>1550 E CLARK 225<br>YPSI, MI 48198 | P-0045391 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA SATCHELL<br>3032 S. OAKLAND FOREST DR<br>APT 2802<br>OAKLAND PARK, FL 33309 | P-0045392 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOSKO AND ELISABET H BOSKO<br>9909 SECRETARIAT DRIVE<br>GOSHEN, KY 40026/9700 | P-0045393 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH L MCGUIRE AND KEVIN B MCGUIRE<br>53 GLADSTONE ROAD<br>ASHEVILLE, NC 28805 | P-0045394 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTFIELD MOTOR SALES 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0045395 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JENNIFER L DEKEUKELAERE 11920 ROYAL PORTRUSH DRIVE CHARLOTTE, NC 28277 | P-0045396 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R KRULL 319 DUNGANNON BLVD WILMINGTON, NC 28403 | P-0045397 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN CORBETT AND CHRIS CORBETT 215 KIRKLIN AVE LINWOOD, NJ 08221 | P-0045398 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CANCIAN 6224 STAFFORD DR NORTH OLMSTED, OH 44070 | P-0045399 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE PAULA 741 NW 98TH WAY PLANTATION, FL 33324 | P-0045400 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DANDREA 362 PLEASANT STREET SOUTHINGTON, CT 06489 | P-0045401 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D YOUNG 4481 MUNDY LANE PACE, FL 32571 | P-0045402 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B COLLETT AND KARI A COLLETT 46 BANCROFT LN HAINESPORT, NJ 08036 | P-0045403 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C O'REGAN 6 LINCOLN ST. CANTON, MA 02021 | P-0045404 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PELTRIE JONES 11429 RED JADE CT UPPER MARLBORO, MD 20774 | P-0045405 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M ARTES 62 ABBEY BRIDGE CT LUTHERVILLE, MD 21093 | P-0045406 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M SCOTT 134 EAST 7TH AVE R4 ROSELLE, NJ 07203 | P-0045407 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCHWEPPENHEISER 307 BARNEY HOLLOW RD NICHOLSON, PA 18446 | P-0045408 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER B COLLETT<br>46 BANCROFT LN<br>HAINESPORT, NJ 08036 | P-0045409 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE ROTHSCHILD<br>424 15TH ST SE<br>WASHINGTON, DC 20003 | P-0045410 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K STEWART<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045411 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIZZY C MOORE<br>3206 ANDERSON DRIVE<br>FORT PIERCE, FL 34946 | P-0045412 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K GARRETT<br>1741 AL HWY 205 N<br>ALBERTVILLE, AL 35950 | P-0045413 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LANNOYE<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045414 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ASHON G MOORE SR.<br>3206 ANDERSON DR<br>FORT PIERCE, FL 34946 | P-0045415 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLAUDIA LANNOYE<br>KLAUDIA LANNOYE<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045416 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEFFREY C STEWART AND CYNTHIA J STEWART<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045417 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LYNNETTE Y PATTON<br>1240 PROSPECT ROAD<br>PROSPECT, PA 16052 | P-0045418 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C STEWART AND CYNTHIA J STEWART<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045419 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEITH C BADDERS<br>15514 OAK STREET<br>PO BOX 251<br>HUNTERTOWN, IN 46748 | P-0045420 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON D JORUD<br>21172 CLEARY ROAD NW<br>NOWTHEN, MN 55303 | P-0045421 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN B ROLAND<br>2934 NW FITZGERALD CT<br>BEND, OR 97703-5442 | P-0045422 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA MONTIER<br>8119 BRAES MEADOW DRIVE<br>HOUSTON, TX 77071 | P-0045423 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C STEWART AND CYNTHIA J STEWART<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045424 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| TERRY L HARPER<br>7364 LIMESTONE COURT<br>BRYAN, TX 77808 | P-0045425 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY P LOVE<br>2816 GOBLE ST<br>GASTONIA, NC 28056 | P-0045426 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALVERGIE HUNTLEY<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045427 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C STEWART<br>4137 LATHROP AVENUE<br>MOUNT PLEASANT, WI 53405 | P-0045428 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $6,300.00 | | | | | $6,300.00 |
| MELANIE A ZANDSTRA AND RYAN H ZANDSTRA<br>24161 S. VOLBRECHT RD.<br>CRETE, IL 60417 | P-0045429 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M MACKIEWICZ<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045430 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L MCCORMACK<br>PO BOX 887<br>MEDFORD, NY 11763 | P-0045431 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W DAWSON<br>379 CLIFFSIDE DR<br>SHEPHERDSVILLE, KY 40165 | P-0045432 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M CAPOMAGGI-MEYERS<br>22 TWINBROOK COURT<br>RAMSEY, NJ 07446 | P-0045433 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M MACKIEWICZ<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045434 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M MACKIEWICZ<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045435 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E FLORES<br>32880 ROME HILL RD<br>LAKE ELSINORE, CA 92530 | P-0045436 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY SAATKAMP<br>4786 MAPLE LEAF CIRCLE<br>GREENFIELD, WI 53220 | P-0045437 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| DEBORAH E PRENDERGAST<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0045438 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMI SCOVILLE<br>1085 PERSHING RD<br>WEST FRANKFORT, IL 62896 | P-0045439 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL W MEYERS<br>1668 CONTINENTAL DR,<br>FORT WORTH, TX 76131 | P-0045440 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT A ROUFF<br>21651 SUPERIOR LN<br>LAKE FOREST, CA 92630-1928 | P-0045441 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES GILL<br>609 GLENVIEW DRIVE<br>HORSHAM, PA 19044 | P-0045442 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PAUL A JONES<br>23565 OAK VALLEY ROAD<br>CUPERTINO, CA 95014 | P-0045443 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTAL MURRAY<br>207 LEXINGTON AVE<br>EAST LANSDOWNE, PA 19050 | P-0045444 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ERAND A URIBE<br>1034 BAYCREST DR<br>LAKELAND, FL 33805 | P-0045445 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M WINEMILLER<br>5672 FAIR SCHOOL RD<br>GLEN ROCK, PA 17327 | P-0045446 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F MARGOLIN<br>5310 HIDALGO<br>HOUSTON, TX 77056-6209 | P-0045447 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAI M ALEXANDER<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045448 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST C DURDEN<br>1884 MERCEDES CT<br>ATLANTA, GA 30345 | P-0045449 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVERGIE HUNTLEY<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045450 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D STEWART<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045451 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCUS WATHEN<br>840 E HARWOOD LN<br>MURRAY, UT 84107 | P-0045452 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERITA DZILNA<br>4 OVERBROOK PLACE<br>HILLSADLE, NJ 07642 | P-0045453 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R BEFUMO AND KRISTEN N BEFUMO<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045454 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M HAYES<br>18616 W COMET AVE<br>WADDELL, AZ 85355 | P-0045455 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD K BROWN<br>81 LIMEWOOD<br>IRVINE, CA 92614 | P-0045456 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JANE M GADDIS AND GARY W GADDIS<br>15240 FAIRWAY HEIGHTS RD NW<br>PRIOR LAKE, MN 55372 | P-0045457 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| DIANE T LAMBERT<br>28 OAK DRIVE<br>WOODSTOCK VALLEY, CT 06282 | P-0045458 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA L ALEXANDER<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045459 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P ALLAIRE AND MARIAN E ALLAIRE<br>6820 N AMAHL DRIVE<br>TUCSON, AZ 85704 | P-0045460 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD V FAGO<br>31 HILLTOP RD<br>BASKING RIDGE, NJ 07920 | P-0045461 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A LIVINGSTON<br>5726 EVERGREEN KNOLL CT.<br>ALEXANDRIA, VA 22303 | P-0045462 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER MURPHY<br>24933 BRANFIELDS DR<br>RIDGELY, MD 21660 | P-0045463 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $502.07 | | | | | $502.07 |
| N/A<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045464 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M COTTEN<br>7269 HUNTCLIFF<br>WEST BLOOMFIELD, MI 48322 | P-0045465 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. L BOUCHER<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045466 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENELOPE M LAMPRON AND PENELOPE M LAMPRON<br>23 HATFIELD ROAD<br>HAYDENVILLE, MA 01039 | P-0045467 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER F SPIRO<br>HEATHER SPIRO<br>P.O. BOX 320455<br>SAN FRANCISCO, CA 94132 | P-0045468 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA JANIAK<br>9 NATHAN CT<br>SYOSSET, NY 11791 | P-0045469 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA ZUCKERMAN<br>330 E CORDOVA ST #343<br>PASADENA, CA 91101 | P-0045470 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS A MARTYAK<br>396 LAKESHORE DR ME<br>ATLANTA, GA 30307 | P-0045471 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| P G RAMACHANDRAN<br>15817 CADOZ DR<br>AUSTIN, TX 78728 | P-0045472 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C FISHER AND KAREN I FISHER<br>7177 TREELINE COURT<br>GRANITE BAY, CA 95746 | P-0045473 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M CURKEY<br>9622 W. CHATFIELD AVE. #E<br>LITTLETON, CO 80128 | P-0045474 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A CLEMENTS<br>4903 WILD GRAPE WAY<br>MELBOURNE, FL 32940 | P-0045475 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HAGEN<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045476 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A CONNORS<br>201 MYRTLE STREET<br>HAWORTH, NJ 07641 | P-0045477 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| WILLIAM R BRAY<br>5209 POMMEROY DRIVE<br>FAIRAFX, VA 22032 | P-0045478 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A CAHILL<br>40 UNIVERSITY DRIVE<br>RONKONKOMA, NY 11779-1905 | P-0045479 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P COUSHAINE<br>9 DUNBRIDGE HTS<br>FAIRPORT, NY 14450 | P-0045480 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN E HOLT<br>725 SHORE DR<br>LACONIA, NH 03246 | P-0045481 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C LEITZMANN<br>2119 N SUMMIT AVE #201<br>MILWAUKEE, WI 53202 | P-0045482 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HAGEN<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045483 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE A TURNER<br>P.O. BOX 80604<br>ATHENS, GA 30608 | P-0045484 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E PRENDERGAST<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0045485 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DAVIS AND DIANE M DAVIS<br>105 TIPPERTON DR.<br>MADISON, AL 35758 | P-0045486 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A LEPIQUE<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045487 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P WEBB<br>558 SIMSBURY ROAD<br>BLOOMFIELD, CT 06002 | P-0045488 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T KELLY<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045489 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILAS H WHEELER AND MAUREEN CALLAHAN-WHEELER<br>31 BOYNTON STREET<br>PEPPERELL, MA 01463 | P-0045490 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HUSET<br>2937 216TH ST<br>LUCK, WI 54853 | P-0045491 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M EVANS<br>1629 CHASA ST.<br>EUGENE, OR 97491 | P-0045492 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER FRONTIERO AND BARBARA FRONTIERO<br>97 CONCORD ST.<br>GLOUCESTER, MA 01930 | P-0045493 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C PANH<br>1129 WEST SIERRA DRIVE<br>SANTA ANA, CA 92707 | P-0045494 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIHU J BURRITT<br>1470 RABON FARMS LN<br>COLUMBIA, SC 29223 | P-0045495 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F PALMER AND PATRICIA L PALMER<br>15679 W CHEERY LYNN RD<br>GOODYEAR, AZ 85395 | P-0045496 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A COSTANZO<br>1649 SIR JOHN COURT<br>CHATTANOOGA, TN 37421 | P-0045497 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,700.00 | | | | | $3,700.00 |
| LAURA L LUTKE<br>801 WEST BRYCE AVENUE<br>KILLEEN, TX 76541-7649 | P-0045498 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASMIAH T ALOKUSH AND TALAL A ALOKUSH<br>7848 267 STREET<br>FLORAL PARK, NY 11004 | P-0045499 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILAS H WHEELER AND MAUREEN CALLAHAN-WHEELER<br>31 BOYNTON STREET<br>PEPPERELL, MA 01463 | P-0045500 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENGLER INSURANCE AGENCIES OF<br>703 VICTORY TERRACE LANE<br>HOUSTON<br>FRIENDSWOOD, TX 77546 | P-0045501 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BROWN JUSTICE<br>722 STRUTT ROAD<br>PIKETON, OH 45661-9517 | P-0045502 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN LIGHTBOWN<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045503 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY YEE<br>129 BRAYTON RD<br>BRIGHTON, MA 02135 | P-0045504 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F LIGHTBOWN<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045505 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D KEELEY<br>507 VAN BUREN ST<br>WATERLOO, WI 53594 | P-0045506 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH M GENTORE<br>152 JENNINGS ROAD<br>MANAHAWKIN, NJ 08050 | P-0045507 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LABUDA<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRAKASH D PATEL<br>1209 HIGHWAY 45 NORTH<br>COLUMBUS, MS 39705-2138 | P-0045509 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A CORREIA<br>23682 SW MIDDLETON ROAD<br>SHERWOOD, OR 97140 | P-0045510 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL GINGERICH<br>7172 LEGACY DRIVE<br>ANTIOCH, TN 37013 | P-0045511 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE CHANG<br>2525 CITYWEST BLVD. APT 409<br>HOUSTON, TX 77042 | P-0045512 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| P G RAMACHANDRAN<br>15817 CADOZ DR.<br>AUSTIN, TX 78728 | P-0045513 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L SMITH<br>1407 BANIFF CT.<br>SNELLVILLE, GA 30078 | P-0045514 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0045515 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN I CALKINS<br>828 SHERIDAN ROAD<br>WILMETTE, IL 60091 | P-0045516 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ANGELA M FAUGHT AND JAMES N FAUGHT<br>403 MARCIA AVE<br>INDEPENDENCE, MO 64050 | P-0045517 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MATKOWSKI AND JAMIE M MATKOWSKI<br>1426 N. NEVADA COURT<br>KENNEWICK, WA 99336 | P-0045518 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A TANK AND ROSE B TANK<br>N3171 LAZY POINT RD<br>FALL RIVER, WI 53932 | P-0045519 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY J CHIN<br>225 N. RURAL DR. APT. B<br>MONTEREY PARK, CA 91755 | P-0045520 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN KAZEN<br>5825 GLENMERE AVE<br>LAS VEGAS, NV 89131 | P-0045521 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATWANDA S CROSBY<br>6105 HANS RD<br>MOSS POINT, MS 39562 | P-0045522 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W L BOUCHER<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045523 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ALLENBACH<br>11408 E. KILLARNEY<br>WICHITA, KS 67206 | P-0045524 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY C MORGAN<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045525 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H WILLIAMS<br>3897 NW 1ST DR<br>DEERFIELD BEACH, FL 33442 | P-0045526 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JACOBSON<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045527 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L SINGLETARY<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045528 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS W BEARD<br>1227 KING ST.<br>LEBANON, PA 17042 | P-0045529 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY NAKAMURA AND THEODORE NAKAMURA<br>567 CALIENTE AVE.<br>LIVERMORE, CA 94550 | P-0045530 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | P-0045531 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ROELSE<br>4202 STONEY VIEW DR.<br>PASADENA, TX 77505 | P-0045532 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PAGLIARONI<br>35 GUNNING CT<br>MIDDLETOWN, RI 02842 | P-0045533 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL L GREEN<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045534 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE D COUSINEAU AND JIM D COUSINEAU<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045535 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E LEDER<br>10920 RODOPHIL ROAD<br>AMELIA, VA 23002 | P-0045536 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL L GREEN<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045537 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA L TORRES<br>7220 HERBOSO<br>GRAND PRARIE, TX 75054 | P-0045538 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A COUSINEAU<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045539 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBEN E BEAUCHAMP<br>902 LAREDO DR<br>SAN DIMAS, CA 91773 | P-0045540 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E BURGESS<br>819 COUNTY ST. APT 75D<br>TAUNTON, MA 02780 | P-0045541 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J HANSEN<br>874 NEBRASKA ST.<br>P.O. BOX734<br>OSHKOSH, WI 54903 | P-0045542 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER T MAJOR<br>1030 CREEKSTONE LANE<br>BISHOP, GA 30621 | P-0045543 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JANET V CLINE<br>P.O. BOX 1456<br>ATASCADERO, CA 93423 | P-0045544 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J WEG<br>16021 JEANNE LANE<br>ENCINO, CA 91436 | P-0045545 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T SALMON AND JESSICA L SALMON<br>4188 LANCASTER GATE DR<br>MILTON, FL 32571 | P-0045546 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE COUSINEAU AND JIM D COUSINEAU<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045547 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G KURTZHALTS<br>127 E SOMERSET AVE<br>TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED E SELLES AND BERNADETTE Y SELLES<br>37647 GRANT CT<br>PALMDALE, CA 93552 | P-0045549 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L SINGLETARY<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045550 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY E GALLAGHER AND BRIDGET A GALLAGHER 205 SCHEURMANN STREET ESSEXVILLE, MI 48732 | P-0045551 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA F EGERT 703 VICTORY TERRACE LANE FRIENDSWOOD, TX 77546 | P-0045552 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY E GALLAGHER AND BRIDGET A GALLAGHER 205 SCHEURMANN STREET ESSEXVILLE, MI 48732 | P-0045553 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MCGOWN 9 MARVIN ST NORWALK, CT 06855-2815 | P-0045554 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L SINGLETARY 12 DUNKIRK LANE STAFFORD, VA 22554-7693 | P-0045555 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANK MINARDO 8850 SANTA ROSA ROAD ATASCADERO, CA 93422 | P-0045556 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APARNA TATIKONDA 4939 VOLTERRA CT DUBLIN, CA 94568 | P-0045557 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE T KELLY 193HAWLEYS CORNERS RD HIGHLAND, NY 12528 | P-0045558 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL A BENNETT 3910 OLD YORK RD GASTONIA, NC 28056 | P-0045559 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL JACOBSON 6715 AUGUSTA PINES PKWY E SPRING, TX 77389 | P-0045560 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE L BROQUET AND DAWN K BROQUET 3400 NORTH SHORE DRIVE ANCHORAGE, AK 99502 | P-0045561 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $19,550.00 | | | | | $19,550.00 |
| REBECCA S EGERT 703 VICTORY TERRACE LANE FRIENDSWOOD, TX 77546 | P-0045562 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L TODD AND EVE F TODD 34 RYANWYCK PLACE THE WOODLANDS, TX 77384 | P-0045563 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL GARCIA 2053 PROSPECT AVE EAST MEADOW, NY 11554 | P-0045564 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE T KELLY 193 HAWLEYS CORNERS RD HIGHLAND, NY 12528 | P-0045565 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SEIDNER 259 SAXONY DRIVE NEWTOWN, PA 18940 | P-0045566 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| FELICIA L TORRES 7220 HERBOSO GRAND PRAIRIE, TX 75054 | P-0045567 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P CHANEY AND BEVERLY J CHANEY 10338 BILL BURNS RD EMMETT, ID 83617 | P-0045568 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A LEPIQUE 3060 ALMOND TREE DR. SAINT PETERS, MO 63376 | P-0045569 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC. GEO. V. HAMILTON, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0045570 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY C MORGAN 5216 E 33RD PL YUMA, AZ 85365 | P-0045571 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC. GEO. V. HAMILTON, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0045572 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY DANGERFIELD AND WESLEY DANGERFIELD 6797 NC HWY 49 N MOUNT PLEASANT, NC 28124 | P-0045573 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC. GEO. V. HAMILTON, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0045574 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI L ALEXANDER PO BOX 40 WALLISVILLE, TX 77597 | P-0045575 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L GERKE 92 STRANGEWAY AVE LODI, WI 53555 | P-0045576 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M WILLSEY 20335 WHITE OAK CT LAKE ANN, MI 49650 | P-0045577 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVE D DOWNING<br>1561 LORRAINE DR<br>ENCINITAS, CA 92024 | P-0045578 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX FERNANDEZ<br>5432 JACOB PEACE AVENUE<br>LAS VEGAS, NV 89139 | P-0045579 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN BAKER AND BRUCE B BAKER (DECEASED)<br>402 ATLANTIC CITY CT<br>LANOKA HARBOR, NJ 08734 | P-0045580 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DAVID DOWNING<br>1561 LORRAINE DR.<br>ENCINITAS, CA 92024 | P-0045581 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L COTTON AND JOHN S COTTON<br>10808 SPICEWOOD PARKWAY<br>AUSTIN, TX 78750 | P-0045582 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIN R LEVINE<br>5128 NEWPORT AVE<br>BETHESDA, MD 20816 | P-0045583 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA E DUMONT AND JOHN C DUMONT<br>9122 FOX HILL RACE CT.<br>MECHANICSVILLE, VA 23116 | P-0045584 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S WILLSEY<br>20335 WHITE OAK CT<br>LAKE ANN<br>LAKE ANN, MI 49650 | P-0045585 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDEL B MORRIS<br>1012 S. INDEPENDENCE ST.<br>SAPULPA, OK 74066 | P-0045586 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA DELMONTE<br>190 CHICKERING ROAD UNIT 214<br>NORTH ANDOVER, MA 01845 | P-0045587 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA PADILLA AND RON PADILLA<br>732 TERRACOTTA PL SW<br>ALBUQUERQUE, NM 87121 | P-0045588 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA S BALL<br>7831 SE DOUBLE TREE DRIVE<br>HOBE SOUND, FL 33455 | P-0045589 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HAWMAN AND PHYLLIS K HAWMAN<br>2124 146TH PL SW<br>LYNNWOOD, WA 98087-5935 | P-0045590 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A WOOLLEY<br>839 SAN SIMEON DRIVE<br>CINCORD, CA 94518 | P-0045591 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC C LOZANO<br>15014 STARBUCK ST<br>WHITTIER, CA 90603 | P-0045592 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D DEMETRIADES<br>233 BRY AVENUE<br>HOWELL, NJ 07731-8673 | P-0045593 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A ARMSTRONG<br>3651 S BEAR ST. UNIT H<br>SANTA ANA, CA 92704 | P-0045594 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE C JOHANNESSEN5498 AND STEVEN JOHANNESSEN<br>13621 OAKLAND DR<br>BURNSVILLE, MN 55337 | P-0045595 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL K MCWILLIAMS<br>8010 W. 113TH TERR<br>OVERLAND PARK, KS 66210 | P-0045596 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEMI RIVERA<br>37 WEST STREET<br>HYDE PARK, MA 02136 | P-0045597 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIDO E RIVERA AND MARY K RIVERA<br>12910 PAWLEY ISLAND CT<br>JACKSONVILLE, FL 32224 | P-0045598 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE M HARRIS<br>163 SOUTH HILL RD<br>NEW BOSTON, NH 03070 | P-0045599 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA E DUMONT AND JOHN C DUMONT<br>9122 FOX HILL RACE CT<br>MECHANICSVILLE, VA 23116 | P-0045600 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY INSLEE<br>670 SHERIDAN AVE<br>CHICO, CA 95926 | P-0045601 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN S LEMONS<br>1112 NW 15TH ST APT 308<br>GRESHAM, OR 97030 | P-0045602 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIA A COWLES AND CORNELIUS C COWLES<br>PO BOX 1383<br>BURLINGTON, VT 05402 | P-0045603 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRMAL VIRDEE<br>26874 N 90TH AVE<br>PEORIA, AZ 85383-3797 | P-0045604 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D RODKEY<br>237 W. MAIN ST.<br>DALLASTOWN, PA 17313 | P-0045605 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN W HANSEN C/O ATTY MIKE MALINOWSKI 740 ALGER SE GRAND RAPIDS, MI 49507 | P-0045606 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| RICHARD J HARMS 35324 ELMIRA STREET LIVONIA, MI 48150 | P-0045607 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D DEMETRIADES 233 BRY AVENUE HOWELL, NJ 07731-8673 | P-0045608 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LABUDA 1645 9TH. STREET BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JIM D COUSINEAU AND ANNE D COUSINEAU 3711 BAIN PLACE TYLER, TX 75701 | P-0045610 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD Y CHAN 2845 HOLLAND ST SAN MATEO, CA 94403 | P-0045611 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JACOBSON 6715 AUGUSTA PINES PKWY E SPRING, TX 77389 | P-0045612 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC. GEO. V. HAMILTON, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0045613 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTIN A HECHT AND HELGA HECHT 4321 RIALTO ST. SAN DIEGO, CA 92107 | P-0045614 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC. GEO. V. HAMILTON, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0045615 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CAMACHO 4505 S YOSEMITE ST UNIT 131 DENVER, CO 80237 | P-0045616 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG DENG AND LING LIU 15421 E PRENTICE LN CENTENNIAL, CO 80015 | P-0045617 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M MARINUCCI 126 STARBUCK CIRCLE SALIDA, CO 81201 | P-0045618 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT P DAUNAIS<br>4519 70TH AVENUE NE<br>MARYSVILLE, WA 98270 | P-0045619 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045620 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG DENG<br>15421 E PRENTICE LN<br>CENTENNIAL, CO 80015 | P-0045621 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DAVES AND SARA L DAVES<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0045622 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT K CRIPE<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0045623 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHA D HILLSKING<br>10922 SPINNING AVENUE<br>INGLEWOOD, CA 90303 | P-0045624 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDAUGAS CERNIUS<br>, MA 01079 | P-0045625 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA K SPRINGER<br>4125 OBERLIN STREET<br>HOUSTON, TX 77005 | P-0045626 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNIG - IZMIRIAN<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045627 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045628 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAY E SCHWEIKERT<br>8487 N BUSH RD NW<br>MCCONNELSVILLE, OH 43756 | P-0045629 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY<br>1155 14TH AVE NW<br>APT 8<br>CLINTON, IA 52732 | P-0045630 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A HOOVER<br>6930 PINETREE AVE NE<br>CANTON, OH 44721 | P-0045631 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY JACKSON<br>6713 WYNCOTE AVE<br>PHILADELPHIA, PA 19138 | P-0045632 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEYANIRA WILSON AND STEPHEN L WILSON<br>11152 ACCRA LANE<br>SAN DIEGO, CA 92131 | P-0045633 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P RILEY<br>53 DANTE AVE<br>JOHNSTON, RI 02919 | P-0045634 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVENUE<br>MCKEES ROCKS, PA 15136 | P-0045635 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEKHINAH DAVIS<br>P.O. BOX 2465, ACP #227<br>HARRISBURG, PA 17105 | P-0045636 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT P KIMMES<br>767 HAMMOND PLACE<br>THE VILLAGES, FL 32162 | P-0045637 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAREE THOMPSON AND JAY THOMPSON<br>6327 CYPRESS CRK<br>WINDCREST, TX 78239 | P-0045638 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY JACKSON<br>6713 WYNCOTE AVE<br>PHILADELPHIA, PA 19138 | P-0045639 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P BAUER<br>2137 LYSANDER AVENUE<br>SIMI VALLEY, CA 93065 | P-0045640 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA VAUGHAN AND DANETTE LUEHM<br>4208 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75010-4101 | P-0045641 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045642 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S SNIDER AND DIANA M SNIDER<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045643 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M CONWAY<br>32872 OUTLAND TRAIL<br>BINGHAM FARMS, MI 48025 | P-0045644 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045645 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI J ABRAMSON<br>4 ALBERTA DRIVE<br>MARLBORO, NJ 07746 | P-0045646 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID E ELLIOTT AND CHRISTEL M ELLIOTT<br>4285 SW SW AVERIO LN<br>LEES SUMMIT, MO 64082 | P-0045647 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE LASET<br>38477 BERKELEY COMMON<br>FREMONT, CA 94536 | P-0045648 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE FLOROS<br>7009 PENINSULA CT.<br>CLARKSTON, MI 48346 | P-0045649 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J TANNAHILL<br>6855 PASEO SANTA CRUZ<br>PLEASANTON, CA 94566 | P-0045650 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E CABEZAS<br>TKHOLDINGS INC.<br>PO BOX 3004<br>MONROE, WI 53566-3004 | P-0045651 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY T DANSBY<br>3423 FM DRIVE<br>TEXARKANA, TX 75503 | P-0045652 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045653 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARASIMHAN SRINIVASAN AND REVATHI SRINIVASAN<br>3007 ARBOL DRIVE<br>FULLERTON, CA 92835 | P-0045654 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IESHA HALL | P-0045655 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $23,335.28 | | | | | $23,335.28 |
| ERIC C HAAS AND JENNIFER R SERLIN<br>7729 N VIA DEL SENDERO<br>SCOTTSDALE, AZ 85258 | P-0045656 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D ARLITT<br>2 COUNTRY LANE<br>COMFORT, TX 78013 | P-0045657 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PURCELL<br>608 BEACH PL SW<br>MATTAWA, WA 99349 | P-0045658 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ANTONIO GURROLA PENA<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045659 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045660 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO GURROLA PENA<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045661 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX ROSENWASSER<br>10 CHEROKEE RD<br>EAST BRUNSWICK, NJ 08816 | P-0045662 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUNG N NGUYEN<br>16225 40TH DRIVE SE<br>BOTHELL, WA 98012 | P-0045663 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045664 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DURAN<br>3656 BLACK CREEK DRIVE<br>HUDSONVILLE, MI 49426 | P-0045665 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHERYL WRIGHT<br>PO BOX 1392<br>GLEN ALLEN, VA 23060 | P-0045666 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A CELLI<br>MICHELE CELLI<br>5840 W CRAIG RD 120-239<br>LAS VEGAS, NV 89130 | P-0045667 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $8,757.90 | | | | | $8,757.90 |
| ANTONIO GURROLA PENA<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045668 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045669 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>1485 HOLDUP PASS ROAD<br>DEL RIO, TX 78840-6217 | P-0045670 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045671 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CAMACHO<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045672 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045673 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID C DRESSEL<br>9605 DINAAKA DRIVE<br>EAGLE RIVER, AK 99577 | P-0045674 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A REINTANZ<br>416 8TH AVE SE<br>ROCHESTER, MN 55904 | P-0045675 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TZANFOW SAELEE<br>155 LOWELL ST.<br>SAN FRANCISCO, CA 94112 | P-0045676 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JODI D ARMSTRONG<br>9815 112 AVENUE<br>FORT ST JOHN, BC V1J2W4<br>CANADA | P-0045677 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M SNIDER AND PAUL S SNIDER<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045678 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045679 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNIG - IZMIRIAN<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045680 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S COLOMBANA<br>103 CRICKET COURT<br>WINDSOR, CA 95493 | P-0045681 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DAVES AND CHRISTOPHER M DAVES<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0045682 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H PAYNE AND MARILYN D PAYNE<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045683 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J ALAN BANNISTER AND ROBIN B BUCHANAN<br>115 RYE RIDGE ROAD<br>HARRISON, NY 10528 | P-0045684 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L TAYLOR AND ERIK BODEGOM<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045685 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C EVERHART<br>1382 PARK GARDEN LANE<br>RESTON, VA 20194-2013 | P-0045686 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHALEEA F VENNEY<br>5772 GARDEN GROVE BLVD<br>SPC 460<br>WESTMINSTER, CA 92683 | P-0045687 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLENE THOMAS<br>P. O. BOX 16912<br>ST. PETERSBURG, FL 33733 | P-0045688 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE R WASKI<br>P O BOX 274<br>REMSENBURG, NY 11960 | P-0045689 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY C ARONSON<br>315 HALSEY RD<br>ANNAPOLIS, MD 21401 | P-0045690 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E KAPFF<br>1752 ARBOR HILL DR.<br>COLUMBUS, OH 43229 | P-0045691 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCHIE W WALKER<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0045692 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRANAY V PATEL<br>629 ALBERT STREET<br>NEW HYDE PARK, NY 11040 | P-0045693 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK BODEGOM<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045694 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY R HARTOS<br>5001 STATE ROAD 46<br>MIMS, FL 32754 | P-0045695 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A TIDWELL<br>1819 TEXAS AVE<br>JOPLIN, MO 64804 | P-0045696 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| IESHA HALL | P-0045697 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $23,335.28 | | | | | $23,335.28 |
| LAURA K OLSEN<br>9713 HEIRLOOM COURT<br>LAS VEGAS, NV 89134 | P-0045698 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZAN M ANDRUS AND DAVID M ANDRUS<br>13701 COUNTY RD 245<br>NEW CASTLE, CO 81647 | P-0045699 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE J FINDLAN<br>9039 HARRISBURG ROAD<br>CHARLOTTE, NC 28215 | P-0045700 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANA K REEVES<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045701 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID C DIES<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045702 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TIANA K REEVES<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045703 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE L HUNTLEY<br>5600 AZLE AVE<br>APT 367<br>FORT WORTH, TX 76106 | P-0045704 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C DIES<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045705 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARK A THURMAN<br>15776 S CENTRAL ST<br>OLATHE, KS 66062 | P-0045706 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MALAK AND JULIA A MALAK<br>1923 ARROWHEAD RD<br>NOLITTLE ROCK, AR 72118 | P-0045707 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIDEL GONZALEZ<br>24265 ROSITA DRIVE<br>WILDOMAR, CA 92595 | P-0045708 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E LANDRY<br>1856 BURGUNDY ST<br>NEW ORLEANS, LA 70116 | P-0045709 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREDRAG KOSOVAC<br>4113 CHESTER DR.<br>GLENVIEW, IL 60026 | P-0045710 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE B WALLACK<br>125 CLEVELAND AVENUE<br>LONG BEACH, NY 11561 | P-0045711 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNG KI JOO<br>1368 EDEN MEADOWS WAY<br>DAYTON, OH 45440-4093 | P-0045712 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE SCOTT<br>P. O. BOX 470668<br>LOS ANGELES, CA 90047 | P-0045713 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATILDA E TAYLOR<br>3764 DELMAS TERRACE, APT. 20<br>LOS ANGELES, CA 90034 | P-0045714 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HUDSON<br>2684 SOMERSET BLVD APT 108<br>TROY, MI 48084 | P-0045715 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TING LI 5 FARM VIEW DRIVE NORWICH, CT 06360 | P-0045716 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER SIMMONS AND GERALDINE SIMMONS 16486 W LAVA DR. SURPRISE | P-0045717 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M BRITTON 2160 S CORONA DENVER, CO 80210 | P-0045718 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA A BRUCE 1614 CHESTNUT HILL ROAD PLAINFIELD, IL 60586 | P-0045719 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY H LE 5935 SOUTHBROOK COURT SAN JOSE, CA 95138 | P-0045720 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K WASSINK 776 W 26TH ST HOLLAND, MI 49423 | P-0045721 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT K LINDQUIST 6328 59TH AVE KENOSHA, WI 53142 | P-0045722 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA S LOWE AND DENNY W LOWE 663 OLD WAYNESBORO ROAD FAIRFIELD, PA 17320 | P-0045723 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J BROCKERT 85 ROYAL ST LOWELL, MA 01851 | P-0045724 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H PAYNE AND MARILYN D PAYNE 8115 SAGAMORE WAY PASADENA, MD 21122 | P-0045725 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX A ROBERTSON AND KATHLEEN T ROBERTSON 421 E. PECKHAM ST. NEENAH, WI 54956 | P-0045726 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L DOYLE AND RONALD L DOYLE 945 HILLVIEW DRIVE ASHLAND, OR 97520 | P-0045727 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A MORGAN 1403 KAITLYN LN KELLER, TX 76248 | P-0045728 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA LICITRA AND JOHN C LICITRA 25845 NIMES COURT MISSION VIEJO, CA 92692 | P-0045729 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN F HENDERSON<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045730 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE A HO<br>12835 LAKOTA RD.<br>APPLE VALLEY, CA 92308 | P-0045731 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D COLEMAN AND BONNIE J COLEMAN<br>4294 DEEP CREEK RD<br>FREMONT, CA 94555 | P-0045732 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY R BRYANT<br>BOX 6401 RD 4275 #68<br>NAVAJO DAM, NM 87419 | P-0045733 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| HONG CHEN<br>956 44TH ST. 2R<br>BROOKLYN, NY 11219 | P-0045734 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D FRANK<br>9600 PAGE AVE<br>BETHESDA, MD 20814 | P-0045735 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANG ZHANG<br>146 EDGEMERE RD, APT 9<br>WEST ROXBURY, MA 02132 | P-0045736 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L MALLORY<br>8515 BOULEVARD 26<br>APT 2112<br>N RICHLAND HILLS, TX 76180 | P-0045737 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA A COLVIN<br>13571 ASHLAND LANE<br>FONTANA, CA 92336 | P-0045738 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ALEXANDER<br>BARBARA J. ALEXANDER<br>2709 S. MAGNOLIA DR.<br>BAKER, LA 70714-3329 | P-0045739 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DILETTA MARTIRANOTEDESCH AND FRANCESCO TEDESCHI<br>402 9TH STREET<br>DEL MAR, CA 92014 | P-0045740 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BERNEY<br>1628 JFK BLVD, SUITE 1000<br>PHILADELPHIA, PA 19103 | P-0045741 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BAKEWELL<br>P O BOX 825<br>SAYVILLE, NY 11782 | P-0045742 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY H LE 5935 SOUTHBROOK COURT SAN JOSE, CA 95138 | P-0045743 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M BRANCH 60 BENTRIDGE COURT LYNCHBURG, VA 24501 | P-0045744 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY H LE 5935 SOUTHBROOK COURT SAN JOSE, CA 95138 | P-0045745 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $1,565.79 | | | | | $1,565.79 |
| JIMMY H LE 5935 SOUTHBROOK COURT SAN JOSE, CA 95138 | P-0045746 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE YANG 5 FARM VIEW DRIVE NORWICH, CT 06360 | P-0045747 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVEL B BOCHEV 40 CALLE VALLECITOS TIJERAS, NM 87059 | P-0045748 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A DONALD 2305 MCKINLEY AVE SAINT ALBANS | P-0045749 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE BUSANSKY 3488 DANIELLA COURT CALABASAS, CA 01302 | P-0045750 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MARROQUIN AND RUDY MARROQUIN ESCOBA 131 DELANCEY STREET FLOOR 2 NEWARK, NJ 07105 | P-0045751 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIA HUITRON 11178 WESTMINSTER AVE APT D LOS ANGELES, CA 90034-6515 | P-0045752 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D WATTS AND JIM 7309 ELMER DR. PLANO, TX 75025 | P-0045753 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SCHWARZ P.O. BOX 142 WEINER, AR 72479 | P-0045754 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BROWN 1458 W. 114TH PLACE CHICAGO, IL 60643 | P-0045755 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIA DALTO P.O. BOX 943 SALEM, OR 97308 | P-0045756 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDUVIGES BARRON 6913 RUBY DR DALLAS, TX 75237 | P-0045757 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHMUEL PALER 101 WILLIAMS LAKEWOOD, NJ 08701 | P-0045758 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA BURT AND ROYCE BURT 2747 OAKDALE DR W ORANGE PARK, FL 32073 | P-0045759 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIETRO TAVERNA 2203 AMARYLLIS CIRCLE SAN RAMON, CA 94582 | P-0045760 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SCHWARZ P.O. BOX 142 WEINER, AR 72479 | P-0045761 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGITTE GONZALEZ 4564 SW 35 AVE FORT LAUDERDALE, FL 33312 | P-0045762 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E LOMAX 111 STONEY BROOK WAY MCDONOUGH, GA 30253-7415 | P-0045763 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ESCALONA 49 DORCHESTER RD SMITHTOWN, NY 11787 | P-0045764 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE KAMROWSKI 172 EGGLESTON LN WESTPORT, NY 12993 | P-0045765 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELL MCCALEBB 5264 MOUNT SHASTA LN MARRERO, LA 70072 | P-0045766 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN F HENDERSON 618 GALER PLACE GLENDALE, CA 91206 | P-0045767 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL 3030 BRENTWOOD ROAD WEST BLOOMFIELD, MI 48323 | P-0045768 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA GUREVICH 47 WELLESLEY RD EXT NATICK, MA 01760 | P-0045769 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL 3030 BRENTWOOD ROAD WEST BLOOMFIELD, MI 48323 | P-0045770 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J TAIBI 5811 MARBUCK WAY ELKRIDGE, MD 21075-7052 | P-0045771 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ULYSES R ALDANA<br>1053 CALLISTO CT<br>SOCORRO, TX 79927 | P-0045772 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO F HERNANDEZ AND CAROLINA HERNANDEZ<br>1824 JACK NICKLAUS<br>EL PASO, TX 79935 | P-0045773 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D RHOLLANS<br>6043 NEEDLE ROCK CT<br>SYLVANIA, OH 43560 | P-0045774 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKARAJ KARKI<br>697 SOUTH AVE<br>ROCHESTER, NY 14620 | P-0045775 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINA V TAIBI<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045776 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSIE M SAMUEL AND DONALD G SAMUEL<br>3265 FM 2460<br>BON WIER, TX 75928 | P-0045777 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN T DOLAN<br>2743 S HAZEL CT<br>DENVER, CO 80236 | P-0045778 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J GILLESPIE<br>2085 GRAMERCY PLACE<br>HUMMELSTOWN, PA 17036 | P-0045779 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID P SCHWARZ<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045780 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P WHEELER AND CRYSTAL M WHEELER<br>10519 STATE ROUTE 149<br>FORT ANN, NY 12827 | P-0045781 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN W AMBROSE<br>2124 GENERAL TAYLOR AVE<br>BATON ROUGE, LA 70810 | P-0045782 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $180.00 | | | | | $180.00 |
| KAREN AUSTIN<br>10709 US HIGHWAY 431<br>UTICA, KY 42376 | P-0045783 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P SCHWARZ<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045784 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINME KWOKLEUNG<br>1101 E GARVEY AVE #201<br>MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDY MARROQUIN ESCOBA 131 DELANCEY STREET FLOOR 2 NEWARK, NJ 07105 | P-0045786 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK PUCHACZ 3551 CONDOR ROAD LEVITTOWN, NY | P-0045787 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V WATT AND LYNNE WATT 20605 FIREWOOD ST. PERRIS, CA 92570 | P-0045788 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F HARRISON AND YOUNG MI HARRISON 10712 POWDERHOUSE RD CHEYENNE, WY 82009 | P-0045789 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAXUAN SHENG AND WEI SHEN 4820 W 127TH PL BROOMFIELD, CO 80020 | P-0045790 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F HARRISON AND YOUNG MI HARRISON 10712 POWDERHOUSE RD CHEYENNE, WY 82009 | P-0045791 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH N WELDON 8107 HENDERSON RD GOODRICH, MI 48438 | P-0045792 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D FUENTES 3614 SAN RAFAEL DR ARLINGTON, TX 76013 | P-0045793 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAXUAN SHENG 4820 W 127TH PL BROOMFIELD, CO 80020 | P-0045794 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARTON HARTZELL 601 ANDREW ROAD SPRINGFIELD, PA 19064 | P-0045795 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEN N TRUONG 1512 MCCABE WAY WEST COVINA, CA 91791 | P-0045796 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA M YOUTZ AND CHRISTA M YOUTZ 9316 PEBBLE CREEK WAY CHARLOTTE, NC 28269 | P-0045797 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L NIEDZWIEEDZKI 108 AUTUMN GLEN DRIVE APT 204 HARVARD, IL 60033 | P-0045798 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A HUDDLESON 1962 UPSHUR ST NW WASHINGTON, DC 20011-5354 | P-0045799 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKSIM A GUREVICH 47 WELLESLEY RD EXT NATICK, MA 01760 | P-0045800 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E STEVENS 144 YALE ST PORTLAND, ME 04103 | P-0045801 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNELL BELLAMY SR 3846 CONSHOHOCKEN AVE PHILADELPHIA, PA 19131 | P-0045802 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARNELL BELLAMY SR AND MARY GRANT 3846 CONSHOHOCKEN AVE PHILADELPHIA, PA 19131 | P-0045803 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENA L MEIER 100 EMERALD OAK DR GALT, CA 95632 | P-0045804 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HILT 2249 IROQUOIS DR FORT COLLINS, CO 80525 | P-0045805 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN 517 VIDALIA CT HASLET, TX 76052 | P-0045806 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRELL COLLINS 517 VIDALIA CT HASLET, TX 76052 | P-0045807 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C DANIEL 2024 MILLIE DRIVE MONTGOMERY, AL 36117 | P-0045808 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI DAILLI 6106 4TH ST NW WASHINGTON, DC 20011 | P-0045809 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L OSTER 1717 S LAWE STREET APPLETON, WI 54915 | P-0045810 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J WELDON 8107 HENDERSON RD GOODRICH, MI 48438 | P-0045811 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE R BAKELMANN 1813 LAURA LANE COLLEGE STATION,, TX 77840-4857 | P-0045812 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA FUENTES 1011 WINNSBORO CT ARLINGTON, TX 76015 | P-0045813 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINA E GLGOMEZ<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045814 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTE REID BOLDS<br>4610 FIVE OAKS PLACE<br>POWDER SPRINGS, GA 30127 | P-0045815 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO GOMEZ AND MARCO GOMEZ<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045816 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA CACUCCIOLO<br>106 CENTRAL PARK SOUTH<br>23D<br>NEW YORK, NY 10019 | P-0045817 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA T LOPEZ<br>413 W ELDORA RD.<br>SAN JUAN, TX 78589 | P-0045818 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K. LAWS, JR.<br>801 NORTH ST.<br>BATON ROUGE, LA 70802 | P-0045819 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $8,017.24 | | | | | $8,017.24 |
| PETER BURROWS<br>WALTER HEALY<br>135 WILLOW ST, APT 310<br>BROOKLYN, NY 11201-2218 | P-0045820 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY H DICKINSON<br>1260 BIRCH ST.<br>BROOMFIELD, CO 80020 | P-0045821 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDISON AU<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045822 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDISON AU AND WINNIE JENG<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045823 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO LUQUE<br>5274 APENNINES CIRCLE<br>SAN JOSE | P-0045824 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SCHWARTZ 111<br>PO BOX 1381<br>FAIR OAKS, CA 95628 | P-0045825 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $27.00 | | | | | $27.00 |
| WINSTON A SMITH<br>321 PINECREST RD., NE<br>ATLANTA, GA 30342 | P-0045826 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE L ELLISON AND THOMAS D ELLISON<br>5444 ALSTON GROVE DR<br>WESTERVILLE, OH | P-0045827 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH J KNIGHT AND RACHEL C KNIGHT<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045828 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA V LANDAVERDE<br>6936 138TH STREET<br>UNIT B<br>KEW GARDENS HILL, NY 11367 | P-0045829 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M LE DUC<br>1011 JOHNSTON DRIVE<br>AURORA, IL 6006 | P-0045830 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED G FISHBECK<br>8420 NORWAY ST.<br>KNOXVILLE, TN 37931 | P-0045831 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A SIBLEY<br>342 GUY RD<br>GREENSBURG, LA 70441 | P-0045832 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM R HORNER AND LYNNETTE L HORNER<br>1020 E 4500 S<br>SALT LAKE CITY, UT 84117 | P-0045833 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIEN SOOHOO<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045834 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN R STEELE<br>2255 NORTHROP AVE<br>APT. # 42<br>SACRAMENTO, CA 95825 | P-0045835 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A EDWARDS<br>1190 W SAINT GEORGES AVE<br>A36<br>LINDEN, NJ 07036 | P-0045836 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAO MING ZHANG<br>WHO-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045837 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D CAIN<br>P.O. BOX 9464<br>COLUMBUS, GA 31908-9464 | P-0045838 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIEN SOOHOO<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045839 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE C WILSON<br>24281 STATE ROUTE 1<br>GUILFORD, IN 47022 | P-0045840 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E BERNETT<br>19370 NORTHWEST PKWY<br>MARYSVILLE, OH 43040 | P-0045841 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS A PICKFORD AND LORI J PICKFORD 9800 FLINTRIDGE COURT FAIRFAX, VA 22032 | P-0045842 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L KAMEGO 31730 BELMONT STREET FARMINGTON HILLS, MI 48336 | P-0045843 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KNIGHT AND RACHEL C KNIGHT 673 POWDER HORN RD SAINT MARYS, GA 31558 | P-0045844 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN WHALEN 102 SILK HOPE DR CARY, NC 27519 | P-0045845 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS O JOHNSON | P-0045846 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO E PHILLIPS 2230 SW 9TH ST APT #3 MIAMI, FL 33135 | P-0045847 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIY B QUERIO 5627 W SOUTHGATE AVE PHOENIX, AZ 85043 | P-0045848 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A BEARD 6982 TUSSIC ST WESTERVILLE, OH 430829098 | P-0045849 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN TAYLOR 6402 SWATNER DRIVE RALEIGH, NC 27612 | P-0045850 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HSU 4309 JANE ST BELLAIRE, TX 77401 | P-0045851 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF T BEARD 6982 TUSSIC ST WESTERVILLE, OH 430829098 | P-0045852 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE T JOHNSON 550 HOLLYWOOD AVE TOMS RIVER, NJ 08753 | P-0045853 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W STEPHENS AND MARYANN H STEPHENS 716 ARMSTRONG DRIVE GEORGETOWN, TX 78633 | P-0045854 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D MCLENDON 5438 SW OHIO STREET ROAD EL DORADO, KS 67042 | P-0045855 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILARY A BEARD<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045856 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN E DOOLEY<br>18 HICKORY DRIVE<br>MEDFIELD, MA 02052 | P-0045857 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA TRYPANIS<br>5410 LICK RIVER LANE<br>GAINESVILLE, VA 20155-1385 | P-0045858 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME RALLO | P-0045859 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE MOORE<br>1437 E 22ND AVE.<br>COLUMBUS, OH 43211 | P-0045860 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A BEATTY<br>66 CAMBRIDGE DR.<br>HERSHEY, PA 17033-2183 | P-0045861 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SEYMOUR AND KATIE SEYMOUR<br>41 HICKORY LN<br>ELKTON, MD 21921 | P-0045862 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RYAN<br>24 OAK AVE<br>MARLTON, NJ 08053 | P-0045863 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BASSETT<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045864 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE R HUEBSCHER<br>37399 LOON DRIVE<br>COHASSET, MN 55721 | P-0045865 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $80.00 | | | | | $80.00 |
| DANIELE TREZZA<br>1 COURTNEY DRIVE<br>FLANDERS, NJ 07836 | P-0045866 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA MONSERRATE<br>1 SACKETT LANDING<br>RYE, NY 10580 | P-0045867 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C LEA<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0045868 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS F GARCIA AND IRMA TORRESGARCIA<br>1604<br>S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045869 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN M MROCZENSKI AND GAIL M MROCZENSKI 1796 STATE HWY 107 MARATHON, WI 54448 | P-0045870 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F OBERACKER AND TRISHA R OBERACKER 11681 REAGAN STREET LOS ALAMITOS, CA 90720 | P-0045871 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERDGENE K VESER AND TEDDY K VESER 11106 BRUSSELS BOY LN. RIVERVIEW, FL 33578 | P-0045872 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F GRACEN 1667 N. HIGHLAND DRIVE MOAB, UT 84532 | P-0045873 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JOAN K AUBREY 1233 GARDENGATE CIRCLE GARLAND, TX 75043 | P-0045874 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D FRAZIER 1360 GILLS RD POWHATAN, VA 23139 | P-0045875 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA C COOPER 517 CALVERT DR PADUCAH, KY 42003 | P-0045876 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE L WASHINGTON, JR. 3712 IVANHOE LANE ALEXANDRIA, VA 22310 | P-0045877 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M GUTIERREZ AND JANICE M GUTIERREZ N4645 TIMBERCREST DRIVE EAST ONALASKA, WI 54650 | P-0045878 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M GUTIERREZ AND JANICE M GUTIERREZ N4645 TIMBERCREST DRIVE EAST ONALASKA, WI 54650 | P-0045879 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY H AZURE AND VITALIANA CONFORTI 6210 146TH PL SE BELLEVUE, WA 98006 | P-0045880 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRAN BHATIA 850 N. RANDOLPH STREET APT. 315 ARLINGTON, VA 22203 | P-0045881 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $110,000.00 | | | | | $110,000.00 |
| TIMOTHY DURST 3516 NW 39TH LANE GAINESVILLE, FL 32605 | P-0045882 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $898.02 | | | | | $898.02 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHONA S LYONS<br>8 BON PRICE LANE<br>SAINT LOUIS, MO 63132-3728 | P-0045883 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M ABRAHAMSEN<br>54 KELLY RD<br>SAUGERTIES, NY 12477 | P-0045884 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY H AZURE<br>6210 146TH PL SE<br>BELLEVUE, WA 98006 | P-0045885 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETHA J RICKS<br>3421 STRATFORD ROAD<br>TRENT WOODS, NC 28562 | P-0045886 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ROGERS<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0045887 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M CORBEELS<br>252 PINE RIDGE DRIVE<br>WAPPINGERS FALLS, NY 12590 | P-0045888 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H BOMMARITO<br>PO BOX 3643<br>PENSACOLA, FL 32516 | P-0045889 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIANA S POLK AND JAMES T POLK<br>POST OFFICE BOX 278<br>PICKENS, MS 39146 | P-0045890 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY W KIRKWOOD<br>1000 W WASHINGTON BLVD 241<br>CHICAGO, IL 60607 | P-0045891 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M SARGENT<br>3001 SOURWOOD TRL<br>HENDERSONVILLE, NC 28739 | P-0045892 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WEIDNER<br>6 SPARROW LANE<br>RIVER RIDGE, LA 70123 | P-0045893 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M SCHWED<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 36662 | P-0045894 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D ELROD<br>768 BRYANT RD<br>SUMMERVILLE, GA 30747 | P-0045895 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FRAZER AND DIANE Z FRAZER<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045896 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN J CASTNER<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045897 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J ROBERTS<br>616 W CHURCH RD<br>EPHRATA, PA 17522 | P-0045898 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R ASIA AND TRACEY C ASIA<br>1744 IVER ST<br>COLORADO SPRINGS, CO 80910 | P-0045899 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FRAZER AND DIANE Z FRAZER<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045900 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK W CASTNER<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045901 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY KAHN<br>36 CARLISLE RD<br>HAWTHORN WOODS, IL 60047 | P-0045902 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERALASHEA NELSON<br>2401 N SHERIDAN<br>WAUKEGAN, IL 60087 | P-0045903 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA K WOOLEY<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO | P-0045904 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L CENSOPRANO<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045905 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D ELROD<br>768 BRYANT RD<br>SUMMERVILLE, GA 30747 | P-0045906 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA K WOOLEY<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO 80015 | P-0045907 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J SAXTON AND KRISTINE M ERICE<br>18014 SW COSENZA WAY<br>PORT ST LUCIE, FL 34986 | P-0045908 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARIA L CENSOPRANO<br>1211 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045909 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DERO<br>3006 MAPLE SHADE LN<br>WILMINGTON, DE 19810 | P-0045910 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BASSETT<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045911 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL J NORTON AND DIANE K NORTON 2743 SPRINGDALE CIRCLE NAPERVILLE, IL 60564 | P-0045912 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA TORRESGARCIA AND JESUS F GARCIA 1604 S COURTNEY AVE FULLERTON, CA 92833 | P-0045913 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLYN E MYERS 5107 CIRCLE PLACE HALETHORPE, MD 21227 | P-0045914 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L CENSOPRANO 1221 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0045915 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LINDA L MCCORMICK LINDA MCCORMICK1HGC 34476 DEER CT. DAGSBORO, DE 19939 | P-0045916 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL I CARRICK 3144 EDEN DRIVE ABINGDON, MD 21009 | P-0045917 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D ROBINSON AND FRANKLIN R STEPHENS 1224 WEST OLIVE STREET OXNARD, CA 93033 | P-0045918 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT D MORRISON 2875 PINE RIDGE RD OSHKOSH, WI 54904 | P-0045919 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T HOLMES PO BOX 595 WESTHAMPTON, NY 11977 | P-0045920 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T HOLMES PO BOX 595 WESTHAMPTON, NY 11977 | P-0045921 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY A KNOWLTON P. O. BOX 1464 319 E. RYAN ST. SUNDANCE, WY 82729 | P-0045922 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BALAI 710 NORTH 4TH STREET, #313 MINNEAPOLIS, MN 55401 | P-0045923 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HODGSON 800, 32ND AVE SOUTH UNIT 806 ST-PETERSBURG, FL 33705 | P-0045924 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN PREUITT AND SHEELA PREUITT<br>10735 SE LONG ST<br>PORTLAND, OR 97266 | P-0045925 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J BENEDICT<br>14789 MERMILL RD<br>BOWLING GREEN, OH 43462-0385 | P-0045926 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE Z JOHNSON AND CINDY S JOHNSON<br>108 H STREET<br>BURWELL, NE 68823 | P-0045927 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA L RENNELS<br>535 W GYPSY LANE RD LOT 251<br>BOWLING GREEN, OH 43402 | P-0045928 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINTY N DOAN AND MANUTSAWEEE BUAPET<br>806 N. HOBART BLVD #2<br>LOS ANGELES, CA 90029 | P-0045929 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $13,888.81 | | | | | $13,888.81 |
| PETER S SPIELMAN<br>18 GARDINER ST<br>DARIEN, CT 06820-5109 | P-0045930 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY D ROSENBERRY<br>13137 PIPE TOMAHAWK DR<br>BIG POOL, MD 21711 | P-0045931 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R ZIELSKE<br>4628 W REDFIELD RD<br>GLENDALE, AZ 85306-5008 | P-0045932 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON A CUMMINGS<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045933 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALNETA K GIBBS<br>HOUSTON, TX 77078 | P-0045934 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZVIMINDA F TAMBOONG<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94025 | P-0045935 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH S TILLITT<br>9717 BRASSIE CIRCLE<br>EDEN PRAIRIE, MN 55347 | P-0045936 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L SNYDER<br>618 HILLCREST ROAD<br>CARSON CITY, NV 89703 | P-0045937 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON A CUMMINGS<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045938 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F JONES<br>1415 SHORE PKWY<br>BROOKLYN, NY 11214 | P-0045939 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL G MAYNARD 28 CUMO RD. JOHNSONVILLE, NY 12094 | P-0045940 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZVIMINDA F TAMBOONG 35 MANZANITA AVENUE DALY CITY, CA 94015 | P-0045941 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MILLER 1528 EVELYN ROAD PITTSBURGH, PA 15227 | P-0045942 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A MANDEL 5 RADLEY PLACE DURHAM, NC 27705 | P-0045943 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LYONS 6951 YAWBERG RD WHITEHOUSE, OH 43571 | P-0045944 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J FERNANDEZ 614 PARSONS RESERVE CT SEFFNER, FL 33584 | P-0045945 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE E WILLIAMS 2221 HISTORIC DECATUR RD UNIT 60 SAN DIEGO, CA 92106 | P-0045946 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LYONS 6951 YAWBERG RD WHITEHOUSE, OH 43571 | P-0045947 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J SARGENT 3001 SOURWOOD TRL HENDERSONVILLE, NC 28739 | P-0045948 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN F FREYER 1698 TURKEY CITY RD KNOX, PA 16232-2542 | P-0045949 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGATA HETNAL 5950 N. ODELL APT 1A CHICAGO, IL 60631 | P-0045950 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE O ESPINOZA 3402 REXFORD ST. VENTURA, CA 93003 | P-0045951 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI L WAGNER 113 RAPPAHANNOCK DRIVE AMISSVILLE, VA 20106 | P-0045952 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RAYMOND 214 W MOSIER ST NORMAN, OK 73069 | P-0045953 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $9,480.00 | | | | | $9,480.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE E CEDERBAUM 57 PARTRICK ROAD WESTPORT, CT 06880 | P-0045954 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED C CHEUNG 535 MATTERHORN DRIVE WALNUT CREEK, CA 94598 | P-0045955 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRISTI L WAGNER 113 RAPPAHANNOCK DRIVE AMISSVILLE, VA 20106 | P-0045956 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R AUTILIO 116 BRIGHTON STREET BELMONT, MA 02478 | P-0045957 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE MCDONALD 15824 SHEADS MOUNTAIN ROAD RIXEYVILLE, VA 22737 | P-0045958 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS E FABER 30222 SIERRA MADRE DR TEMECULA, CA 92581 | P-0045959 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN FRANKLIN 4005 MADEIRA DR CONCORD, NC 28027 | P-0045960 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSIE N AW-YANG 5526 DALHART WAY SACRAMENTO, CA 95835 | P-0045961 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ELLISON TAYLOR ANDERSON LAW FIRM 507-A SAVANNAH HIGHWAY CHARLESTON, SC 29407 | P-0045962 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUEVENIA JACKSON 559 SWITCHBACK ROAD KENBRIDGE, VA 23944 | P-0045963 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY GHOFRANIAN AND MINA VAGHEI-GHOFRANIA 4032 PARK VISTA DR. PASADENA, CA 91107 | P-0045964 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUIANA HOWARD 5385 CHILLUM PL NE WASHINGTON, DC 20011 | P-0045965 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CURTIS D TRICE AND VICTORIA S TRICE 26 POLALE ST. KIHEI, HI 96753 | P-0045966 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINEETHA CHAKRAPANI 2428 WHEAT MEADOW CIRCLE HERNDON, VA | P-0045967 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED C CHEUNG<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0045968 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| QUIANA HOWARD<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045969 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KONASKI<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0045970 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI SUN<br>332 E. 90TH ST APT 2E<br>NEW YORK, NY 10128 | P-0045971 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA J SCHELLHORN<br>14 FOREST VIEW DRIVE<br>CHESTER, NJ 07930 | P-0045972 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D ADAMS<br>12740 W. WEATHERSTONE BLVD.<br>NEW BERLIN, WI 53151 | P-0045973 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY GHOFRANIAN<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045974 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T HOLMES<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045975 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYKOLA KURTA AND OKSANA VOROBEL<br>12333 83 AVE. APT. 2603<br>KEW GARDENS, NY 11415 | P-0045976 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AAREN T WATKINS<br>7900 CROY RD<br>MORGAN HILL, CA 95037 | P-0045977 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK RIST<br>437 CARPENTER PLACE APT B<br>FT RILEY, KS 66442 | P-0045978 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MIDDLECAMP<br>1 CIRCLE WEST<br>EDINA, MN 55436 | P-0045979 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E SMITH AND ALLEN M SMITH<br>800 NW 4TH AVE<br>CAMAS, WA 98607 | P-0045980 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D LYLE<br>308 SIBYL DRIVE<br>CENTRAL CITY, AR 72941 | P-0045981 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045982 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEIGH C LARSON AND JUSTIN S LARSON 11061 VIKING AVE PORTER RANCH, CA 91326 | P-0045983 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN M DOMINGUEZ AND ROBERTA DOMINGUEZ 587 VIA ARMADO CHULA VISTA, CA 91910 | P-0045984 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MIDDLECAMP 1 CIRCLE WEST EDINA, MN 55436 | P-0045985 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT 4376 LOMBARDY LANE HOFFMAN ESTATES, IL 60192 | P-0045986 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W GUERIN 729 N. 11TH.ST. MIAMISBURG, OH 45342 | P-0045987 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0045988 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J RANDLE 9351 E POSADA AVE MESA, AZ 85212 | P-0045989 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F GRACEN 1667 N. HIGHLAND DRIVE MOAB, UT 84532 | P-0045990 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT 4376 LOMBARDY LANE HOFFMAN ESTATES, IL 60192 | P-0045991 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0045992 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNG NGUYEN 14412 MORAN ST WESTMINSTER, CA 92683 | P-0045993 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT 4376 LOMBARDY LANE HOFFMAN ESTATES, IL 60192 | P-0045994 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY K COLEMAN 13705 C ROAD WEST FRANKFORT, IL 62896 | P-0045995 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MCGILL JR 2103 NORWOOD LN ARLINGTON, TX 76013 | P-0045996 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN J FREYER 1698 TURKEY CITY RD KNOX, PA 16232-2542 | P-0045997 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS R STIER 37758 POCAHONTAS DR. CLINTON TOWNSHIP, MI 48036 | P-0045998 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A LAJARA-EMETERIO VENUS GARDENS MORELIA ST 1681 SAN JUAN, PR 00926 | P-0045999 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C RAYMOND AND PATRICIA A RAYMOND 214 W MOSIER ST NORMAN, OK 73069 | P-0046000 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| TRAVIS D MINTON AND CORINNE M MINTON 30 KROUGH RD GRANDVIEW, WA 98930 | P-0046001 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G HAPPEL 1264 CIRCLE DRIVE BALTIMORE, MD 21227 | P-0046002 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON DUROI P.O. BOX 63 NORDLAND, WA 98358 | P-0046003 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B AULTZ 5225 SCENIC DRIVE LITTLE ROCK, AR 72207 | P-0046004 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C RAYMOND AND PATRICIA A RAYMOND 214 W MOSIER ST NORMAN, OK 73069 | P-0046005 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| YAMIRA LAJARA-RADINSON VENUS GARDENS MORELIA ST 1681 SAN JUAN, PR 00926 | P-0046006 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D. JEFFREY FRAZIER 11204 NORTH ROAD WEST FRANKFORT, IL 62896 | P-0046007 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE E CEDERBAUM 57 PARTRICK ROAD WESTPORT, CT 06880 | P-0046008 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED C CHEUNG 535 MATTERHORN DRIVE WALNUT CREEK, CA 94598 | P-0046009 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| REN ARIIZUMI 2605 LONGLEAF PL LEXINGTON, KY 40503 | P-0046010 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE<br>1038 WOODBRIDGE ST.<br>ST. CLAIR SHORES, MI 48080 | P-0046011 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY SCHNEIDER<br>PO BOX 403<br>BERRYVILLE, AR 72616 | P-0046012 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J BUCKLEY<br>334 ELIZABETH AVENUE<br>PITTSBURGH, PA 15202 | P-0046013 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J MCELROY<br>3804 LAFAYETTE AVE<br>FORT WORTH, TX | P-0046014 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LYONS AND KIM PANTHER-LYONS<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046015 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BEVERLY A ROBBINS AND ROY C ROBBINS<br>11400 STATE RD C<br>HILLSBORO, MO 63050 | P-0046016 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LYONS AND KIM PANTHER-LYONS<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046017 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ANTHONY J CASTRO<br>1901 CHANCELLOR RIDGE RD<br>PRATVILLE, AL 36066 | P-0046018 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE V MCMAHON<br>27658 HARTFORD AVENUE<br>CASTAIC, CA 91384 | P-0046019 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R OSTROWSKI<br>6575 PERRY PARK BLVD<br>LARKSPUR, CO 80118 | P-0046020 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NIPA ASAVAKULPANUS<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046021 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J TUCKER<br>1685 LONG HORIZON LANE<br>HENDERSON, NV 89074-2904 | P-0046022 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BUTRYN AND DEBORAH A BUTRYN<br>409 NELSON STREET<br>GODLEY, TX 76044 | P-0046023 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATLEEN M ROCHELEAU AND RANDALL V ROCHELEAU<br>2962 SANDI DR.<br>CHICO, CA 95973 | P-0046024 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY R HAYDEN<br>5039 SHORELINE DRIVE<br>MOUND, MN 55364 | P-0046025 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J MARTIN<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | P-0046026 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MICHAEL P STARR<br>508 SPANISH BAY CT.<br>ROSEVILLE, CA 95747 | P-0046027 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M LI<br>321 BELLO RIO WAY<br>SACRAMENTO, CA 95831 | P-0046028 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN L BALL<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046029 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARIE A SALEM<br>3725 TURTLE RUN BLVD APT 312<br>CORAL SPRINGS, FL 33067-4246 | P-0046030 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J WHITE<br>310 MARLEY DR<br>COLLEGE PARK, GA 30349 | P-0046031 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN L BALL<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046032 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA GALLIONE AND KEM GALLIONE<br>3003 BUCKINGHAM LANE<br>SANTA CRUZ, CA 95062 | P-0046033 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W SELK AND SANDI SELK<br>P.O. BOX 1247 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046034 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIPA ASAVAKULAPANUS<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046035 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W SELK AND SANDI SELK<br>PO BOX 39727 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046036 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A NOLL<br>18 GARDEN DRIVE<br>PLAINS, PA 18705 | P-0046037 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZVIMINDA F TAMBOONG<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0046038 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GE LY<br>21098 IXONIA LANE<br>LAKEVILLE, MN 55044 | P-0046039 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| STEPHANIE A KEITH<br>5 HORIZON DRIVE<br>NORWALK, CT 06854 | P-0046040 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM A WILHOYTE<br>11610 N. ISLAND COVE LANE<br>PORTLAND, OR 97217 | P-0046041 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANIE WILLIAMS<br>2790 ANN DR<br>CLARKSVILLE, TN 37040 | P-0046042 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| MABLE L WASHINGTON<br>508 PENNSYLVANIA AVENUE<br>HAMPTON, VA 23661 | P-0046043 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WILHOYTE<br>11610 N. ISLAND COVE LANE<br>PORTLAND, OR 97217 | P-0046044 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOON<br>327 UNION AVENUE<br>RUTHERFORD, NJ 07070 | P-0046045 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F HOBELSBERGER AND CINDY L HOBELSBERGER<br>2852 KELLY ROAD<br>LA CRESCENT, MN 55947 | P-0046046 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SUSSMAN<br>7041 CAVIRO LANE<br>BOYNTON BEACH, FL 33437 | P-0046047 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| STEPHANIE L SMITH<br>2729 BISMARK STREET<br>WALDORF, MD 20603 | P-0046048 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A LEITHAUSER<br>350 LAKEVIEW RD<br>LEVERING, MI 49755 | P-0046049 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C SANDOVAL<br>P.O. BOX 9542<br>SCHENECTADY, NY 12309 | P-0046050 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A LEITHAUSER<br>350 LAKEVIEW RD<br>LEVERING, MI 49755 | P-0046051 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDER POTEMPA AND KATARZYNA POTEMPA<br>421 SHIRELLE LN<br>MCDONOUGH, GA 30252 | P-0046052 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $625.00 | | | | | $625.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW D MONAGHAN<br>1815 SE MORRISON STREET<br>PORTLAND, OR 97214 | P-0046053 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA D WILLIAMS<br>PO BOX 1051<br>STANWOOD, WA 98292 | P-0046054 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A KING-TAYLOR<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046055 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R KAHN<br>49 OVERHILL ROAD<br>FOREST HILLS, NY 11375 | P-0046056 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY SCHNEIDER<br>PO BOX 403<br>BERRYVILLE, AR 72616 | P-0046057 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A TAYLOR JR<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046058 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE L WASHINGTON<br>5374 HARBOR COURT DRIVE<br>ALEXANDRIA, VA 22315 | P-0046059 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEILIN LEE<br>3950 N. LAKE SHORE DRIVE<br>APT. 520 D<br>CHICAGO, IL 60613 | P-0046060 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DENTON L MURPHY<br>6253 DOUGHERTY ROAD<br>APARTMENT 9206<br>DUBLIN, CA 94568 | P-0046061 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E LUBANES AND BARBARA L LUBANES<br>520 EMPIRE CREEK TRAIL<br>GEORGETOWN, CA 95634 | P-0046062 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ESQUIVEL<br>4118 MARIA COURT<br>CHINO, CA 91710 | P-0046063 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL R MARTIN<br>112 AFTON DRIVE<br>CORINTH, MS 38834 | P-0046064 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA E DAVIDSON<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0046065 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN BLUCHER<br>23131 SUMMERS DREAM<br>SAN ANTONIO, TX 78258 | P-0046066 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA A FAZEKAS<br>117 SOUTH CHESTER PIKE<br>APT 6<br>GLENOLDEN, PA 19036 | P-0046067 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN E WHITE<br>213 COVINGTON CV<br>BYRON, GA 31008-9520 | P-0046068 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,582.49 | | | | | $5,582.49 |
| PATRICK CAHILL<br>61303 WOODSTOCK CT<br>WASHINGTON, MI 48094 | P-0046069 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D'AVIANNA L LOVE<br>502 TYLER AVE<br>APARTMENT C<br>RADFORD, VA 24142 | P-0046070 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P SKUDDER<br>28 VILLAGE LN<br>BERLIN, MA 01503 | P-0046071 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEANNE M BRADSHAW<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046072 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENG H LIM<br>PO BOX 421<br>MERCER ISLAND, WA 98040 | P-0046073 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT ESPINOZA<br>610 G ST. APT 25<br>CHULA VISTA, CA 91910 | P-0046074 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS SIGELAKIS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046075 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOHN SABOL AND VIOLET KINNEY<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046076 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R ATKINSON<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046077 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MAJESKIE<br>702 HERNDON DR. APT. 202<br>MADISON, WI 53718 | P-0046078 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P GALLAGHER AND SANDRA L GALLAGHER<br>5955 NORTH LIBBY ROAD<br>PARADISE, CA 95969 | P-0046079 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLET KINNEY AND JOHN SABOL<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046080 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN M NESS<br>MELVIN M. NESS<br>638 WINTHROP ROAD<br>TEANECK, NJ 07666 | P-0046081 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS B DUKE<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046082 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON SIGELAKIS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046083 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEE R WILSON<br>157 SILVERMILL ROAD<br>COLUMBIA, SC 29210 | P-0046084 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY J LINDBERG AND EDWARD A LINDBERG<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046085 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J DYE AND STEVEN D DYE<br>2001 SEAVIEW AVE.<br>MORRO BAY, CA 93442-1643 | P-0046086 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M<br>MELVIN M. NESS<br>638 WINTHROP ROAD<br>TEANECK, NJ 07666 | P-0046087 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A DUKE<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046088 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERLIN YOUNG<br>503 HANBURY LANE<br>FOSTER CITY, CA 94404 | P-0046089 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS SIGELAKIS AND LINDA SIGELAKIS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046090 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN LOMBARDO<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0046091 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R DE LA ROSA<br>4022 MARION CIRCLE<br>CORPUS CHRISTI, TX 78411 | P-0046092 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B SAWO<br>3044 RUMFORD COURT<br>COLUMBUS, OH 43068 | P-0046093 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD A LINDBERG AND KELLEY J LINDBERG<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046094 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A HADLEY AND MARIA F MACEDO DEALBA<br>128 SOUTH 6 STREET<br>MOUNT VERNON, WA 98274-3905 | P-0046095 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM R BELL<br>9591 E LEHRING RD<br>DURAND, MI 48429 | P-0046096 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN J TRAVIS<br>8405 12TH AVE S<br>SEATTLE, WA 98108 | P-0046097 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,996.02 | | | | | $1,996.02 |
| WILMA F DUPEE<br>P.O. BOX 505<br>2817 SW PUMICE PLACE<br>REDMOND, OR 97756 | P-0046098 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART MARCHER AND JULIE MARCHER<br>17942 MONTAGUE COURT<br>GRANADA HILLS, CA 91344-1944 | P-0046099 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046100 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA BRYANT<br>3415 NELSON RD<br>OSHKOSH, WI 54904 | P-0046101 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046102 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLY J YOSHIDA AND GENA S YOSHIDA<br>95-388 AWIKI STREET<br>MILILANI, HI 96789 | P-0046103 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BEATON<br>67 GEORGIA TER<br>ROSSVILLE, GA 30741-1462 | P-0046104 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY<br>16 MACY STREET<br>RAYNHAM, MA 02767 | P-0046105 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046106 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVETTA THIBEAUX<br>1722 - 103RD AVENUE<br>OAKLAND, CA 94603 | P-0046107 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046108 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046109 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA ESCUTI<br>25551 SCHUBERT CIR<br>APT C<br>STEVENSON RANCH, CA 91381 | P-0046110 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046111 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAINIE L VILLA<br>101 PLATEAU<br>ALISO VIEJO, CA | P-0046112 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS COHEN<br>22639 OAKCREST COURT<br>CUPERTINO, CA 95014 | P-0046113 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046114 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODESSA D DUNCAN<br>12 HACKBERRY PLACE<br>CAMERON, NC 28326 | P-0046115 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SINGH<br>1000 NORTHSIDE DRIVE NW<br>APT. 1651<br>ATLANTA, GA 30318 | P-0046116 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANQI LIU<br>9413 COMPASS POINT DR S<br>SAN DIEGO, CA 92126 | P-0046117 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D BRYANT<br>1652 ATOMA DRIVE<br>LEXINGTON, KY 40511 | P-0046118 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO A URIBE<br>15414 ELM SQUARE ST<br>CYPRESS, TX 77429 | P-0046119 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046120 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE A GORSKI<br>10760 - 52ND AVE N.<br>ST. PETERSBURG, FL 33708 | P-0046121 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046122 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASAI ABRAHAM-MILLIN<br>2033 CULLODEN DR<br>SUMMERVILLE, SC 29483 | P-0046123 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE T SZOSTAKOWSKI<br>18738 MEADOW LANE<br>STRONGSVILLE, OH 44136 | P-0046124 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046125 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA L FELDHAUS<br>565 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0046126 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L MOORE AND MATTHEW D MOORE<br>1731 GLENCOE DR.<br>LEMON GROVE, CA 91945 | P-0046127 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIA LAN LIU | P-0046128 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE D BRANCH-ATKINS<br>4411 KING ST<br>PORTSMOUTH, VA 23707 | P-0046129 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE BALGOBIN<br>276 FRANKLIN ST.<br>ELMONT, NY 11003 | P-0046130 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY A MITCHELL<br>P.O. BOX 353<br>SKYFOREST, CA 92385 | P-0046131 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046132 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P WAKEFIELD AND DALE J WINTERS<br>145 NASER ROAD<br>LITCHFIELD, CT 06759-3020 | P-0046133 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B DUNN AND PAMELA K DUNN<br>3903 NE 83RD WAY<br>VANCOUVER, WA 98665 | P-0046134 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN MCCLINTON AND KAREN ROSENBAUM<br>231 STANFORD AVENUE<br>KENSINGTON, CA 94708-1103 | P-0046135 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046136 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P WAKEFIELD AND DALE J WINTERS<br>145 NASER ROAD<br>LITCHFIELD, CT 06759-3020 | P-0046137 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046138 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>18119 NOBLE FOREST DRIVE<br>HUMBLE, TX 77346 | P-0046139 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| SHARON A PERRY<br>1507 DARWOOD DRIVE<br>MOBILE, AL 36605 | P-0046140 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046141 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADSTONE A HERON<br>7282 SOUTH ORA COURT<br>GREENBELT, MD 20770 | P-0046142 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY BECK<br>301 E FRANKLIN STREET<br>COLFAX, IN 46035 | P-0046143 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D TADAS<br>4324 S ROGER WAY<br>CHANDLER, AZ 85249 | P-0046144 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARJI C NIGHTINGALE AND DAVID M NIGHTINGALE<br>PO BOX 1484<br>LA JOLLA, CA 92038 | P-0046145 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUIS A CHANCE<br>2917 CEDAR CREEK RD<br>APT 15<br>GREENVILLE, NC 27834 | P-0046146 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN LEMBERG<br>5 STONYBROOK ROAD<br>WESTPORT, CT 06880 | P-0046147 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M BRADY<br>2516 LINDLEY TER<br>ROCKVILLE, MD 20850 | P-0046148 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE F GORSKI<br>10760 - 52ND AVE N<br>ST PETERSBURG, FL 33708 | P-0046149 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046150 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMIKO JOHNSON 8325 OHARA 5 FORT WORTH, TX 76123 | P-0046151 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN D NASIS 5421 E HARMON AVE D-7 LAS VEGAS, NV 89122 | P-0046152 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMIA R WILLIAMS 3550 EAST OVERTON RD APT 1082 DALLAS, TX 75216 | P-0046153 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE U NWIMO 7606 HOPEWELL LANE HOUSTON, TX 77071 | P-0046154 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE DIXON 307 LOOKOUT PASS HAMPTON, VA 23669 | P-0046155 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH DIROSA AND JOHN DIROSA 2519 MAIN STREET PERU, IL 61354 | P-0046156 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVDHESH CHANDRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0046157 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NANCY J ELLIOTT 6379 MORSE RD. ATWATER, OH 44201 | P-0046158 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILBERT CHANG 337 31ST AVE SAN FRANCISCO, CA 94121 | P-0046159 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| N/A 28209 SLAPOIT ROAD ROBERTSDALE, AL 36567 | P-0046160 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JOHNSON 6909 CLUB CREEK DRIVE FORT WORTH, TX 76137 | P-0046161 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSER ELMINIAWI AND MANAL ELMINIAWI 2 KEEN GATE SYOSSET, NY 11791 | P-0046162 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EKTA MISHRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0046163 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LYNETTE C HARRIS 6605 DRYLOG STREET CAPITOL HEIGHTS, MD 20743 | P-0046164 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES IPPOLITO AND CJ KAWAMOTO<br>IPPOLITO KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046165 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046166 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046167 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE S LEE<br>1650 PIIKOI STREET APT 201<br>HONOLULU, HI 96822 | P-0046168 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S MCDUFF<br>3441 COURT ST.<br>SIOUX CITY, IA 51104-1940 | P-0046169 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>28209 SLAPOUT ROAD<br>ROBERTSDALE, AL 36567 | P-0046170 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G CONROY<br>2647 MONTEVALLO ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0046171 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O. BOX 30121<br>TUCSON, AZ 85751-0121 | P-0046172 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A BROWN | P-0046173 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| IPPOLITO KAWAMOTO FAMILY TRUS<br>CJ KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046174 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C VAN DONGEN AND HANS P VAN DONGEN<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0046175 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE E RAMIREZ<br>1900 GRACE AVE<br>APT 2<br>LOS ANGELES, CA 90068 | P-0046176 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE JONES<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0046177 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER M CARRIGAN<br>1628 STREAM VALLEY OVERLOOK<br>SEVERN, MD 21144 | P-0046178 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONEY R HARRIS<br>34 GENE ROBERTS DR<br>SHUBUTA, MS 39360 | P-0046179 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS T WELLS<br>2744 HAMPSHIRE RD APT. 7<br>CLEVELAND HEIGHT, OH 44106 | P-0046180 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAROEK ALIAHMAD<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046181 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAROEK ALIAHMAD<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046182 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAROEK ALIAHMAD<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046183 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F SAPP AND JENNIFER K SAPP<br>6466 GLENWOOD AVE<br>BOARDMAN, OH 44512 | P-0046184 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M DAVIDSON AND BILL E DAVIDSON<br>12 GENERAL STEUBEN DR.<br>MEDIA, PA 19063 | P-0046185 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIYOUNG CHEUNG<br>10780 ELLICOT WAY<br>ALPHARETTA, GA 30022 | P-0046186 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA VOLPE AND ELIO VOLPE<br>57 BLANCHARD STREET<br>ANDOVER, MA 01810 | P-0046187 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN M GROSSO<br>205 FOX MEADOW LN<br>ORCHARD PARK, NY 14127 | P-0046188 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN R POLCHLOPEK<br>16 VILLA PLACE<br>LANCASTER, NY 14086 | P-0046189 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A GRAY<br>5824 DOWNING ST.<br>PORTAGE, MI 49024 | P-0046190 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC, / TAKATA<br>TK HOLDINGS INC,<br>P.O BOX 3004<br>MONROE, WI 53566 | P-0046191 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR L FICHMAN AND KELLY L FICHMAN<br>1809 SYCAMORE VALLEY DRIVE<br>APT 103<br>RESTON, VA 20190 | P-0046192 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LUKEMAN AND SUSAN C LUKEMAN<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046193 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTWUNA M ROLLING<br>7999 POTRANCO 1403<br>SAN ANTONIO, TX 78251 | P-0046194 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D JOHNSON AND LOIS L JOHNSON<br>110 TANGO ST.<br>RACELAND, KY 41169 | P-0046195 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P FURFARO<br>2 ROSEMARIES LANE<br>EAST HAMPTON, NY 11937 | P-0046196 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS L ROST<br>2220 ARIELLE DRIVE<br>UNIT 2008<br>NAPLES, FL 34109 | P-0046197 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN SPURGEON<br>603 HERRING AV NE<br>WILSON, NC 27893 | P-0046198 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREIA BRUNSTEIN<br>2373 BEACHWOOD BLVD<br>BEACHWOOD, OH 44122 | P-0046199 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046200 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046201 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046202 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SORTINO<br>144 INFANTRY WAY SW<br>MARIETTA, GA 30064 | P-0046203 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046204 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J ANDERSON<br>16441 ENDEAVOR COURT<br>LAKEVILLE, MN 55044 | P-0046205 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDRA S FRANKLIN<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046206 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN HANCOCK<br>1009 NORA LN<br>DENTON, TX 76210 | P-0046207 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA S FRANKLIN<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046208 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN P ZANKEY<br>703 STANTON AVENUE<br>PITTSBURGH, PA 15209 | P-0046209 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M LEWIS<br>65 ACADEMY DR<br>ROCHESTER, NY 14623 | P-0046210 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L ROBINSON<br>1151 HOLLOW ROAD<br>GORE, VA 22637 | P-0046211 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK A MUEHLER<br>314 HILL ST<br>DWIGHT, ND 58075 | P-0046212 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL T BEAL<br>10 CARDINAL RD.<br>HAMILTON, NJ 08619 | P-0046213 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J RHODE<br>311 LINCOLN DRIVE<br>PORT CLINTON, OH 434522061 | P-0046214 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN GHASEMI | P-0046215 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M KIDD<br>1176 BURDETTE RD.<br>GRAY COURT, SC 29645 | P-0046216 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE PHELPS<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046217 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R DENARD<br>3120 WHIPPOORWILL LANE<br>DUNCAN, OK 73533 | P-0046218 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LUKEMAN AND SUSAN C LUKEMAN<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046219 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON B NASH AND LOUIS NASH<br>13397 CHATSFORD CT<br>WOODBRIDGE, VA 22191 | P-0046220 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC PHELPS<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046221 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LUKEMAN AND SUSAN C LUKEMAN<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046222 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELDEN PHELPS<br>7406 W WESTLAWN ST<br>WICHITA, KS 67212 | P-0046223 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M BAER AND CHRISTINE M BAER<br>1016 MULFORD ST<br>EVANSTON, IL 60202 | P-0046224 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LUKEMAN AND SUSAN C LUKEMAN<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046225 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH TRACHTEN AND REGINA LINDER<br>201 EAST 21 ST.<br>APT. 20F<br>NEW YORK, NY 10010 | P-0046226 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $640.80 | | | | | $640.80 |
| DENNIS M BAER AND CHRISTINE M BAER<br>1016 MULFORD ST<br>EVANSTON, IL 60202 | P-0046227 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN VESCERA<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | P-0046228 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER R GREEN<br>256 JASPER DR<br>PALMETTO, GA 30268 | P-0046229 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINGXU CHEN<br>2215 ATWATER AVE.<br>ST.LOUIS, MO 63121 | P-0046230 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MARX<br>12347 GAY RIO DRIVE<br>LAKESIDE, CA 92040-5535 | P-0046231 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOHUA LIU<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046232 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREETI JAIN AND BIREN SHAH<br>23219 SAN SALVADOR PL<br>KATY, TX 77494 | P-0046233 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME REID<br>1126 20TH ST S<br>ARLINGTON, VA 22202 | P-0046234 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AJIT PATEL AND DIPTI PATEL 21 VAIL LANE FLEMINGTON, NJ 08822 | P-0046235 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A BAKER 10108 PARKVIEW LANE ALPHARETTA, GA 30005 | P-0046236 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA ROGERS 4270 NW 3RD AVE POMPANO BEACH, FL 33064 | P-0046237 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L REECE 6 YORK DRIVE APT 4A EDISON NEW JERSEY, NJ 08817 | P-0046238 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANZHEN DAI 10427 PASEO DE LINDA SAN DIEGO, CA 92127 | P-0046239 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SHALER AND DONNA L SHALER 13751 WILLOWRIDGE AVE. BATON ROUGE, LA 70817 | P-0046240 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M LEONG 764 EL MACERO WAY SACRAMENTO, CA 85831 | P-0046241 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINTIP - CHITPHAKDITHAI 4860 CHURCHILL ST SHOREVIEW, MN 55126 | P-0046242 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL L GRANETT 2201 SADDLE RIDGE CT. RENO, NV 89509 | P-0046243 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOHUA LIU 9750 DORSET LN EDEN PRAIRIE, MN 55347 | P-0046244 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T BLACKLOCK AND JENNIFER A BLACKLOCK 416 AUBURN AVE SAN MARCOS, CA 92069 | P-0046245 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA C DAWSON 430 DAISY AVE LONG BEACH, CA 90802 | P-0046246 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST M WHITERABBIT 633 7TH ST N HUDSON, WI 54016-2308 | P-0046247 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOHUA LIU 9750 DORSET LN EDEN PRAIRIE, MN 55347 | P-0046248 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON T BLACKLOCK AND JENNIFER A BLACKLOCK 416 AUBURN AVE SAN MARCOS, CA 92069 | P-0046249 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S KELLY AND SHERRY J KELLY 4049 HUNTSCROFT LANE WINSTON-SALEM, NC 27106 | P-0046250 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G CUMPSTON AND DENISE M CUMPSTON 212 MAPLE RIDGE ROAD GREENSBORO, PA 15338 | P-0046251 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T GEDDES 673 CANDY ROAD MOHNTON, PA 19540 | P-0046252 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $290.66 | | | | | $290.66 |
| STACEY B STEIN AND GAREN L CORBETT 11 CAMELOT CT KENSINGTON, CA 94707 | P-0046253 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D LUCKY 118 E. J. LUCKY RD. MAGEE, MS 39111 | P-0046254 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA R STALLINGS AND MARTIN F STALLINGS 3078 JUDITH ROAD HARTLY, DE 19953 | P-0046255 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FATIMA REAVIS 305 PROVIDENCE DR DALLAS, GA 30157 | P-0046256 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KAREN S HOLLEY AND CECIL M HOLLEY 13711 SHIPWATCH DRIVE JACKSONVILLE, FL 32225 | P-0046257 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELE JOHNSON AND MATTHEW 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046258 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CARLOS R LABREAU 12336 NW 7TH LN MIAMI, FL 33182 | P-0046259 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARESH L PATEL 42659 FRONTIER DRIVE ASHBURN, VA 20148 | P-0046260 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEELAH AFZALI 4130 20TH AVE SW SEATTLE, WA 98106 | P-0046261 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELE JOHNSON AND MATTHEW 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046262 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN L BUSSELL<br>28 VISTA MONTANA LOOP<br>PLACITAS, NM 87043 | P-0046263 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M MACE AND STEPHEN C MACE | P-0046264 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY V GRADOVILLE<br>4401 E HUBBELL ST #61<br>PHOENIX, AZ 85008 | P-0046265 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J PARKER JR AND STEPHANIE C PARKER<br>104 CHATSWORTH LANE<br>CLAYTON, NC 27527 | P-0046266 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARESH L PATEL<br>42659 FRONTIER DRIVE<br>ASHBURN, VA 20148 | P-0046267 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA MCDONALD<br>105 TIERNEY PLACE<br>MARTINEZ, CA 94553 | P-0046268 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COY R JOHNSON AND KATHY N JOHNSON<br>2210 CUSTER PKWY<br>RICHARDSON, TX 75080 | P-0046269 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J JOHNSON<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046270 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ISAIAH ALTSCHULLER<br>310 DWASLINE ROAD<br>PASSAIC, NJ 07055 | P-0046271 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASCHA M ROTHKOPF<br>1541 BROKEN BELL LANE<br>HENDERSON, NV 89002 | P-0046272 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E NEWCOME<br>815 PITTSBURGH STREET<br>SPRINGDALE, PA 15144 | P-0046273 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN RUBEL<br>350 W ASH ST<br>UNIT 803<br>SAN DIEGO, CA 92101 | P-0046274 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOHN L BLAS<br>3237 SAN SALVADOR ST<br>WEST SACRAMENTO, CA 95691 | P-0046275 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLAND WONG<br>579 MUNICH ST<br>SAN FRANCISCO, CA 94112 | P-0046276 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORGA ST.LOUIS<br>144-19 221 STREET<br>LAURELTON, NY 11413 | P-0046277 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHOD MCCLENDON AND RASHOD A MCCLENDON<br>6752 LAKOTA POINTE LANE<br>LIBERTY TOWNSHIP, OH 45044 | P-0046278 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA ORTIZ<br>332 WOODSTOCK DRIVE<br>STOCKTON, CA 95207 | P-0046279 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE I JAEGER<br>284 CENTRAL AVENUE - APT. F3<br>LAWRENCE, NY 11559 | P-0046280 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL L HALE<br>815 SE 36TH ST<br>TOPEKA, KS 66605 | P-0046281 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA M HERNANDEZ<br>2307 GREAT LIGHT DR.<br>DALLAS, TX 75228 | P-0046282 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA C DREWS<br>22 WESTWAY RD<br>WAYLAND, MA 1778 | P-0046283 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJIT PATEL AND DIPTI PATEL<br>21 VAIL LANE<br>FLEMIINGTON, NJ 08822 | P-0046284 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELISA R WHITING AND CHERYL R GRONBERG<br>6310 SUNNYFIELD ROAD<br>MOUND, MN 55364 | P-0046285 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEI L GAIDAMAK<br>315 ALEXANDRIA DRIVE<br>VERNON HILLS, IL 60061 | P-0046286 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE S MORIHARA<br>94-101 KUAIE PLACE<br>MILILANI, HI 96789 | P-0046287 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J GOLLADAY AND BETTY J GOLLADAY | P-0046288 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L PAUL<br>1661 PEE ROAD STE 1104<br>KOLOA, HI 96756-9568 | P-0046289 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVGHENII IVANOV<br>2502 MANCUSO BEND<br>CEDAR PARK, TX 78613 | P-0046290 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVGHENII IVANOV<br>2502 MANCUSO BEND<br>CEDAR PARK, TX 78613 | P-0046291 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE D SEALS<br>10 TECOMA CIRCLE<br>LITTLETON, CO 80127 | P-0046292 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E LEE<br>292 JACKSONVILLE ROAD<br>POMPTON PLAINS, NJ 07444 | P-0046293 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENEDINA F TARANGO<br>5004 SAN ANTONIO AVE.<br>MIDLAND, TX 79707 | P-0046294 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN D SHILLER<br>601 S CALIFORNIA<br>CHICAGO, IL 60612 | P-0046295 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROODY M BOTROS<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046296 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY ROSITAS III<br>2113 DARBY DAN CT<br>GRANBURY, TX 76049 | P-0046297 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDIE L MORGAN<br>22636 DOREMUS<br>ST. CLAIR SHORES, MI 48080 | P-0046298 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WELKER<br>6710 CARRIAGE DRIVE SW<br>MABLETON, GA 30126 | P-0046299 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| LINDA DELANEY AND LINDA DELANEY<br>163 MANET AVENUE<br>QUINCY, MA 02169 | P-0046300 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M VANDERVEER<br>225 S 118TH CT<br>SEATTLE, WA 98168-2083 | P-0046301 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA V WANDELL<br>136 PARK STREET<br>NORTH READING, MA 01864 | P-0046302 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN HERBST<br>711 DUNMOORE LANE<br>WEST CHESTER, PA 19380 | P-0046303 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY JOHNSON<br>2718 W. JENNIE PLACE<br>TUCSON, AZ 85713 | P-0046304 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W WENZL<br>140 S VAN NESS AVE UNIT 604<br>SAN FRANCISCO, CA 94103 | P-0046305 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANKAR KONDA AND USHA KONDA<br>16771 HICKORY CREST DR<br>BALLWIN, MO 63011 | P-0046306 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G CONWAY<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046307 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND M PECK AND LYNNE M PECK<br>326 S PRESIDENT AVE<br>, PA 17603 | P-0046308 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DALVANO<br>2990 E. 17TH AVENUE<br># 1105<br>DENVER, CO 80206 | P-0046309 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G CONWAY<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046310 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G CONWAY<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046311 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M JACKSON<br>4932 BLUE HERON DR<br>NEW PORT RICHEY, FL 34652 | P-0046312 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P LANCING<br>112 MADISON CIRCLE<br>LOCUST GROVE, VA 22508 | P-0046313 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D RILEY<br>2617 GRANITE COURT N.E.<br>CEDAR RAPIDS, IA 52402 | P-0046314 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S EVANS AND JULIA M EVANS<br>10261 DORLAC DR<br>CADET, MO 63630 | P-0046315 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SI KIM<br>39-19 205TH STREET<br>SIDE DOOR<br>BAYSIDE, NY 11361 | P-0046316 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MAYES AND MARY E MAYES<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046317 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH BROWER<br>1931 ARLINGTON AVE E<br>SAINT PAUL, MN 55119 | P-0046318 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046319 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA L EDDINGS<br>3943 RUSK AVENUE<br>RICHMOND, VA 23234 | P-0046320 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIFELDIN MOHAMED<br>12205 MAVERICK BLUFF ST<br>SAN ANTONIO, TX 78247 | P-0046321 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI CHUAN LIU<br>3213 SAMANTHA AVENUE<br>WEST COVINA, CA 91792 | P-0046322 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A TOMPSETT<br>429 NORTH 33RD ST<br>LINCOLN, NE 68503 | P-0046323 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M STONE<br>505 SUSAN CIRCLE<br>NORTH WALES, PA 19454 | P-0046324 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SIMONSIC | P-0046325 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJALI J JENNINGS<br>4327 SE 45TH AVE.<br>PORTLAND, OR 97206 | P-0046326 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CLARK<br>806 RIVERSIDE DR<br>ALVIN, TX 77511 | P-0046327 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USHA L SUZUKI<br>15048 DEWEY ST<br>SAN LEANDRO, CA 94579 | P-0046328 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHAVYA R SHAH<br>3401 WESTBERRY SQUARE<br>JOPLIN, MO 64804 | P-0046329 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY WILLIAMS<br>1693 E CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046330 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY M DAVIS<br>PO BOX 71<br>MC COOL, MS 39108 | P-0046331 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S EVANS<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046332 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD S EVANS<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046333 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONDA R NICOL<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046334 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R NICOL<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046335 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN L KELLEY<br>4636 SE RIVER DRIVE<br>MILWAUKIE, OR 97267 | P-0046336 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDY B ABDELMALEK<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046337 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE G GODWIN<br>745 WINTER DRIVE<br>COTTAGEVILLE, SC 29435 | P-0046338 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R NICOL<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046339 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A DUKE<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046340 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN A KAKLEY<br>EILEEN KAKLEY<br>PO BOX 425<br>ROCKPORT, MA 01966 | P-0046341 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $643.93 | | | | | $643.93 |
| COLLEEN S GARRIGUS AND DARRYL F GARRIGUS<br>24306 SE 42ND PL<br>ISSAQUAH, WA 98029 | P-0046342 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA K KENNEDY-SANDHOFF<br>1108 HUNTER DRIVE<br>NORWALK, IA 50211 | P-0046343 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAI ONG VUE<br>3688 N. HOWARD AVE.<br>FRESNO, CA 93726 | P-0046344 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY WILLIAMS<br>1693 E. CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046345 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONDA R NICOL<br>581 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046346 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BALES AND LORA L BALES<br>18509 SR 167 N<br>DUNKIRK, IN 47336 | P-0046347 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTU PATEL<br>1280 HOOVER STREET<br>CARLSBAD, CA 92008 | P-0046348 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK S SAPP<br>978 POLLOCK STORE RD<br>VOLANT, PA 16156 | P-0046349 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUIJUN ZHANG<br>71 LESLIE STREET<br>APT 2<br>EDISON, NJ | P-0046350 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E MEDINA<br>URB. LA RIVIERA CALLE 42SE #1<br>SAN JUAN, PR 00921-2630 | P-0046351 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $14,129.00 | | | | | $14,129.00 |
| DAN G HANDELSMAN<br>16 ATTITASH RD<br>CHAPPAQUA, NY 10514 | P-0046352 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDDIE L COLEMAN AND FREDERICK T COLEMAN<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046353 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA VAUGHAN<br>4208 ARBOR CREEK DR<br>CARROLLTON, TX 75010 | P-0046354 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L MALITSKY<br>417 GRANGE RD<br>ALLENTOWN, PA 18106 | P-0046355 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046356 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| ANWAR K WILSON AND ANWAR K WILSON<br>22553 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0046357 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN CHANG<br>22 OLD N STAMFORD RD<br>STAMFORD, CT 06905 | P-0046358 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046359 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN L HUDSON<br>1921 SHILOH RD<br>RUSSELLVILLE, AR 72802 | P-0046360 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ROSSELAND<br>127 MARSHLAND ROAD<br>HILTON HEAD ISL., SC 29926-2306 | P-0046361 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON A BOTTICELLI<br>1369 ROXANNE DR.<br>EL CAJON, CA 92021 | P-0046362 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODNEY WORTHEN<br>1300 WINBOURNE DRIVE<br>NORTH LITTLE ROC, AR 72116 | P-0046363 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BRUNO<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046364 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A NASCA<br>3993 S AVON ROAD<br>AVON, NY 14414 | P-0046365 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX KHAMUDIS<br>5460 WHITE OAK AVE. #G316<br>ENCINO, CA 91362 | P-0046366 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046367 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN WORTHEN<br>1300 WINBOURNE DRIVE<br>NORTH LITTLE ROC, AR 72116 | P-0046368 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BRUNO<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046369 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM M TRINH<br>4833 OLCOTT AVE<br>UNIT 315<br>HARWOOD HEIGHTS, IL 60706 | P-0046370 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BRUNO<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046371 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BARUCH<br>7739 E. ENTRADA DE VENTANA<br>TUCSON, AZ 85750 | P-0046372 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SHERMAN SR.<br>59600 BLACKBERRY RD.<br>MISHAWAKA, IN 46544 | P-0046373 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BRUNO<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046374 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H STEIN<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046375 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RHONDA HOLLIS<br>19200 KILDEER AVENUE<br>CLEVELAND, OH 44119 | P-0046376 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK D MUELLER<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046377 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MAYES AND JAMES A MAYES<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046378 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ABRAMS AND SUSAN R ABRAMS<br>1163 W MIDDLE DR<br>CONNERSVILLE, IN 47331 | P-0046379 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046380 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D MUELLER<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046381 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLCO CREDIT UNION<br>P.O BOX 2062<br>GLEN BURNIE, MD 21060 | P-0046382 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J WHITEHURST<br>3357 PLACID PLACE<br>MACON, GA 31206 | P-0046383 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN G GIRON<br>8318 BARRACUDA RD<br>JACKSONVILLE, FL 32244 | P-0046384 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L SHERMAN<br>59600 BLACKBERRY RD<br>MISHAWAKA, IN 47544 | P-0046385 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY D SUDLER<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046386 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BURNIE COHEN<br>1473 LAUREL AVE<br>GREENVILLE, IL 62246 | P-0046387 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C MARUT<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046388 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMAD SARRAJ<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0046389 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD B ISAACS<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046390 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON M DE GUZMAN<br>1239 EL PARAISO DR<br>POMONA, CA 91768 | P-0046391 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FLORENCE G JURI<br>4934 SHELLRIDGE RD. NW<br>OLYMPIA, WA 98502 | P-0046392 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIRDRE A SHANNON<br>39 WESTWOOD RD SOUTH<br>MASSAPEQUA PARK, NY 11762 | P-0046393 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHI'MARI HARRIS AND WILLIE N HARRIS<br>104 PERRY LEE DR<br>HATTIESBURG, MS 39402 | P-0046394 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A HUGGINS<br>12227 BARTKUS CT<br>HUDSON, FL 34669 | P-0046395 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046396 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNY R BUCHANAN SR<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0046397 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046398 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S ADKINS<br>2563 GOBLE ROAD<br>HIDDENITE, NC 28636 | P-0046399 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWENA F HUGHES<br>7862 BARNTUCKET AVE.<br>LAS VEGAS, NV 89147 | P-0046400 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD B ISAACS<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046401 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J MARTIN<br>41812 POINCIANA ST,<br>EUSTIS, FL 32736 | P-0046402 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046403 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE LEE<br>931 MASSACHUSETTS AVENUE<br>APT 404<br>CAMBRIDGE, MA 02139 | P-0046404 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY M HOPKINS<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046405 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPAK V BANKER AND SMITA D BANKER<br>1742 CARRIAGE WAY<br>SUGAR LAND, TX 77478 | P-0046406 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME A RIVERA<br>126 S 9TH ST<br>AKRON, PA 17501 | P-0046407 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK E RABE<br>105 ROSE LOOP<br>FT LEAVENWORTH, KS 66027 | P-0046408 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046409 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE.<br>APPLETON, WI 54911 | P-0046410 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| KIMBERLY M HOPKINS<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046411 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WOJCICKI<br>22 PINEBROOK DRIVE<br>EASTHAMPTON, MA 01027 | P-0046412 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A CHASTEK<br>1300 BUTTERFLY LANE<br>JORDAN, MN 55352 | P-0046413 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J FOOR<br>527<br>GILBERT ROAD<br>WINTER PARK | P-0046414 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRA M BYNES<br>5609 MOOG ROAD<br>NEW PORT RICHEY, FL 34652 | P-0046415 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE L COLEMAN AND SHERRY L COLEMAN<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046416 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SPOEHR<br>1340 STEAD DR<br>MENASHA, WI 54952 | P-0046417 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE L COLEMAN<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046418 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANWAR K WILSON 22553 W YAVAPAI ST BUCKEYE, AZ 85326 | P-0046419 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M GASSER 19090 SUMPTER RD BELLEVILLE, MI 48111 | P-0046420 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK K HURLEY 251 KINGSTON DRIVE PITTSBURGH, PA 15235 | P-0046421 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D SZCZESNIAK 751 PEPPERBUSH DRIVE MYRTLE BEACH, SC 29579 | P-0046422 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI I FERGISON P.O. BOX 504 PORTAGE, MI 49081 | P-0046423 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC. GVH ENVIRONMENTAL, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0046424 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN G VERGONIS 5919 WOODLEY RD MCLEAN, VA 22101 | P-0046425 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H JOHNSON 10 NEERWINDER CT GERMANTOWN, MD 20874-2807 | P-0046426 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE D QUINLAND 8481 NORTHWEST 28TH STREET SUNRISE, FL 33322-2313 | P-0046427 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS RICO 15901 ENADIA WAY, UNIT B VAN NUYS, CA 91406 | P-0046428 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO J MAGSARILI 632 - 151ST PL NE BELLEVUE, WA 98007-4842 | P-0046429 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA FEEBECK 409 AUBURN STREET COVINGTON, KY 41015 | P-0046430 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC. GVH ENVIRONMENTAL, INC. 2 RIVER AVE. MCKEES ROCKS, PA 15136 | P-0046431 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE HAKIMI 1 IRENE DRIVE ROSLYN, NY 11576 | P-0046432 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIA T SEGAL<br>JULIA SEGAL<br>633 PLUM TERRACE<br>MAHWAH, NJ 07430 | P-0046433 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE D QUINLAND<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322 | P-0046434 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNDA M BALDWIN<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046435 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE | P-0046436 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMESON VARGHESE<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0046437 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFREM R KRISHER AND LINDA R KRISHER<br>115 141ST PL NE<br>BELLEVUE, WA 98007 | P-0046438 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES J RICHMOND<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046439 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNDA M BALDWIN<br>409 AUBURN ST<br>COVINGTON, KY 41015 | P-0046440 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEN-LIANG KUO AND PEI-CHIEN LIN<br>1424 E 54TH ST<br>CHICAGO, IL 60615 | P-0046441 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELFINO GONZALES | P-0046442 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| SHAWNDA M BALDWIN<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046443 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R STEINMETZ<br>51 S. KELLOGG AVENUE<br>SCHENECTADY, NY 12304 | P-0046444 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046445 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J RICHMOND<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046446 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINJALKUMAR PATEL AND KINJALKUMAR PATEL<br>9661 PINE RD<br>PHILADELPHIA, PA 19115 | P-0046447 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHAWNDA BALDWIN<br>409 AUBURN STREET<br>, KY 41015 | P-0046448 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURIEL FRANKS<br>6318 MICHIGAN AVE<br>SAINT LOUIS, MO 63111 | P-0046449 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA P KATZ<br>IRA PERRY KATZ<br>22 SPRINGWOOD PLACE<br>HOLLAND, PA 18966 | P-0046450 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE D QUINLAND<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322-2313 | P-0046451 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $125,000,000.00 | | | | | $125,000,000.00 |
| RAYMOND D RINEHART<br>4333 MOUNT CARRIAGE LANE<br>FAIRFAX, VA | P-0046452 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD B ISAACS<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046453 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE D ZHANG<br>4337 WESTERLY CMN<br>FREMONT, CA 94538 | P-0046454 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JOAN C STONE<br>3841 S VIRGINIA PL<br>SPRINGFIELD, MO 65807 | P-0046455 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A GARD<br>814 OAK VALLEY ROAD<br>SEDALIA, CO 80135 | P-0046456 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY W KLEINBRODT AND PETER A KLEINBRODT<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0046457 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A NELSON AND JAMES R NELSON JR<br>12410 183 AVE<br>ORION, IL 61273 | P-0046458 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENNIS K GREENE AND TAMMY L GREENE<br>660 NORTH THIRD STREET<br>CHOWCHILLA, CA 93610-2518 | P-0046459 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNDA M BALDWIN<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046460 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD L HUNT, JR. AND NANCY J HUNT 3413 KILLIMORE COURT TALLAHASSEE, FL 32309 | P-0046461 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE SPENCER 23 COLUMBIA STREET HOULTON, ME 04730 | P-0046462 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L GRAF AND KAREN S GRAF 12780 W 108TH TERRACE OVERLAND PARK, KS 66210 | P-0046463 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R TRIPOLI 251 WATKINS RD FRANKFORT, NY 13340 | P-0046464 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY T CLARK 808 ISETTA LN HOUSTON, TX 77060 | P-0046465 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A NELSON | P-0046466 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA D EVANS AND LAUREN N EVANS 2717 COUNTRY CLUB RD SAINT CHARLES, MO 63303 | P-0046467 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A TRIPOLI 251 WATKINS RD FRANKFORT, NY 13340 | P-0046468 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN J MAY 5300 W MEMORIAL RD APT. 11C OKLAHOMA CITY, OK 73142 | P-0046469 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATTILA BRIZS 122 HARBOR COAST ST LAS VEGAS, NV 89148 | P-0046470 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL PERLOFF 51 PINE STREET MEDFIELD, MA 02052 | P-0046471 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E STANIS 2042 W. 159TH ST. TORRANCE, CA 90504 | P-0046472 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PERLOFF 51 PINE STREET MEDFIELD, MA 02052 | P-0046473 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD T MEJIA 21725 DEVLIN AVE HAWAIIAN GARDENS, CA 90716 | P-0046474 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH MERCER 90 CRANDON WAY ROCHESTER, NY 14618 | P-0046475 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA M SWIFT<br>13251 KLINE RD.<br>EDINBORO, PA 16412 | P-0046476 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L MURDOCK AND COLIN C PERRY<br>PO BOX 60518<br>SUNNYVALE, CA 94088-0518 | P-0046477 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKETRIA GRIFFIN<br>806 WINDINGWOOD PLACE<br>HOPE MILLS, NC 28348 | P-0046478 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL S ALLEN<br>1333 LEE ROAD 281<br>SALEM, AL 36874 | P-0046479 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH KAMM<br>20 OAK FOREST LANE<br>TEXARKANA, TX 75501 | P-0046480 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D KOLOSKEE<br>3939 W.157TH<br>CLEVELAND, OH 44111 | P-0046481 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN B ETHRIDGE<br>6514 WILANDER ST<br>LEESBURG, FL 34748 | P-0046482 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E STANIS<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046483 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J RICHMOND<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046484 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT AUSTIN<br>251 N VENTURA AVE #19<br>VENTURA, CA 93001 | P-0046485 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S JONES<br>2121 W. ROYAL PALM RD<br>UNIT 1119<br>PHOENIX, AZ 85021 | P-0046486 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046487 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E STANIS<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046488 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J RICHMOND<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046489 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUWAYNE J RICHERT AND DEANNA<br>1368 141ST STREET<br>NEW RICHMOND, WI 54017 | P-0046490 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN D KHOURY<br>2540 WOODBOURNE PLACE<br>CAPE CORAL, FL 33991 | P-0046491 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PETERSEN-KLEIN AND PATRICE PETERSEN-KLIEN<br>4808 SW WEST HILLS DR<br>TOPEKA, KS 66606 | P-0046492 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J TRIER AND SANDRA MILLER<br>614 CHARLES LANE<br>MADISON, WI 53711 | P-0046493 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FARRELL<br>9599 MIRA DEL RIO DRIVE<br>SACRAMENTO, CA 95827 | P-0046494 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M CENTORE<br>288 STAIRS RD<br>AMSTERDAM, NY 12010 | P-0046495 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M LAU<br>7 EMERALD STREET<br>QUINCY, MA 02169 | P-0046496 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BOSKY AND JOHN W BOSKY<br>16814 NE 125TH STREET<br>KEARNEY, MO 64060 | P-0046497 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING J MANDELBAUM<br>446 CEDAR AVE<br>HIGHLAND PARK, NJ 08904 | P-0046498 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKO JOHNSON AND AIRIEL GREEN<br>8325 OHARA LANE<br>FORT WORTH | P-0046499 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANSHU KAUL<br>528 CHATHAM PARK DRIVE<br>APARTMENT 1A<br>PITTSBURGH, PA 15220 | P-0046500 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L MCKENZIE AND STEPHANIE MCKENZIE<br>951 BUENA VISTA DR #2<br>SUN PRAIRIE, WI 53590 | P-0046501 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUIST L HARRIS<br>3 TILLER CIRCLE<br>HAMPTON, VA 23669 | P-0046502 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAHOUARI TERBECHE<br>4307 ROCKMART DRIVE NW<br>KENNESAW, GA 30144 | P-0046503 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANISHA C DAWSON<br>430 DAISY AVE<br>LONG BEACH, CA 90802 | P-0046504 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BRUNO<br>2285 COLES AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0046505 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MELLON<br>103 CYPRUS LANE<br>COATESVILLE, PA 19320 | P-0046506 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY L TERRY<br>3144 US HWY 13 N<br>AHOSKIE, NC 27910 | P-0046507 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEI C CHEN<br>36 N BOSTON AVE<br>ATLANTIC CITY, NJ 08401-3502 | P-0046508 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT A CYRIACKS AND BARBARA J CYRIACKS<br>2151 PRAIRIE GLEN PLACE<br>MANHATTAN, KS 66502 | P-0046509 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL ALEXANDER<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046510 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME J JANUHOWSKI<br>14322 SARA'S WALK<br>CYPRESS, TX 77429 | P-0046511 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA S PEREZ<br>1133 HARBOR COURT<br>GLENDALE HEIGHTS, IL 60139 | P-0046512 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DIANA M BOS<br>330 TELLICO ROAD<br>CANTON, GA 30115 | P-0046513 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERNANDO BARRIOS<br>3754 GLEN RIDGE DR<br>CHINO HILLS, CA 91709 | P-0046514 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R DOLPHIN<br>11 LARSEN ROAD<br>SOMERSET, NJ 08873 | P-0046515 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER C ALEXANDER<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046516 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHMET F KOCA<br>3514 25TH STREET #102<br>SAN FRANCISCO, CA 94110 | P-0046517 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA E FLESZEWSKI<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60491 | P-0046518 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,477.00 | | | | | $1,477.00 |
| CHINGYI LIN<br>1686 CARRIAGE CIR<br>VISTA, CA 92081 | P-0046519 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM TAGHAVI<br>190 GLEN RD<br>PASADENA, MD 21122 | P-0046520 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M TINOCO SR AND MARSHA K TINOCO<br>4106 SW SHENANDOAH RD<br>TOPEKA, KS 66610 | P-0046521 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J BARCZAK<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046522 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH WAKES<br>214 GABION LOOP<br>ELLENWOOD, GA 30294 | P-0046523 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRIGO KROLL PALHARES<br>18731 STEWART CIR<br>APT 3<br>BOCA RATON, FL 33496 | P-0046524 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAIRU LU<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046525 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN S PARK<br>472 DORCHESTER ROAD<br>RIDGEWOOD, NJ 07450 | P-0046526 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG YAN<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046527 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BROCK<br>PO BOX 180936<br>CASSELBERRY, FL 32718 | P-0046528 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE B LIVADITIS<br>909 MOOREFIELD HILL GRV SW<br>VIENNA, VA 22180-6267 | P-0046529 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WATKINS<br>4716 AQUA DEL CABALLETE<br>SAN CLEMENTE, CA 92673 | P-0046530 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A MORGAN<br>3480 ZARTHAN AVE S #2<br>SAINT LOUIS PARK, MN 55416 | P-0046531 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARFAN ALAM 14639 BALSAM ST WOODBRIDGE, VA 22191 | P-0046532 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JILL SCHOENFELD 680 SPRING CREEK DRIVE ASHLAND, OR 97520 | P-0046533 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTIE P GRANT P.O. BOX 922 HAYNEVILLE, AL 36040 | P-0046534 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREEN M WENZL 120 BRUNGARDT DR CABOT, AR 72023 | P-0046535 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT W VILLARINO 5315 GOSFORD ST. NORTH LAS VEGAS, NV 89031 | P-0046536 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA H HOLDER 3641 AVOCADO VILLAGE CT 147 LA MESA, CA 91941 | P-0046537 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENG LU 70 OAKWOOD LANE LINCOLNSHIRE, IL 60069 | P-0046538 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S COOPER AND DEBRA A COOPER 9416 N OAK HILL LN MOORESVILLE, IN 46158-7033 | P-0046539 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANISLAWA GRYNIEWICZ 6511 W. EAGLE TALON TRAIL PHOENIX, AZ 85083 | P-0046540 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE T CHOI AND R LESLIE CHOI 1345 DAILY CIRCLE GLENDALE, CA 91208-1719 | P-0046541 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A KOZLOWSKI 25150 N. WINDY WALK DRIVE UNIT 22 SCOTTSDALE, AZ 85255 | P-0046542 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB J HOLSINGER 4431 OLD BATTLEFIELD BLVD S APT E CHESAKEAKE, VA 23322 | P-0046543 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D PAULSON 3656 45TH AVE S MINNEAPOLIS, MN 55406 | P-0046544 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,242.80 | | | | | $2,242.80 |
| HELEN KIM 12436 CASCADE CANYON DR. GRANADA HILLS, CA 91344 | P-0046545 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERMILLA S CHUMBLEY 2501 HAYDEN PKWY #1412 ROSEVILLE, CA 95747 | P-0046546 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN DORNON 605 W. 10TH AVE. HUNTINGTON, WV 25701 | P-0046547 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE M VIANZON 2201 NATALIE PLACE OXNARD, CA 93030 | P-0046548 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J BARCZAK P.O. BOX 635 TAYLOR, MI 48180 | P-0046549 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M CAHILL 4708 WESTWIND DR PLANT CITY, FL 33566 | P-0046550 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARSHAD GARMSIRI 7 FOREST DR. MARYVILLE, IL 62062 | P-0046551 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A SUMATRA P.O. BOX 1174 GLENDALE, CA 91209 | P-0046552 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G ESTOCHEN JR. 654 BROADMOOR ST. SIOUX CITY, IA 51103 | P-0046553 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZ JOHNSON 8 BRENT LANE TIJERAS, NM 87059-7945 | P-0046554 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,865.40 | | | | | $2,865.40 |
| KENNETH J KOZIOL 4221 HICKORY RIDGE BLVD GREENWOOD, IN 46143 | P-0046555 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA BOGDANOVICH 18731 STEWART CIR UNIT 3 BOCA RATON, FL 33496 | P-0046556 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GERGES 15 W 52ND ST. APT 1F BAYONNE, NJ 07002 | P-0046557 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L PIZZITOLA 10201 21ST AVE SE EVERETT, WA 98208 | P-0046558 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $182.73 | | | | | $182.73 |
| RAFAEL A ALMANZAR-PARAMIO 327 W C AVE APT. 2 SALISBURY, NC 28144 | P-0046559 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZORAIDA SUAREZ AND DOROTEA DOLORES 661 COPPER DRIVE APT 38 VISTA, CA 92083 | P-0046560 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L KENNER JOSEPH KENNER 3765 SHERBROOKE CT ATLANTA, GA 30349 | P-0046561 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I AMAM 1750 BRIARWOOD ROAD NE APT GG30 BROOKHAVEN, GA 30329 | P-0046562 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $211,981.77 | | | | | $211,981.77 |
| RENEE C HUGGINS PO BOX 1608 CARLSBAD, CA 92018 | P-0046563 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G SEROCK 751 WEST BUTLER DRIVE SUGARLOAF, PA 18249 | P-0046564 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE M SMITH AND LARRY C SMITH 412 MAIN ST P O BOX 133 GRAVITY, IA 50848 | P-0046565 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND L GORDON AND THOMAS F FISCHER 4215 LA PORTALADA DRIVE CARLSBAD, CA 92010-2807 | P-0046566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KINGTON 109 AMMONITE LN JARRELL, TX 76537 | P-0046567 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA A BEUTTER 1145 CASTELLETTO PL WINDSOR, CA 95492 | P-0046568 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHYS M JANOWITZ 52 COMMERCE AVE. SUITE B PALMDALE, CA 93551 | P-0046569 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERYAL BUYUK FERYAL BUYUK 1735 PORT PLACE APT#302 RESTON, VA 20194 | P-0046570 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MYLES R DENNY-BROWN 1111 RAYMOND AVENUE MCLEAN, VA 22101 | P-0046571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN SO AND CLIFF SO 2940 NEWARK WAY SAN JOSE, CA 95124 | P-0046572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLEEN M CAHILL<br>4708 WESTWIND DR<br>PLANT CITY, FL 33566 | P-0046573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELL GIBSON AND RACHELL L GIBSON<br>4835 TURNING LEAF WAY<br>COLORADO SPRINGS, CO 80922 | P-0046574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOPALAKRISH P JAYASANKAR<br>2455 EAST OAKMONT AVE<br>FRESNO, CA 93730-5953 | P-0046576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOSHE Y ROSENFELD AND GITTY L ROSENFELD<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046577 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC SCHARPF<br>20509 OSAGE AVE<br>TORRANCE, CA 90503 | P-0046578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOSHE Y ROSENFELD AND GITTY L ROSENFELD<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046579 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHEE<br>41515 FORDHAM CT<br>FREMONT, CA 94539 | P-0046581 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| KRISTEN AUGUSTINE<br>915 CARR STREET, APT 100<br>LAKEWOOD, CO 80214 | P-0046582 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMELDA DELEON<br>6615 CRESTWOOD CT.<br>SAN ANTONIO, TX 78249 | P-0046583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C SMITH AND IRENE M SMITH<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 5848 | P-0046584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BECKETT<br>20523 110AAVE<br>ST. ALBANS, NY 11412 | P-0046585 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G GERGES<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE M PIE<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WLLIAM T WEAVER<br>11511 COSCA PARK PLACE<br>CLINTON, MD 20735 | P-0046588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L NUNLEY<br>P O BOX 430<br>CHANNELVIEW, TX 77530 | P-0046589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,130.45 | | | | | $1,130.45 |
| N/A<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOKPA C KOFFI<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARL P YUEN<br>91-251 PUAHIOHIO WAY<br>KAPOLEI, HI 96707 | P-0046593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E LIRA<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0046594 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046596 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN HUANG<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046597 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046598 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN POON<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046599 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046600 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN POON AND WENDY POON<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046601 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046602 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY YOON<br>44 STONE HILL DRIVE SOUTH<br>MANHASSET, NY 11030 | P-0046603 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK X KUSTER-TABARES<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0046604 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALFRED KOFFI SOKPA<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046605 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI HOWARD<br>PO BOX 81984<br>LAS VEGAS, NV 89180 | P-0046606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN POON AND WENDY POON<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTEL T WILLIAMS<br>1662 BLOOMFIELD PLACE DR<br>APT 313A<br>BLOOMFIELD HILLS, MI 48302 | P-0046608 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A GALLEGOS<br>2332 W TUCANA ST<br>TUCSON, AZ 85745 | P-0046609 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOKPA C KOFFI<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046610 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HILL<br>3915 PARK BL.<br>PALO ALTO, CA 94306 | P-0046611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA P HAMMEL-DAVIS<br>24475 PASEO DE TORONTO<br>24475 PASEO DE TORONTO<br>YORBA LINDA, CA 92887 | P-0046612 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELINA M MITCHELL AND ANGELINA M MITCHELL 7585 DIAMOND RANCH DRIVE UNIT 122 SACRAMENTO, CA 95829 | P-0046613 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK TSAI 8600 TUSCANY AVE UNIT 305 PLAYA DEL REY, CA 90293 | P-0046614 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER DIAL AND JACQLYN COLEY 1114 SUNBEAM COVE ROUND ROCK, TX 78664 | P-0046615 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M MAAS 3671 HUDSON MANOR TERR. BRONX, NY 10463 | P-0046616 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERFAN HETTINI 811 SPRING ST #133 PASO ROBLES, CA 93446 | P-0046617 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE S KIEKHAEFER 2255 SAM EVANS PL ASHLAND, OR 97520 | P-0046618 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $275.00 | | | | | $275.00 |
| ALFRED KOFFI SOKPA 4315 CLARION DR CONLEY, GA 30288 | P-0046619 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENNA R CHAPPELL 5053 WEST AVENUE K8 LANCASTER, CA 93536 | P-0046620 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN MEYER 25161 JUTLAND DRIVE HEMET, CA 92544 | P-0046621 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A JONNARD 1911 N 31ST ST BOISE, ID 83703 | P-0046622 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE E HAYNES 91-1001 PA STREET EWA BEACH, HI 96706 | P-0046623 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD KELTON 2716 OCEAN PARK BLVD #3006 SANTA MONICA, CA 90405 | P-0046624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C MOORE 2620 BUFFALO RUN BURLESON, TX 76028 | P-0046625 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD CALLAHAN 2758 FLORENTINE CT. THOUSAND OAKS, CA 91362 | P-0046626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECILIA CONN<br>601 N ROSSMORE AVE #506<br>LOS ANGELES, CA 90004 | P-0046627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE KELTON FOUNDATION<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUKIKO T SUZUKI AND ALAN C TURNER<br>300 E 56TH ST<br>APT 20F<br>NEW YORK, NY 10022 | P-0046629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEIDA URCUYO AND RAYMIE URCUYO<br>150 TERRACE AVE<br>ELMONT, NY 11003 | P-0046630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $386.71 | | | | | $386.71 |
| DAVID A ROBERTS AND BARBARA J ROBERTS<br>2100 THIRD AVENUE<br>SNEADS, FL 32460 | P-0046631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVELINO A ESPAILLAT AND ADAM A ESPAILLAT<br>34-35 100TH ST. APT 4B<br>CORONA, NY 11368 | P-0046632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BERLIND<br>407 S ORANGE GROVE AVE<br>LOS ANGELES, CA 90036 | P-0046633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P THOMPSON<br>2420 MERRIT DR<br>CARSON CITY, NV 89701 | P-0046634 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE S BROWN<br>914 W CLEVELAND AVE<br>ELKHART, IN 46516 | P-0046635 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALZIE V PETERKIN AND VINTON A PETERKIN<br>518 SCENIC ROAD<br>ORANGE, CT 06477 | P-0046636 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W WELLS<br>311 SOUTH WINGFIELD RD.<br>GREER, SC 29650 | P-0046637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOBEL FINANCIAL<br>P. O. BOX 300P<br>ANAHEIM, CA 92803-3000 | P-0046638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANCINE G DAHLE AND EVAN M DAHLE<br>POB 460<br>HYDE PARK, UT 84318 | P-0046639 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANCINE G DAHLE AND EVAN M DAHLE<br>POB 460<br>HYDE PARK, UT 84318 | P-0046640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W WHITE 618 CLYDES WAY JACKSON, GA | P-0046641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATAIDE R BRAGA AND MARCIA M BRAGA 1658 SW 16TH ST GAINESVILLE, FL 32608-1161 | P-0046642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K JASEY PO BOX 22912 NEWARK, NJ 07101 | P-0046643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TRACI A BIEGEL 102 SARAH WELLS TRL CAMPBELL HALL, NY 10916 | P-0046644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E BANASTRE 4490 ELDORADO PKWY #514 MCKINNEY, TX 75070 | P-0046645 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA SCHULTZ 2631 YOUNGSTOWN LOCKPORT ROAD RANSOMVILLE, NY 14131 | P-0046646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ODUM 112 BREWSTER ROBINSON, TX 76706 | P-0046647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L WHISNANT 109 COMMODORE AVE ELIZABETHTON, TN 37643 | P-0046648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AALIYAH A FINNEY 44 BERRY ST APT 207 SOMERSET, NJ 08873 | P-0046649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE SWEET 18499 AVENUE D PERRIS, CA 92570 | P-0046650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $957.26 | | | | | $957.26 |
| ADEBAYO A FACUS 6133 N KENMORE AVE APT 408 CHICAGO, IL 60660-2763 | P-0046651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA E BYAR AND JONATHAN M BYAR 1532 MADISON AVENUE WEST ISLIP, NY 11795 | P-0046652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAWN M MOSHER AND TIMOTHY W MOSHER 20 EDGEWOOD CT TROY, MO 63379 | P-0046653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M BUNN 5 CHESWOLD BLVD APT 3B NEWARK, DE 19713 | P-0046654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS I HAGEN AND MICHAEL B HAGEN 400 HALLAM AVENUE S. MAHTOMEDI, MN 55115 | P-0046655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046656 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046657 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESCILLA M WEEMS<br>4817 RIDGEWOOD DR<br>FOREST PARK, GA 30297 | P-0046658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY K MAY AND GERALD R MAY<br>7 PARK LANE<br>LUCAS, TX 75002 | P-0046659 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING,<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANITZIE ORTIZ AND KALEB M SANTIAGO<br>URB CAMINO DEL SOL II # 80<br>AVE LUNA<br>MANATI, PR 00674 | P-0046661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE N BURKE<br>12406 E 77TH ST N<br>OWASSO, OK 74055 | P-0046662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A PINGLETON-EVANS<br>101 TURTLE LANE<br>HEDGESVILLE, WV 25427 | P-0046664 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046665 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046666 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE BONDS<br>199 MENANDS RD<br>LOUDONVILLE, NY 12211 | P-0046667 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OLIVIA CLARK<br>2937 CASEYVILLE AVE.<br>EAST ST. LOUIS I | P-0046668 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB GREENFELD 6994 137TH STREET FLUSHING, NY 11367 | P-0046669 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J FLY AND CYNTHIA L FLY 34 RADFORD DR FLORISSANT, MO 63031 | P-0046670 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE SEIDMAN 7 SHERWOOD STREET WAYNE, NJ 07470 | P-0046671 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GIBSON P.O. BOX 630 CUNNINGHAM, KY 42035 | P-0046672 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA F RECTOR 4349 SUNSCAPE LANE RALEIGH, NC 27613 | P-0046673 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRY D DENTON AND CECIL R DOREMUS 1614-D HOLLOW DALE PLACE EVERETT, WA 98204 | P-0046674 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R PAYNE AND LINDA K PAYNE 16450 RHINEFIELD ST. TOMBALL, TX 77377 | P-0046675 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GIBSON P.O. BOX 630 CUNNINGHAM, KY 42035 | P-0046676 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A MANGO 3301 LOVING RD MORGANTON, GA 30560 | P-0046677 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ROLLINS 4205 GUNAR DRIVE BYRAM, MS 39272 | P-0046678 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLY GONZALEZ ACEVEDO HC 59 BOX 5902 AGUADA, PR 00602 | P-0046679 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE SEIDMAN 7 SHERWOOD STREET WAYNE, NJ 07470 | P-0046680 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J OLIVERIO 230 BRETTONWOOD SAN ANTONIO, TX 78218 | P-0046681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RYAN M WALSH-HAEHLE 29 STETSON RD. RINGWOOD, NJ 07456 | P-0046682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA SCHMIDT 56 OVAL TURN LN LEVITTOWN, PA | P-0046683 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L REESE<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMSUDHEEN AMANULLA<br>11 PATRIOT CROSSING<br>ROCKAWAY, NJ 07866 | P-0046685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE K STRAUS<br>19 PARDEE PLACE<br>EWING, NJ 08628 | P-0046686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T PROPST<br>3611 MALDEN AVE.<br>BALTIMORE, MD 21211 | P-0046687 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCHMIDT<br>56 OVAL TURN LN<br>LEVITTOWN, PA 19055 | P-0046688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT E CLEMENTS<br>6678 GREENSHIRE DR<br>INDIANAPOLIS, IN 46220 | P-0046689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L REESE<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046690 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M SHAVER<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0046691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH MINK<br>1382 WEST 9TH STREET<br>SUITE 420<br>CLEVELAND, OH | P-0046692 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L MOORESHULER<br>16197 H ST<br>APT 173<br>MOJAVE, CA 93501 | P-0046693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S PAUL<br>3735 GREENLEAF CIRCLE<br>APT 308<br>KALAMAZOO, MI 49008 | P-0046694 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE J ZAPP<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046695 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE CHIARELLO<br>7 CRAPE MYRTLE DRIVE<br>HOLMDEL, NJ 07733 | P-0046696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COX AND MUNSUN Y COX<br>8646A BURWELL ST SW<br>BOLLING AFB, DC 20032-7730 | P-0046697 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIA H ASP<br>5975 LITTLE CLOQUET RD.<br>CLOQUET, MN 55726 | P-0046698 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSIA L DIXON<br>7006 PORTICO PLACE<br>NORTH CHESTERFIE, VA 23234 | P-0046699 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROSA<br>1202 NEW YORK AVE<br>MANASQUAN, NJ 08736 | P-0046700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN R TROTTER AND MONIQUE J TROTTER<br>102 MEADOWLAKE DR.<br>HENDERSONVILLE, TN 37075 | P-0046701 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S R<br>1296 WORCESTER RD.<br>FRAMINGHAM, MA 1702 | P-0046702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM L RODENBECK<br>703 TOLLIS PARKWAY<br>BROADVIEW HTS, OH 44147 | P-0046703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MACDONALD<br>35 OLD BELDEN HILL RD.<br>WILTON, CT 06897 | P-0046704 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SANDERS<br>2635 ALLAIRE AVE<br>CINCINNATI, OH 45239 | P-0046705 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046706 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KOSNIK<br>1351 N PLEASANT DR UNIT 1099<br>CHANDLER, AZ 85225 | P-0046707 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M QUINTANA<br>641 AIRLIE ROAD<br>WILMINGTON, NC 28403 | P-0046708 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PASCO<br>3106 S. 3RD. STREET<br>WHITEHALL, PA 18052 | P-0046709 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL HILLMAN-ANDREWS<br>3764 JACKSON LANE<br>ELLENWOOD, GA 30294 | P-0046710 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J COPPOLA<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046711 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A KAZMIERCZAK AND SALLY A KAZMIERCZAK 62467 OAK ROAD SOUTH BEND, IN 46614 | P-0046712 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046713 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WEBBER 11585 162ND PL N JUPITER, FL 33478 | P-0046714 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $140.11 | | | | | $140.11 |
| AIJA I MEEHAN 1595 LOCUST HILLS CIRLCE WAYZATA, MN 55391 | P-0046715 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XERKELL A PALMER 7235 BLACKWILLOW LN. DALLAS, TX 75249 | P-0046716 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA VERHOEF 801 MIRAMAR AVE SAN FRANCISCO, CA 94112 | P-0046717 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A ENGLAND AND STEPHANIE S ENGLAND 14015 E 90TH ST N OWASSO, OK 74055 | P-0046718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERBY W LATHAM 2101 SAINT BRIDES RD W CHESAPEAKE, VA 23322 | P-0046719 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OREN GAHANIAN 3134 CORNELIA DR. JACKSONVILLE, FL 32257 | P-0046720 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M DAVIS AND LEE E DAVIS 1511 8TH STREET SOUTH COLUMBUS, MS 39701-6911 | P-0046721 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE CHIARELLO 7 CRAPE MYRTLE DRIVE HOLMDEL, NJ 07733 | P-0046722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEJLA BEJTOVIC 4423 SULPHUR AVE SAINT LOUIS, MO 63109 | P-0046723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI A GAHANIAN 3134 CORNELIA DR. JACKSONVILLE, FL 32257 | P-0046724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE BI 7314 CHURCHILL ROAD MCLEAN, VA 22101 | P-0046725 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC A SCHUSTER<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046726 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046727 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SEIDMAN<br>2317 32ND AVE SOUTH<br>SEATTLE, WA 98144 | P-0046728 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LE'BORIS C HILL<br>415 NORTH CLIFF ST<br>415 NORTH CLIFF ST<br>CARROLLTON, GA 30117 | P-0046729 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L COSS<br>1017 W FRONT ST<br>PO BOX 112<br>LEISENRING, PA 15455 | P-0046730 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1902 KENNEDY DRIVE<br>WICKLIFFE, OH 44092 | P-0046731 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA D SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046732 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OBION COUNTY PROPANE GAS, INC<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046733 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A SCHUSTER<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046734 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD R GRACE<br>1224 WOOD ROAD<br>HUMMELSTOWN, PA 17036 | P-0046735 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046736 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046737 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED M HAMATHER AND BETTY T HAMATHER<br>143 HARMON RIDGE COURT<br>KERNERSVILLE, NC 27284 | P-0046738 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M BERL AND LANCE T BERL<br>2818 DOS LOMAS<br>FALLBROOK, CA 92028 | P-0046739 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046740 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046741 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E SALEM<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046742 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL A BISHOP AND PAMELA R COGET<br>7242 CLEAR OAK CIR<br>NOBLESVILLE, IN | P-0046743 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANCHELLE HARPER<br>5515 KIRBY AVE, #1<br>CINCINNATI, OH 45239 | P-0046744 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046745 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046746 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RANDALL, JR.<br>235 KEYSERTOWN ROAD<br>BOSWELL<br>USA, PA 15531 | P-0046747 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A THORNTON AND LOREECE E THORNTON<br>87724 WILLOW RIDGE AVE.<br>LONG PINE, NE 69217 | P-0046748 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,900.00 | | | | | $9,900.00 |
| TY R SCHILDHAUER AND SONJA D SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046749 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046750 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C JONES<br>5404 AUTH ROAD<br>#107<br>CAMP SPRINGS, MD 20746 | P-0046751 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD HARKABUS 3548 THYME DRIVE ROCKFORD, IL 61114 | P-0046752 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| JOSEPH LOMBARDI 104 LOCUST ST ERLANGER, KY | P-0046753 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER 2255 164TH AVE NW ANDOVER, MN 55304 | P-0046755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MONROE 4952 RIDGE OAK RUN MABLETON, GA 30126 | P-0046756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ARUN MODH 6 ROCK ST FRAMINGHAM 01702 | P-0046757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE BI 7314 CHURCHILL ROAD MCLEAN, VA 22101 | P-0046758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER 2255 164TH AVE NW ANDOVER, MN 55304 | P-0046760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI M WOOD AND WILLIAM S WOOD 105 OAK HILL CT CANTON, GA 30115 | P-0046761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L ALLEN 8374 GARTELMAN FARM DR MILLERSVILLE, MD 21108 | P-0046763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQLYN D ROKICKI 50 GLENEAGLE CT. BLUFFTON, SC 29909 | P-0046764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS PRO LEASING<br>ERIC L .GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIE KNIGHT<br>200 JOSH CT.<br>GREER, SC 29651 | P-0046766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F CHESNEY AND CLARICE A CHESNEY<br>12423 N. FLOATING FEATHER LN<br>MARANA, AZ 85658 | P-0046767 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON E MONROE<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| LAWRENCE R LEVINSON AND ANDREA G LEVINSON<br>31 SULLIVAN LANE<br>BRISTOL, RI 02809 | P-0046769 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046770 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P JOHNSON<br>163 CARTLEDGE LN<br>MILLERSVILLE, PA 17551 | P-0046771 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046772 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C LAINE<br>240 COUNTRY CLUB RD.<br>NEWTON, MA 02459 | P-0046773 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARICE A CHESNEY AND ROBERT F CHESNEY<br>12423 N. FLOATING FEATHER LAN<br>MARANA, AZ 85658 | P-0046774 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0046775 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YULIA SUKHANOVA AND SHAYK GOLNAZARIAN<br>166 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0046776 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M CAULKINS<br>116H CLINTWOOD CT.<br>ROCHESTER, NY 14620 | P-0046777 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN B FLEMMING<br>108 SOUTHWIND ROAD<br>EASTOVER, SC 29044 | P-0046778 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E SOTO<br>4858 FAIR OAK DALE LANE<br>HUMBLE, TX 77346 | P-0046779 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L GONZALEZ<br>STREET 2 D60<br>URB PORTAL DE LOS PINOS<br>SAN JUAN, PR 00926 | P-0046780 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMRITPAL S GREWAL<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046781 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| SUSAN M LEACH<br>2664 HEDWIDGE DRIVE<br>TRAVERSE CITY, MI 49685 | P-0046782 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNICE F GREER-COOK<br>6829SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0046783 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M BRIOLAT<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0046784 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA RODRIGUEZ AND RUMALDO RODRIGUEZ<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046785 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M LOMOSI<br>23 WASHINGTON STREET, APT. 4<br>AYER, MA 01432 | P-0046786 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046787 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS COHEN<br>6134 WATCHVIEW CT<br>CINCINNATI, OH 45230 | P-0046788 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA MATOS AND SOPHIA C HIDALGO<br>9810 BERNWOOD PLACE DR.<br>APT.# 203<br>FORT MYERS, FL 33966 | P-0046789 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETHA J RICKS<br>3421 STRATFORD RD.<br>TRENT WOODS, NC 28562 | P-0046790 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH M YANELLI 140 MILLER ROAD PORTERSVILLE, PA 16051 | P-0046791 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS 1830 SNOWSHOE LANE TRAVERSE CITY, MI 49685 | P-0046792 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN DYER BRYAN DYER 4405 CUMBERLAND ROAD N FORT WORTH, TX 76116 | P-0046793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A WOLFE AND ANNEMARIE WOLFE 10 TECHNOLOGY DRIVE SUITE 6 HUDSON, MA 01749 | P-0046794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HUVER 3400 WEST CHESTER PIKE APT 504A NEWTOWN SQUARE, PA 19073 | P-0046795 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY PARKS 211 E TELLIE LAWRENCE RD MURFREESBORO, NC 27855 | P-0046796 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMRITPAL S GREWAL 14604 MEADOWBROOK LANE EASTVALE, CA 92880 | P-0046797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHELLE L PORTER-REMUS 1124 PAMELA DRIVE JEFFERSON CITY, MO 65109 | P-0046798 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN J KOPP 4092 GREYSTONE DR HARRISBURG, PA 17112 | P-0046800 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE SEIDMAN 7 SHERWOOD STREET WAYNE, NJ 07470 | P-0046801 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MARTUCCIO AND PAMELA A MARTUCCIO 201 LAKECREST ST. NW CANTON, OH 44709-1507 | P-0046802 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DUNNE 59 MANGER ROAD CEDAR KNOLLS, NJ 07927-1509 | P-0046803 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ERMINA DZAFEROVIC 609 TILLWATER LANE FORT WAYNE, IN 46825 | P-0046804 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUMALDO RODRIGUEZ AND MICHAEL ANDRADE<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046805 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA A KOENIG<br>433 LAUREL LEAF DR.<br>WEST COLUMBIA, SC 29169 | P-0046806 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN S REYNOLDS<br>73 WALNUT AVE<br>P. O. BOX 165<br>VILLAS, NJ 08251 | P-0046807 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MICHELE C SHEREMETA<br>333 FOX HOLLOW WAY<br>MANCHESTER, NH 03104 | P-0046808 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY ABDELAZIM<br>732 KEMMAN AVE<br>LA GRANGE PARK, IL 60526 | P-0046809 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046810 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART TARLOWE<br>PO BOX 191<br>PORT WASHINGTON, NY 11050 | P-0046811 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES ROSA<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046812 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW NOWAK<br>4450 KATHLEEN<br>SAND POINT, MI 48755 | P-0046813 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN RIVERS<br>2687 SW 83RD AVE<br>MIRAMAR, FL 33025 | P-0046814 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA K ZENO<br>4803 BRANDYWINE STREET<br>BELLMEAD TX. | P-0046815 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046816 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D CHAMBERS<br>2250 NORTH DRUID HILLS RD, NE<br>SUITE 243<br>ATLANTA, GA 30329 | P-0046817 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY P SFERLAZZO<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046818 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY W BRANNON<br>261 LONDONBERRY ROAD NW<br>ATLANTA, GA 30327 | P-0046819 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN B FLEMMING<br>108 SOUTHWIND<br>EASTOVER, SC 29044 | P-0046820 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDEGARD KNOLL<br>139 FOXTAIL DRIVE<br>SANTA MONICA, CA 90402 | P-0046821 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D JOHNSON<br>PO BOX 14963<br>OKLAHOMA CITY, OK 73113 | P-0046822 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE T NEWTON AND STEVEN B FELLOWS<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046823 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY P SFERLAZZO<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046824 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M RITTER<br>3514 HORSEMAN WAY<br>DAVIDSONVILLE, MD 21035 | P-0046825 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,294.00 | | | | | $1,294.00 |
| FRED W BRUCK JR AND SARAH A BRUCK<br>1206 MIRADA DR NW<br>ALBANY, OR 97321 | P-0046826 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R SMITH AND REBECCA M SMITH<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0046827 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE T NEWTON AND STEVEN B FELLOWS<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046828 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY S KNIGGE AND HULDA C MENDES KNIGGE<br>524 S. 3RD<br>MEDFORD, OK 73759 | P-0046829 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A WHITING | P-0046830 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046831 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR M DINARDO AND THERESA DINARDO<br>106 WASHINGTON WAY<br>PITTSBURGH, PA 15237 | P-0046832 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL PATTERSON<br>14 TAFT AVE<br>LATHAM, NY 12110 | P-0046833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M STALEY AND MARY J STALEY<br>924 E. MAPLEWOOD ST.<br>SPRINGFIELD, MO 65807 | P-0046834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE A JACOBS<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046835 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J HENLEY AND CHRISTINE A HENLEY<br>19451 SE 110 TERRACE<br>INGLIS, FL 34449 | P-0046836 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHRIDGE B RICKS<br>126 NEW BERN STREET<br>APT. 406<br>CHARLOTTE, NC 28203 | P-0046837 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S CIATTO<br>97 SCHUMACHER DR.<br>NEW HYDE PARK<br>NEW YORK, NY 11040 | P-0046838 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| WILLIAM H CATTO<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046839 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE A JACOBS<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046840 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MARTINEZ<br>5632 S JOLLY ROGER RD<br>TEMPE, AZ 85283 | P-0046841 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D HOWARD<br>4517 S VINCENNES AVE<br>CHICAGO, IL 60653 | P-0046842 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,792.09 | | | | | $7,792.09 |
| JAMES H KUCZYNSKI<br>284 HALSTEAD AVE<br>SLOAN, NY 14212 | P-0046843 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H CATTO<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046844 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE E BAREHAM AND BRYAN J BAREHAM<br>1114 DILLON CIRCLE<br>LANSING, MI 48917 | P-0046845 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M GUNSTEN<br>PO BOX 1406<br>MINDEN, NV 89423 | P-0046846 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE H WEEMS 1054 CLAY BURGIN ROAD LAWRENCEBURG, KY 40342 | P-0046847 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H CATTO 733 LOWER RD SOUDERTON, PA 18964 | P-0046848 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046849 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLIE LEWANDER GUNNING & LAFAZIA, INC. 33 COLLEGE HILL ROAD, STE 25B WARWICK, RI 02886 | P-0046850 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94064 | P-0046851 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F FULLER 6725 PASSAGEWAY PLACE BURKE, VA 22015 | P-0046852 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DENNIS D KIM 10572 E BELLA VISTA DR SCOTTSDALE, AZ 85258 | P-0046853 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G BIRD AND JANET M BIRD 3310 221ST AVE SE SAMMAMISH, WA 98075 | P-0046854 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROSA 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046855 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY C PHILLIPS 14 WINDMERE TEXARKANA, TX 75503 | P-0046856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L MILLER 701 ROOKS RD SEFFNER, FL 33584 | P-0046857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY L HEDEEN 16582 SW MCGWIRE CT BEAVERTON, OR 97007 | P-0046858 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| HARRIET N TWIGG 6727 GLENMONT ST FALLS CHURCH, VA 22042 | P-0046859 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L DUPREE AND VINNIE G DUPREE 2133 N. MAIN ST. SUMMERVILLE, SC 29486 | P-0046860 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILMO KAPIC<br>30 TIOGA CIR<br>ROCHESTER, NY 14616 | P-0046861 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R MAYER AND NANCY S MAYER<br>1640 MISSOURII AVE NW<br>WASHINGTON, DC 20011 | P-0046862 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046863 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SALZWEDEL<br>28231 WESTERLEIGH RD<br>FARMINGTON HILLS, MI 48334 | P-0046864 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROSA<br>1202 NEW YORK AVE<br>MANASQUAN, NJ 08736 | P-0046865 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLIE LEWANDER<br>GUNNING & LAFAZIA, INC.<br>33 COLLEGE HILL ROAD, STE 25B<br>WARWICK, RI 02886 | P-0046866 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L MILLER<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046867 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL STURROCK<br>34 SAILLY AVE<br>PLATTSBURGH, NY 12901 | P-0046868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S GRANADOS AND JESUS GRANADOS<br>4772 PINEFIELD DR<br>ACWORTH, GA 30102 | P-0046869 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR KONOVALOV<br>211 BRIGHTON 15-TH STREET<br>APT 4A<br>BROOKLYN, NY 11235 | P-0046870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $960.00 | | | | | $960.00 |
| SHELLEY L MILLER<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN RING<br>PO BOX 28<br>MOKENA, IL 60448 | P-0046873 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0046874 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R DOWLING AND DEBRA J DOWLING<br>18042 65TH AVE<br>TINLEY PARK, IL 60477 | P-0046875 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0046876 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0046877 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0046878 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANETA A RADEBAUGH<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0046879 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON W MILLS<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0046880 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0046881 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J BETANCOURT<br>230 NW 61 AVE<br>MIAMI, FL 33126 | P-0046882 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JANUSZ M KUZNIAR<br>183 GREENDALE RD<br>PHILADELPHIA, PA 19154 | P-0046883 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046884 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E BRINTON<br>5721 MIRKWOOD LANE<br>TAYLORSVILLE, UT 84129 | P-0046885 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L GARDNER<br>122 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | P-0046886 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MCCLOUD-JONES<br>102 HERITAGE HILL TRAIL<br>LOUISVILLE, KY 40223 | P-0046887 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046888 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A BOCHICCHIO AND ANDREA STARR<br>12 HIGHVIEW DR<br>HIGH BRIDGE, NJ 08829 | P-0046889 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY SANDERS<br>1406 ENGLEWOOD DR<br>SLIDELL, LA 70458 | P-0046890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY P WILLIAMS<br>316 CALDWELL ST<br>PIQUA, OH 45356 | P-0046891 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R SALMON AND LARRY R SALMON<br>7559 PASITO AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0046892 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN C FU<br>711 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0046893 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>13510 INDIAN DR<br>TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046895 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M STOCK<br>415 10TH AVENUE NORTHWEST<br>ISANTI, MN 55040-7445 | P-0046896 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN D WOMER<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0046897 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELWN R WILLIAMS<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046898 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK SHAH<br>704 S YALE AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0046899 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H CLARK AND DONNA D CLARK<br>5807 W 200 N<br>GREENFIELD, IN 46140 | P-0046900 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A BUHL<br>2432 12 AVE<br>N ST PAUL, MN 55109 | P-0046901 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SHERRELL<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046902 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE A LOUIE<br>4103 HARCOURT ROAD<br>CLIFTON, NJ 07013 | P-0046903 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E KEHE<br>16620 N AGATE KNOLL PL<br>FOUNTAIN HILLS, AZ 85268-1518 | P-0046904 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046905 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK SHAH 704 S YALE ARLINGTON HEIGHT, IL 60005 | P-0046906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISMAIL NASR 8 BURLEIGH DR HOLBROOK, NY 11741 | P-0046907 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| SEAN P DUGAN AND CHARLES P DUGAN 320 E LOCUST ST SPRINGFIELD, MO 65803 | P-0046908 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENJIE Y BALANSAG AND MAE L BALANSAG 111-23 66TH AVENUE, APT 3-B FOREST HILLS, NY 11375 | P-0046909 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK SHAH 704 S YALE AVE ARLINGTON HEIGHT, IL 60005 | P-0046910 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BUXTON 121 CLARA ST SCHRIEVER, LA 70395 | P-0046911 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046912 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D HILDRETH AND ILDIKO A HILDRETH 1161 WAYZTA BLVD E #226 WAYZATA, MN 55391-0193 | P-0046913 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A BRASWELL 307 W PINE ST WARREN, AR 71671 | P-0046914 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORLEY S FORTIER 22631 STANFORD DRIVE FRANKFORT, IL 60423 | P-0046915 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY L MILLER 1119 SOUTH STEELE STREET DENVER, CO 80210 | P-0046916 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A TRONCOSO 5384 EVERGEM AVENUE PALMDALE, CA 93552 | P-0046917 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A NICHOLS 9420 STATE ROUTE 550 VINCENT, OH 45784 | P-0046918 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS G LARSEN AND VICTORIA A LARSEN<br>4941 GRAND VIEW LANE<br>FT. MADISON, IA 52627 | P-0046919 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTIA N JEFFERSON<br>2957 N 89TH ST<br>MILWAUKEE, WI 53222 | P-0046920 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SHERRELL<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046921 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SNEHA JHAVERI<br>1015 FILLMORE STREET<br>PMB 10242<br>SAN FRANCISCO, CA 94115-4709 | P-0046922 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,750.00 | | | | | $9,750.00 |
| LETICIA BLANCO<br>2550 SW 68TH AVENUE<br>MIAMI, FL 33155 | P-0046923 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046924 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE S ZELLEY<br>1024 SCHOLL RD.<br>POTTSTOWN | P-0046925 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046926 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L STODDARD<br>630 COTTAGEVIEW DRIVE<br>APT 4C<br>TRAVERSE CITY, MI 49684 | P-0046927 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W GREEN<br>8834 WELLINGTON DR<br>TAMPA, FL 33635 | P-0046928 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTFIELD MOTORS<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046929 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| KARIN A CRAWFORD<br>2607 13TH CT<br>PALM HARBOR, FL 34684 | P-0046930 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL I KLEKERS<br>2611 SOUTH 105TH AVENUE<br>OMAHA, NE 68124 | P-0046931 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BRAY<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0046932 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIE M BAKKAL 1968 TRANQUIL COURT COMMERCE TWP, MI 48390 | P-0046933 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRNA GRIJALVA 3227 W. CAMINO DEL SAGUARO TUCSON, AZ 85745 | P-0046934 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA J GALLUP 410 E SOUTH RAILROAD ST BRACEVILLE, IL 60407 | P-0046935 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA A SPENCER 2885 RENFREW ST ANN ARBOR, MI 48105 | P-0046936 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN E SCHEIN 18 RICHLEE COURT APT. 4-S MINEOLA, NY 11501 | P-0046937 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN H VEDRAL 128 TERBELL PARKWAY RIVER VALE, NJ 07675 | P-0046938 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA H SCHAFFER 5901 W. BEHREND DRIVE, #1051, GLENDALE, AZ 85308 | P-0046939 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SCHIPP 341 PRESERVE WAY COLGATE, WI 53017 | P-0046940 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA W BALCOM 23 RUDDOCK RD SUDBURY, MA 01776 | P-0046941 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SHERIDAN BARBARA SHERIDAN 1550 COUNTY ROAD 150 GEORGETOWN, TX 78626 | P-0046942 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ROBERT S SCHIPP 341 PRESERVE WAY COLGATE, WI 53017 | P-0046943 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L DOUGLAS COARTNEY AND KAIA D COARTNEY 404 S MAIN ST EUREKA, IL 61530-1314 | P-0046944 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILIAM NETHEN AND JANET E NETHEN 400 CHESTNUT GROVE CREANBERRY TWP, PA 16066 | P-0046945 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S OLEJNIK 923 OAKHURST AVE. NW GRAND RAPIDS, MI 49504 | P-0046946 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON R SUTTER 5627 BRIDLESPUR RIDGE PL COLORADO SPRINGS, CO 80918 | P-0046947 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BEHRENDT 345 CLARK DR. APT. 419 CORALVILLE, IA 52241 | P-0046948 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046949 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R DANIELS AND DEBORAH S DANIELS 1216 WORMINGTON DRIVE CHESAPEAKE, VA 23322 | P-0046950 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE AND CATHERINE MOORE 7265 AVENTINE WAY UNIT 9 CHATTANOOGA, TN 37421 | P-0046951 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN F ROBERTS 505 WOODFIELD PL LA GRANGE, KY 40031 | P-0046952 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ANASTASIADES 233 ARSENAL ST WATERTOWN, MA 02472 | P-0046953 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L DOUGLAS COARTNEY AND KAIA D COARTNEY 404 S MAIN ST EUREKA, IL 61530-1314 | P-0046954 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D DYE AND NANCY J DYE 2001 SEAVIEW AVENUE 2001 SEAVIEW AVENUE MORRO BAY, CA 93442 | P-0046955 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046956 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREATIVE GRAPHICS, LTD 341 PRESERVE WAY COLGATE, WI 53017 | P-0046957 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD GREENFELD 2549 LAFAYETTE DRIVE CLEVELAND, OH 44118 | P-0046958 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAVA L EATON 208 SOUTHWEST AVE WRIGHT CITY, MO 63390 | P-0046959 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS H CONNORS<br>702 CARDINAL WAY<br>SMITHVILLE, NJ 08205 | P-0046960 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E NETHEN AND WILLIAM A NETHEN<br>400 CHESTNUT GROVE<br>CRANBERRY TWP, PA 16066 | P-0046961 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L ONEAL<br>3645 E. 142ND ST<br>CLEVELAND, OH 44120 | P-0046962 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J EISCHENS AND CYNTHIA A EISCHENS<br>1058 SUGARBUSH LANE<br>WACONIA, MN 55387 | P-0046963 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE LEVIN<br>7808 SPINDRIFT COVE ST.<br>LAS VEGAS, NV 89139 | P-0046964 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046965 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY<br>DON W. DAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0046966 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN F DOHMANN JR<br>15 SWEETWATER CT<br>SUGARLAND, TX 77479 | P-0046967 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A VALENTINO<br>302 WAMPUM AVE<br>ELLWOOD CITY, PA 16117 | P-0046968 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HAMBY<br>6806 CEDAR POINT DR.<br>PASADENA, TX 77505 | P-0046969 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SHERRELL<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 9104 | P-0046970 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SCHIPP<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046971 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES ROSA<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046972 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M LOMOSI<br>23 WASHINGTON STREET, APT. 4<br>AYER, MA 01432 | P-0046973 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE C COBURN<br>3578 MERRYVILLE ST<br>MEMPHIS, TN 38128 | P-0046974 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A RIEBAU<br>117 30TH AVENUE NORTH<br>#602<br>NASHVILLE, TN 37203-1542 | P-0046975 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046976 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD GREENFELD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HUVER<br>3400 WEST CHESTER PIKE<br>APT 504A<br>NEWTOWN SQUARE, PA 19073 | P-0046978 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D HILDRETH AND ILDIKO A HILDRETH<br>1161 WAYZATA BLVD E #226<br>WAYZATA, MN 55391-1935 | P-0046979 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $610,000.00 | | | | | $610,000.00 |
| CYNTHIA W BASSETT<br>PO BOX 242<br>FLAGLER BEACH, FL 32136 | P-0046980 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| THUY V RAINES AND JULIE A RAINES<br>PO BOX 3420<br>CHINO VALLEY, AZ 86323 | P-0046981 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R STALLINGS AND MARY BETH H STALLINGS<br>667 HILLWOOD COURT<br>DACULA, GA 30019 | P-0046982 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046983 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A HAUK<br>10315 LARIAT LANE<br>LA MESA, CA 91941 | P-0046984 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| THUY M NGUYEN<br>14174 TIGER LILLY CT.<br>CORONA, CA 92880 | P-0046985 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HARWOOD | P-0046986 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY R THURINGER<br>43 E FARIBAULT STREET<br>DULUTH, MN 55803 | P-0046987 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL L GONZALES<br>433 W 4TH STREET<br>LONG BEACH, CA 90802 | P-0046988 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |
| MAYA D EDGAR<br>5039 ESTONIAN DR<br>FAIRBURN, GA 30213 | P-0046989 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B SCHLEICHER<br>421 HADDENHAM CT<br>PERRY, GA 31069 | P-0046990 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J THACKER<br>122 TETON RIDGE<br>LAKE WINNEBAGO, MO 64034 | P-0046991 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,495.00 | | | | | $2,495.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0046992 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046993 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAVA L EATON<br>208 SOUTHWEST AVE<br>WRIGHT CITY, MO 63390 | P-0046994 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G DEFOOR<br>1182 FAWN MEADOW DRIVE<br>POWDER SPRINGS, GA 30127 | P-0046995 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE J ZAPP<br>6625 N. CANAL RD.<br>LOCKPORT, NY 14094 | P-0046996 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A BECK JR<br>824 HUNTINGTON RD<br>LOUISVILLE, KY 40207 | P-0046997 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R VANDEVENTER<br>71 EAST MOUNT AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0046998 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROBINSON<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0046999 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS N UYEMATSU AND JANE E UYEMATSU<br>333 TWIN LANES<br>SOQUEL, CA 95073-9716 | P-0047000 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M GREENWALD AND BRIAN H GREENWALD<br>313 SEVERN ROAD<br>ANNAPOLIS, MD 21401 | P-0047001 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE A ABERNATHY<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0047002 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JOHN F FRIEDEMANN<br>433 TEE COURT<br>HEALDSBURG, CA 95448 | P-0047003 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0047004 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE SCHLOSSER<br>25611 HIGHWAY 36<br>CHESHIRE, OR 97419 | P-0047005 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK G COHEN<br>4513 GEORGIA STREET<br>SAN DIEGO, CA 92116 | P-0047006 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAWEL JUSMAN<br>22 BARGER ST<br>PUTNAM VALLEY, NY 10579 | P-0047007 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRA K SHREM<br>595 WARRINGTON<br>EUGENE, OR 97404 | P-0047008 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLYN F BRADY<br>21123 CYMAN AVE<br>WARREN, MI 48091 | P-0047009 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K BRAWN<br>7335 SW ARRANMORE WAY<br>PORTLAND, OR 97223 | P-0047010 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S WILKOSZ<br>9559 ROUTE 18<br>CRANESVILLE, PA 16410 | P-0047011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA F HOPSON<br>PO BOX 1836<br>HUNTSVILLE, TX 77342-1836 | P-0047012 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA CRAWFORD<br>248-13TH AVE NORTHEAST<br>BIRMINGHAM, AL 35215 | P-0047013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S KISS JR<br>1960 CAWLEY AVE<br>BETHLEHEM, PA 18020-5552 | P-0047014 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ABERNATHY<br>222 S HIGH ST<br>PARIS, IL 61944 | P-0047015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| BRENDA GREEN-CARNER<br>2144 LEESBURG ROAD<br>COLUMBIA, SC 29209 | P-0047016 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN C HARVEY<br>3222 RIFLE GAP LANE<br>SUGAR LAND, TX 77478 | P-0047017 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047018 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047019 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY N JACKSON<br>7050 SW 25 STREET<br>MIRAMAR, FL 33023 | P-0047020 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MCKENNEY<br>3334 EASTWOOD DR<br>CHARLOTTE, NC 28205 | P-0047021 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANGANYIKA C WHITE AND ROBERT D WHITE<br>PO BOX<br>880451<br>SAN FRANCISCO, CA 94188 | P-0047022 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R HAYS<br>621 GRAND AVE<br>LINCOLN, IL 62656 | P-0047023 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P EUBANKS<br>6912 GINWOOD COVE<br>WALLS, MS 38680 | P-0047024 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G STROHMER<br>4109 GLEN PARK RD<br>NOTTINGHAM, MD 21236-1018 | P-0047025 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047026 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047027 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN W JENSEN AND LENORE E JENSEN<br>3029 CORSHAM DRIVE<br>APEX, NC 27539 | P-0047028 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047029 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK WHITE AND MARK WHITE<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047030 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C HOUCK AND TRICIA F HOUCK 213 GREENSHIRE DRIVE LEAGUE CITY, TX 77573 | P-0047031 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R HUGHES-COX 15710 N WINAN RD PLATTE CITY, MO 64079 | P-0047032 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047033 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNA S KESSLER 3226 PAWDICK CT. PLACERVILLE, CA 95667 | P-0047034 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE ROSEN 435 ALEXANDER ST. PRINCETON, NJ 08540 | P-0047035 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J COCHRAN 75 LUFBERY CIRCLE WILLIAMSON, GA 30292 | P-0047036 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON R BUCHANAN SR 16305 SPERRY RD VERMILION, OH 44089 | P-0047037 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE 4300 CHICAGO, IL 60601 | P-0047038 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEISHA C CAMPBELL 412 CHAPEL TRACE DR APT 202 ORLANDO, FL 32807 | P-0047039 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7600 | P-0047040 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L WILLETT C/O ANTONOPLOS & ASSOCIATES 1725 DESALES ST NW #600 WASHINGTON, DC 20036 | P-0047041 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BULLION 5700 WESTVIEW RD AUSIN, TX 78749 | P-0047042 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WHITE AND MARK WHITE 8410 MEDITERRANEAN WAY SACRAMENTO, CA 95826 | P-0047043 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLY L HANKISON 2738 ROOSEVELT BLVD #329 CLEARWATER, FL 33760 | P-0047044 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047045 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE 4300 CHICAGO, IL 60601 | P-0047046 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN N BOLLINGER 840 STATE ROAD 128 GLENWOOD CITY, WI 54013 | P-0047047 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M LHERAULT 356 N CINCINNATI ST SPRING GREEN, WI 53588 | P-0047048 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,033.09 | | | | | $1,033.09 |
| CHRISTINA M PAWLIK 606 15TH PLACE CAMANCHE, IA 52730 | P-0047049 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WHITE AND CAROL WHITE 8410 MEDITERRANEAN WAY SACRAMENTO, CA 95826 | P-0047050 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047051 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY GONZALEZ AND SAMUEL GONZALEZ 33 BIRDSONG IRVINE, CA 92604 | P-0047052 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047053 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L GORINSHEK 166 SANDY LANE RD. NEWPORT, NY 13416 | P-0047054 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M HENNING AND DEBRA A HENNING 11110 COYOTE COVE RD. NAMPA, ID 83686 | P-0047055 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS A GRAFMAN 160 VASSAR ROAD BALA CYNWYD, PA 19004 | P-0047056 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M KLUBERTANZ 206 WESTCOTT STREET PARDEEVILLE, WI 53954 | P-0047057 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,922.00 | | | | | $25,922.00 |
| WALTER MARTINEZ 4002 KINROSS STREET ORLANDO, FL 32809 | P-0047058 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC A SIWAK<br>1376 WEST SELFRIDGE BLVD<br>CLAWSON, MI 48017 | P-0047059 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JASMINE K HARPER<br>1590 LAYVEN AVE<br>FLORISSANT, MO 63031 | P-0047060 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAFE CREDIT UNION<br>1665 VOSSPARK WAY<br>SACRAMENTO, CA 95835 | P-0047061 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JACKIE B CARLEN<br>13000 PRAIRIE KNOLL CT<br>GERMANTOWN, MD 20874 | P-0047062 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047063 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047064 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE E. WILLETT JR. ESTATE<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES ST NW #600<br>WASHINGTON, DC 20036 | P-0047065 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B BOGERT AND JUDY L BOGERT<br>107 BUSWELL AVE NE<br>PALM BAY, FL 32907 | P-0047066 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD I FRIEDE<br>207 TRALEE<br>MCHENRY, IL 60050 | P-0047067 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WHITE AND CAROL WHITE<br>8410 MEDITERRANEAN WAY<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826-1648 | P-0047068 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 NORTH CLARK STREET STE. 4<br>CHICAGO, IL 60601 | P-0047069 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN LACEY AND VINCENT LACEY<br>1235 WILD ROSE COURT<br>MARRIOTTSVILLE, MD 21104 | P-0047070 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS H GREEN AND LESLIE M GREEN<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047071 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELENA R MONK 1907 EMERSON AVENUE ATLANTIC CITY, NJ 08401 | P-0047072 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARI A C SANDOVAL P.O. BOX 9542 SCHENECTADY, NY 12309 | P-0047073 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD I FRIEDE 207 TRALEE LANE MCHENRY, IL 60050 | P-0047074 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047075 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE D GOODHUE AND NEIL B GOODHUE DIANE GOODHUE C/O RHHS 985 MORAGA ROAD, SUITE 210 LAFAYETTE, CA 94549 | P-0047076 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS A GRAFMAN AND FREDY-JO GRAFMAN 160 VASSAR ROAD BALA CYNWYD, PA 19004 | P-0047077 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEDA J ROWELL AND GLENN D ROWELL 18183 14TH TRAIL LIVE OAK, FL 32060 | P-0047078 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N MATHISEN AND TRACIE A MATHISEN PO BOX 1261 BROOMFIELD, CO 80038 | P-0047079 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RALPH V VENEZIA 37 RUSTIC TRAIL FLEMINGTON, NJ 08822 | P-0047080 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047081 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WASHIENKO 6812 WHITE SHELL CIRCLE LAS VEGAS, NV 89108 | P-0047082 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $52,000.00 | | | | | $52,000.00 |
| TERRI L WILLETT C/O ANTONOPLOS & ASSOCIATES 1725 DESALES STREET NW #600 WASHINGTON, DC 20036 | P-0047083 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047084 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI G ARNOLD 3494 CHASTIAN GLEN LANE NE MARIETTA, GA 30066 | P-0047085 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE M HUGHES AND CINDY L HUGHES<br>6602 N 26TH ST<br>OZARK, MO 65721 | P-0047086 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS SCOTT-TATOM<br>3816 STONEWALL TERRACE<br>ATLANTA, GA 30339 | P-0047087 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SKAJA<br>1815 W GLEN OAKS LN<br>MEQUON, WI 53092 | P-0047088 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON B COOK AND BETH A COOK<br>1856 OAK DR.<br>SALEM, VA 24153 | P-0047089 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $350.88 | | | | | $350.88 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047090 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E HERNANDEZ<br>11048 S. RUTHELEN STREET<br>LOS ANGELES, CA | P-0047091 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0047092 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L MCCARTHY<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047093 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY A PORTER<br>1124 PAMELA DRIVE<br>JEFFERSON CITY, MO 65109 | P-0047094 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A MEINERS AND DENISE M MEINERS<br>15 RUNE STONE ROAD<br>SOUTH YARMOUTH, MA 02664 | P-0047095 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHELSEA C NELSON<br>22421 15TH PL W<br>BOTHELL, WA 98021 | P-0047096 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TK HOLDING INC<br>3711 ARBOLEDA ST<br>PASADENA, CA 91107 | P-0047097 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA B PADONU<br>2409 ANCHOR COURT<br>HOLT, MI 48842 | P-0047098 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M GREEN AND PHYLLIS H GREEN<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047099 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN C MACHTOLF<br>438 S COEUR DALENE ST APT 4<br>SPOKANE, WA 99201-5865 | P-0047100 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047101 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN A KNOTT AND DILWYN J KNOTT<br>910 CONLEY DR<br>MECHANICSBURG, PA 17055-5160 | P-0047102 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATICIA WARD<br>2815 FREDERICK ST.<br>PITTSBURGH, PA 15212 | P-0047103 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTFIELD MOTOR SALES<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0047104 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TAMARA A LEWIS<br>1305 TWIG TER<br>SILVER SPRING, MD 20905-7039 | P-0047105 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA R DINES<br>35183 KNOLLWOOD LANE<br>FARMGINTON HILLS, MI 48335 | P-0047106 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCHE E POKORNEY<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0047107 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TIM HEALY<br>14907 SE 64TH ST.<br>BELLEVUE, WA 98006 | P-0047108 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILIYN A KNOTT<br>910 CONLEY DR<br>MECHANICSBURG, PA 17055*5160 | P-0047109 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANA DEL REAL GARCIA<br>7217 PETROL ST<br>PARAMOUNT, CA 90723 | P-0047110 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BRAY<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0047111 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET P BEAKLEY<br>954 LEWIS ROAD<br>WYOMING, PA 18644 | P-0047112 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047113 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0047114 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACIELA GONZALEZ<br>406 HOLT ST<br>ARVIN, CA 93203 | P-0047115 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN J CARR<br>86 POLLOCK AVE<br>PITTSFIELD, MA 01201 | P-0047116 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA POPPEN<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047117 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MACKEY<br>11290 CANDY COURT<br>PRAIRIE HOME, MO 65068 | P-0047118 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H CONNORS<br>702 CARDINAL WAY<br>GALLOWAY, NJ 08205 | P-0047119 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AL D JOHNSON<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0047120 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DEBRALYNN MURDOCK<br>1154 DUBLIN CT<br>WILLIAMSTON, NJ 08094 | P-0047121 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN E FOSTER<br>909 CLINTON STREET<br>1D<br>HOBOKEN, NJ 07030 | P-0047122 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN DE LOS SANTOS<br>1201 CIMA DEL REY<br>CHULA VISTA, CA 91910 | P-0047123 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIVORAD TRBOJEVIC AND JUDY BONONI-TRBOJEVIC<br>3610 SARVIS POINT RD.<br>SEYMOUR, MO 65746 | P-0047124 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L MCCARTHY<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047125 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY VIBERT<br>10153 1/2 RIVERSIDE DR. #439<br>TOLUCA LAKE, CA 91602 | P-0047126 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH POPPEN AND BARBARA POPPEN<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047127 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047128 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIONEL N HARDCASTLE AND DEBORAH J HARDCASTLE 626 BERKELEY CT ONTARIO, CA 91762-2324 | P-0047129 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DINAH S CAIN P.O. BOX 53664 LAFAYETTE, LA 70505 | P-0047130 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W SPITZER 207 WALNUT RIDGE ROAD CHADDS FORD, PA 19317-9159 | P-0047131 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047132 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEI H OGASAWARA 1458 HUDSON ST. APT 308 REDWOOD CITY, CA 94061 | P-0047133 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D DAVIS AND SARA L DAVIS PO BOX 281 GREENVIEW, CA 96037 | P-0047134 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J SATTA 58 FAIRVIEW ST. MILFORD, CT 06460 | P-0047135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K ROONEY AND MOIRA M ROONEY 5907 DOVER ROAD LAKE VIEW, NY 14085 | P-0047136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047137 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM EVERLY 909 KNORR STREET PHILADELPHIA, PA 19111 | P-0047138 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG SOPER AND GREG L SOPER 1445 303RD AVE 1445 303RD AVE WEVER, IA 52658 | P-0047139 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MCCLOUD-JONES 102 HERITAGE HILL TRAIL LOUISVILLE, KY 40223 | P-0047140 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE G PAUL 9401 SWINTON AVE. NORTH HILLS, CA 91343 | P-0047141 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047142 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047143 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047145 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047146 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H WILKINSON AND SUZANNE F WILKINSON 8643 HARPER DRIVE WAYNESBORO, PA 17268 | P-0047147 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047148 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L STEWART 12 PINE STREET BUTLER, NJ 07405-1317 | P-0047149 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047150 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047151 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047152 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047153 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047154 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L MATHIESON 107 MAGNOLIA LN CONROE, TX 77304 | P-0047155 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047156 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047157 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047158 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINIFRED R DE PALMA 628 E 31ST STREET BALTIMORE, MD 21218-3530 | P-0047159 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047160 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047161 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047162 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047163 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047164 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047165 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M SUAREZ | P-0047166 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047167 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047168 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047169 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047170 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA H MCSWAIN 2417 BOILING SPRINGS RD BOILING SPRINGS, SC 29316-5311 | P-0047171 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC M GREISLER 409 QUIGLEY AVE WILLOW GROVE, PA 19090 | P-0047172 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN GUTIERREZ 5357 W.123RD PL HAWTHORNE | P-0047173 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G GANICK 6STETSON AVE., #A KENTFIELD, CA 94904 | P-0047174 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA DRUBACK 128 TICK TOCK WAY STANFORDVILLE, NY 12581 | P-0047175 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MIKE A OAKWOOD 401 S GRIFFIN ST GRAND HAVEN, MI 49417 | P-0047176 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANDICE E DINKINS<br>629 ELL ST<br>MACON, GA 31206 | P-0047177 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W RANDLE<br>508 LUMPKIN AVE. APT.92<br>TUPELO, MS 38801 | P-0047178 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A LEVIN AND ALISA R LEVIN<br>5316 WORTHINGTON DRIVE<br>BETHESDA, MD 20816 | P-0047179 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVENUE<br>EMERYVILLE, CA 94608 | P-0047180 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SCOTT E COLEMAN<br>6933 W. COYOTE RIDGE CIRCLE<br>HERRIMAN, UT 84096 | P-0047181 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M ECTOR-POSEY<br>1993 RIDGETOP WAY<br>CINCINNATI, OH 45238 | P-0047182 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,693.00 | | | | | $10,693.00 |
| JONATHAN A KORT<br>3800 BEAVERCREST DR.<br>APT. 11<br>LORAIN, OH 44053-1782 | P-0047183 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D KAZMIERCZAK<br>8183 HEYWARD DRIVE<br>INDIANAPOLIS, IN 46250 | P-0047184 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VANDERSARL AND JOANN L VANDERSARL<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047185 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE D DUTTON<br>P. O. BOX 339<br>CALVERTON, VA 20138-0339 | P-0047186 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD F BELL AND GAYLE D BELL<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047187 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER G READ<br>121 WEST CORBIN STREET<br>HILLSBOROUGH, NC 27278 | P-0047188 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE BILSKY<br>4052 N. KOLMAR AVE<br>CHICAGO, IL 60641-1916 | P-0047189 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A BERG<br>1025 SHELDON RD<br>GRAND HAVEN, MI 49417 | P-0047190 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD B DOTSON<br>PO BOX 2945<br>CLARKSBURG, WV 26302 | P-0047191 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5.00 | | | | | $5.00 |
| JONATHAN M NORMAN<br>9N811 BOWES BEND DRIVE<br>ELQIN, IL 60124 | P-0047192 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D SEBERRY<br>208 WILEY OAKS DRIVE<br>WENDEL, NC 27591 | P-0047193 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ERICA RUDOLPH<br>10374 OSPREY TRACE<br>WEST PALM BEACH, FL 33412 | P-0047194 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MIKE A OAKWOOD<br>401 S GRIFFIN ST<br>GRAND HAVEN, MI 49417 | P-0047195 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047196 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DEBRA L CORCORAN<br>1133 PRISTINE PL<br>LUTZ, FL 33549 | P-0047197 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA SENIOR<br>P.O. BOX 22083<br>FORT LAUDERDALE, FL 33335 | P-0047198 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A LEWIS<br>269 N MONTEREY FARMS CV<br>COLLIERVILLE, TN 38017-4881 | P-0047199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRIT W CARTER<br>301 E WEBSTER<br>LOUISVILLE, KS 66547 | P-0047200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P CROSBY AND MOLLY O CROSBY<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| BONNIE LEA JOHNSON<br>2455 S. ARTHUR COURT<br>KENNEWICK, WA 99338 | P-0047202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K SOTO<br>1403 TURNER ST<br>OLD HICKORY, TN 37138 | P-0047203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M MCLEOD | P-0047204 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L BARGER<br>388 KINGS ROAD<br>PINEY FLATS, TN 37686 | P-0047205 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET C HART<br>1102 HIDDEN COVE DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047206 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIMANSHU MAKHANSA<br>2 LARKSPUR LANE<br>STREAMWOOD, IL 60107 | P-0047207 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VANDERSARL AND JOANN L VANDERSARL<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047208 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE GREISLER<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0047209 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA V GATSON<br>16300 W 9 MILE RD<br>715<br>SOUTHFIELD, MI 48075 | P-0047210 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J MCKUEN<br>609 FILLMORE PLACE<br>BAY CITY, MI 48708 | P-0047211 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A MCCLELLAN<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047212 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE HARDY<br>1440 EAST GUN HILL ROAD<br>BRONX, NY 10469 | P-0047213 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A SELTZER<br>31 MAPLE STREET<br>WEST ROXBURY, MA 02132 | P-0047214 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDY G HAUER AND SUSAN A SERRANO-HAUER<br>4218 NORTH RIVERSIDE DRIVE<br>TAMPA, FL 33603 | P-0047215 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR GOLDEN<br>25 PEBBLE LANE<br>LEVITTOWN, PA 19054 | P-0047216 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VANDERSARL AND JOANN L VANDERSARL<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047217 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY RICHARDSON<br>4623 RUSSELL #4<br>LOS ANGELES, CA 90027 | P-0047218 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D BOSVELD<br>905 IOWA AVE WEST #8<br>MARSHALLTOWN, IA 50158 | P-0047219 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NONE<br>6556 ARLINGTON AVE. #9O<br>SAME AS ABOVE<br>RIVERSIDE, CA 92504 | P-0047220 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R SOMMER AND KAREN S TSCHANZ<br>1449 BALDWIN ROAD<br>INVERNESS, IL 60067 | P-0047221 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYNE E TOMPKINS<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047222 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047223 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047224 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E COPPINGER AND STEPHANIE COPPINGER<br>7221 ANGEL PLACE LANE<br>CORRYTON, TN 37721 | P-0047225 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047226 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047227 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRISTEN DAVIS<br>P.O. BOX 413<br>9 W MAIN ST.<br>BROOKSIDE, NJ 07926 | P-0047228 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD F DUBREUCQ JR<br>416 DONRUTH LN<br>JOHNSTOWN, PA 15909 | P-0047229 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047230 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO OLIVARES AND LINDA OLIVARES<br>102382 THIRD AVE<br>HESPERIA, CA 923452 | P-0047231 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CASTAGNA<br>430 NORTHVIEW ROAD<br>BIRDSBORO, PA 19508 | P-0047232 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SILVER AND CHRISTINE RATEKIN<br>7501 MYRTLE VISTA AVE<br>SACRAMENTO, CA 95831 | P-0047233 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN LUO<br>14739 YEARLING TER<br>ROCKVILLE, MD 20850 | P-0047234 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD F TOMPKINS<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RANDALL, JR.<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047236 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047237 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J ROBINSON AND JAMES E ROBINSON<br>9463 W RUNION DR...<br>PEORIA, AZ 85382 | P-0047238 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN J KULA<br>4529 FOX AVE<br>NIAGARA FALLS, NY 14305 | P-0047239 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATUNDRA D HAWKINS<br>1402 S. DETROIT AVE.<br>LAMESA, TX 79331 | P-0047240 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P CROSBY AND MOLLY O CROSBY<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047241 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| GLENDON A ROBINSON<br>416 TURNER AVE<br>APT A<br>HAZARD, KY 41701 | P-0047242 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN BAKER<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047243 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047244 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLENE C SMITH<br>1228 S. SANDUSKY<br>TULSA, OK 74112-5216 | P-0047245 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047246 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSIA P JACKSON<br>530 PENNSYLVANIA AVENUE<br>530 PENNSYLVANIA AVENUE<br>FORT LAUDERDALE, FL 33312 | P-0047247 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM J FERRANTE AND THERESA R FERRANTE<br>6904 N QUINCY AVE<br>KANSAS CITY, MO 64119 | P-0047248 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,895.00 | | | | | $6,895.00 |
| GERARD F BELL AND GAYLE D BELL<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047249 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE L WHITE<br>1415 G ST APT 19<br>SACRAMENTO, CA 95814 | P-0047250 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M KELLAHER<br>P.O. BOX 89034<br>TAMPA, FL 33689 | P-0047251 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROBIN BAKER<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047252 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A DICKSON<br>915 E. SANTA ANITA AVE.<br>BURBANK, CA 91501 | P-0047253 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAS D MUNDO<br>936 CRESTVIEW DRIVE<br>ELLWOOD CITY, PA 16117 | P-0047254 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JAN C SHERRILL AND JOHN F NAGEL<br>11720 CORONADO AVE NE<br>ALBUQUERQUE, NM 87122-2470 | P-0047255 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J DAWSON<br>25 WOODSVIEW LANE<br>CINCINNATTI, OH 45241 | P-0047256 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R SMITH<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0047257 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D ALMAN AND LARRY D ALMAN<br>P.O.BOX 200<br>STEINHATCHEE, FL 32359 | P-0047258 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUELLA A LUPO 3070 S 145TH ST NEW BERLIN, WI 53151 | P-0047259 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY A BOLVIN AND JOHN M BOLVIN 10959 DEL PRADO DR E LARGO, FL 33774 | P-0047260 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNCEY SPENCER AND TANYA SPENCER P.O. BOX 2225 DUMAS, TX 79029 | P-0047261 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M BRIOLAT ANNETTE M. BRIOLAT 13504 OAK ROAD OTISVILLE, MI 48463 | P-0047262 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE WOLFE 97 GREENWOOD DRIVE NEW CUMBERLAND, PA 17070 | P-0047263 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE B DAWSON AND JAMES ADKINS 3904 AUSTIN WOODS DR AUSTIN, TX 78759-8106 | P-0047264 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L BAIN AND MELODY S BAIN 608 23RD ST. BUTNER, NC 27509-2011 | P-0047265 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNCEY SPENCER AND TANYA SPENCER P.O. BOX 2225 DUMAS, TX 79029 | P-0047266 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDUKALA DODDAMANE 415 GUNNAR COURT CHESHIRE, CT 04610 | P-0047267 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R SCHUSTER 3173 WHITFIELD COURT WATERFORD, MI 48329 | P-0047268 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK M WOODS AND ELISABETH H MCCLINTOCK 11520 CRESTRIDGE DRIVE LOS ALTOS HILLS, CA 94024 | P-0047269 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A HARDCASTLE 8167 154TH COURT NORTH PALM BEACH GARDE, FL 33418 | P-0047270 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F BENNE 341 S PASCACK ROAD CHESTNUT RIDGE, NY 10977 | P-0047271 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE T WATERMAN 160 WOODWARD ROAD GOOSE CREEK, SC 29445 | P-0047272 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL E ROGOVE<br>12 23RD AVENUE<br>UNIT 5<br>VENICE, CA 90291 | P-0047273 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES G BELL<br>19626 KINGSTON GREEN LANE<br>HOUSTON, TX 77073-2858 | P-0047274 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENITA R WHITE<br>8151 S. SAWYER AVE.<br>CHICAGO, IL 60652 | P-0047275 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN HAYNES<br>3909 BRADDOCK RD<br>HIGHPOINT, NC 27265 | P-0047276 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047277 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047278 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M ZUVICH<br>2381 SKYLINE DRIVE<br>BREA, CA 92821 | P-0047279 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D WARD<br>442 S. REINWAY AVE<br>WATERFORD, CA 95386 | P-0047280 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A ALANIZ AND RENE J ALANIZ<br>2900 GENERAL ANDERSON RD.<br>K 100<br>VANCOUVER, WA 98661 | P-0047281 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZA Y SALCIDO<br>1716 WILLOWBROOK DR.<br>MERCED, CA 95348 | P-0047282 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE Y BULLION<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0047283 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047284 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLES M CARR<br>404 SHERMAN DRIVE<br>CARSON, CA 90746 | P-0047285 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047286 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE D RUSH<br>247 SALLY AVERY RD<br>DEKALB, MS 39328 | P-0047287 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY S MOORE AND STACI MOORE<br>8192 W SCOTCHPINE LN<br>CRYSTAL RIVER, FL 34428 | P-0047288 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| ANNETTE M BRIOLAT<br>ANNETTE M.BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047289 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SKENANDORE SR<br>1600 W SHAWANO AVE<br>212<br>GREEN BAY, WI 54303 | P-0047290 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047291 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J SINGLER<br>TIMOTHY J SINGLER<br>5428 MURDOCH AVE<br>SAINT LOUIS, MO 63109 | P-0047292 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA P MCDONALD<br>7045 HANSON RD<br>HANSON, KY 42413 | P-0047293 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN LUO<br>14739 YEARLING TER<br>ROCKVILLE, MD 20 | P-0047294 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA L MENDOZA<br>IRMA MENDOZA<br>1237 CHATTAHOOCHEE DR<br>SAVANNAH, TX 76227 | P-0047295 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047296 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| REBECCA L ROSENGARTH<br>222 CAROL DRIVE<br>NEW WILMINGTON, PA 16142 | P-0047297 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN L KAHILA<br>504 TEN MILE CREEK RD<br>GERMANTOWN HILLS, IL 61548 | P-0047298 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A SHARP<br>1329 TRAVIS DR<br>RICHMOND, KY 40475 | P-0047299 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY R JOHNSON<br>300 KENNEDY AVENUE<br>PITTSBURGH, PA 15214 | P-0047300 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK M WOODS AND ELISABETH H MCCLINTOCK<br>11520 CRESTRIDGE DRIVE<br>LOS ALTOS HILLS, CA 94024 | P-0047301 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047302 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE BRAY<br>60 JEMA CT<br>IOWA CITY, IA 52246 | P-0047303 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RANDALL, JR.<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047304 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY DYSON<br>742 LINDSAY CIR<br>NORTH AURORA, IL 60542 | P-0047305 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L KRAMER<br>1250 HARNEY AVE<br>OSHKOSH, WI 54901-5439 | P-0047306 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047307 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER FABIAN-ZOMORA<br>1339 N MARTEL AVE #4<br>LOS ANGELES, CA 90046 | P-0047308 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JAN R GREENSPAN KAUFMA AND DAVID J KAUFMAN<br>5413 TRENT STREET<br>CHEVY CHASE, MD 20815 | P-0047309 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047310 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NICHOLAS C WADLINGTON<br>2149 SONORA ST.<br>POMONA, CA 91767 | P-0047311 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047312 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM SINGLER<br>5428 MURDOCH<br>SAINT LOUIS, MO 63109 | P-0047313 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047314 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M RAY 3044 SYLVAN RD AMBRIDGE, PA 15003 | P-0047315 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BULLION 5700 WESTVIEW RD AUSTIN, TX 78749 | P-0047316 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047317 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047318 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LANCE LONNING 15326 GERARD DRIVE ROLLA, MO 65401 | P-0047319 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN B TURNER AND JOSEPH B TURNER 723 KOPPLOW PL SAN ANTONIO, TX 78221-3050 | P-0047320 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A CARTER 126 RIVERVIEW DRIVE SHEFFIELD, AL 35660 | P-0047321 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G PARODI 51 ISLAND WAY #902 CLEARWATER, FL 33767-2250 | P-0047322 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| GENERAL MOTORS 13541 ARNOLD REDFORD, MI 48239 | P-0047323 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ALMOND 2229 WARD PKWY FORT WORTH, TX 76110-1713 | P-0047324 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M DI DIO AND MICHELE R DI DIO 18002 JUDICIAL WAY N LAKEVILLE, MN 55044 | P-0047325 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KAISER AND MARY K KAISER 820 STABLE RIDGE LANE KIRKWOOD, MO 63122 | P-0047326 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIN HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047327 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA K JOINER 13394 POPE WATER VALLEY RD WATER VALLEY, MS 38965 | P-0047328 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YDALBERTO SOFIA 492 EDGEFIELD PLACE BRENTWOOD, CA 94513 | P-0047329 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D GASTON AND GINA A GASTON 3003 STATE HWY 243 CANTON, TX 75103 | P-0047330 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A BAUER AND ARTHUR L BAUER 411 WALNUT STREET UNIT 7560 GREENCOVE SPRING, FL 32043-3443 | P-0047331 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN H PARMER 2112 WINTON ST. MIDDLETOWN, OH 45044 | P-0047332 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOULAY M KADIMI-SKALLI 2691 ANDERSON DR HILLIARD, OH 43026 | P-0047333 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JUDITH C SHAFFER 152 BEARGRASS LN KALISPELL, MT 59901 | P-0047334 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ROBINSON 5461 JULIE ANN CT BETTENDORF, IA 52722 | P-0047335 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD J BROWN AND SHERYL A BROWN 3919 PARK BLVD SUITLAND, MD 20746 | P-0047336 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KAISER AND MARY K KAISER 820 STABLE RIDGE LN KIRKWOOD, MO 63122 | P-0047337 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYLE W SEAMAN 600 JAMES ST. CLAYTON, NY 13624 | P-0047338 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $8,263.00 | | | | | $8,263.00 |
| ANNIE S PAUL 110 E MARTIAL AVE APT 5212 LAFAYETTE, LA 70508 | P-0047339 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E AGEE 11 ORCHID LAHINA, HI 96761 | P-0047340 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047341 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA R BOTILLER AND JEFFREY D STEINHARDT BOX 54 ORCAS, WA 98280 | P-0047342 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| ELIZABETH JOSE, PARENT NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0047343 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J JOHNSON AND ANN M JOHNSON 29219 GARRARD AVE FRONTENAC, MN 55026 | P-0047344 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047345 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI ROSS 3250 NORMANDY WOODS DRIVE APT. J ELLICOTT CITY, MD 21043 | P-0047346 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047347 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE ROMERO AND BERNADETTE ROMERO 107 COBBLESTONE COURT SAN ANTONIO, TX 78213 | P-0047348 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KATHY E WILCOX 169 ORAM DRIVE DOVER, NJ 07801 | P-0047349 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M JACKSON 5526 S. 234TH PL KENT, WA 98032 | P-0047350 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047351 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A NEVILLE | P-0047352 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047353 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ACACIO 768 ELM AVE SAN BRUNO, CA 94066-3403 | P-0047354 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY A SHIRO 8647 ROUTE 25 SPRING GLEN, PA 17978 | P-0047355 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C MAXWELL 142 PINECREST ROAD DURHAM, NC 27705 | P-0047356 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KAREN K JONES P.O BOX 39055 10043 APPLETON ST REDFORD, MI 48239 | P-0047357 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0047358 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESHANAH CHAPMAN 1237 E. 6TH ST. #103 LONG BEACH, CA 90802 | P-0047359 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H HAMILTON 4225 SOUTHWYCK DR JANESVILLE, WI 53546-2120 | P-0047360 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J KIESKOWSKI 1227 SOUTH COVE LANE VESTAVIA HILLS, AL 35216 | P-0047361 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| JOANNE DE FOREST 1112 PROSPECT PL BROOKLYN, NY 11213 | P-0047362 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA B DAWSON 250 W 21ST STREET APT 8 NEW YORK, NY 10011 | P-0047363 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET B WEDDLE 5907 ANNAPOLIS STREET HOUSTON, TX 77005 | P-0047364 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047365 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047366 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J COCHRAN AND THERESE A COCHRAN 75 LUFBERY CIRCLE WILLIAMSON, GA 30292 | P-0047367 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD W HEINE | P-0047368 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G HUNT<br>16250 ASPEN LN<br>BILOXI, MS 39532 | P-0047369 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E PICKENS<br>1353 BRENTWOOD TRAIL.<br>BOLINGBROOK, IL 60490 | P-0047370 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO MERCADO<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047371 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A ACACIO<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047372 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047373 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L SHEFF<br>PO BOX 1382<br>LAKEPORT, CA 95453 | P-0047374 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J LACIURA AND NAHID B LACIURA<br>1424 E. MOUNTAIN ST<br>GLENDALE, CA 91207 | P-0047375 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L GOTTSTEIN<br>2321 OCEAN PARK BLVD #B<br>SANTA MONICA, CA 90405 | P-0047376 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE I SHAW<br>313 OLD BUCK SHOALS ROAD<br>MT. AIRY, NC 27030 | P-0047377 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047378 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYONG D KIM AND KARLEEN KIM<br>30518 CANNES PLACE<br>CASTAIC, CA 91384 | P-0047379 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH TUMBLESON<br>1203 OLD DUTCH ROAD<br>MANCHESTER, OH 45144 | P-0047380 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHOK RAJAMANI AND LATHA SRINIVASAN<br>2017 MAYFIELD AVE<br>SAN JOSE, CA 95130 | P-0047381 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA K BUCHTA<br>1086 CRESTWOOD DRIVE<br>JASPER, IN 47546 | P-0047382 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WEDDLE<br>5907 ANNAPOLIS STREET<br>HOUSTON, TX 77005 | P-0047383 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H COY<br>9500 SPRINGFIELD RD.<br>UNIT 12<br>POLAND, OH 44514 | P-0047384 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L ROTH AND KEVIN T ROTH<br>923 RAMBLING DRIVE<br>CATONSVILLE, MD 21228 | P-0047385 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RODRIGUEZ<br>7725 GATEWAY<br>#2444<br>IRVINE, CA 92618 | P-0047386 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R HERNANDEZ<br>515 N. SIESTA AVENUE<br>LA PUENTE, CA 91746 | P-0047387 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $29,194.40 | | | | | $29,194.40 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047388 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKIA K JONES<br>2945 FRAZIER LANE<br>COLORADO SPRINGS, CO 80922 | P-0047389 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047390 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO MERCADO<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047391 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0047392 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047393 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M BRYANT<br>PO BOX 888<br>LOCUST GROVE, GA 30248-0888 | P-0047394 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047395 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURKEE M FOWLER<br>3180 LITTLE MOUNTAIN DR.<br>APT. A<br>SAN BERNARDINO, CA 92405 | P-0047396 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES L HAYES<br>4115 W.TYLER RD<br>ALMA, MI 48801 | P-0047397 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE AGEE<br>11ORCHID<br>LAHINA, HI 96761 | P-0047398 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047399 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WEDDLE<br>5907 ANNAPOLIS STREET<br>HOUSTON, TX 77005 | P-0047400 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD M STOLZBERG<br>5502 DUMFRIES DR<br>HOUSTON, TX 77096 | P-0047401 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYANCAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047402 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN PETAK<br>1838 NW 94TH AVENUE<br>PLANTATION, FL 33322 | P-0047403 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIE MERCADO<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047404 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE T FLORES AND RAYMOND ALAMILLA<br>5126 W. DRUMMOND<br>CHICAGO, IL 60639 | P-0047405 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J QUINN<br>P.O. BOX 274<br>TANNERSVILLE, NY 12485 | P-0047406 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BELLISSIMO<br>212 PENHURST DRIVE<br>PITTSBURGH, PA 15235-5322 | P-0047407 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R BYRNE<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047408 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIL A MUSSER<br>3828 WEISENBERGER RD<br>LEBANON, OH 45036 | P-0047409 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY VALENCIA<br>4548 BRIDLE PATH WAY<br>FORT WORTH, TX 76244 | P-0047410 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E DORCH<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047411 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047412 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE M HUMPHREY<br>3078 W ABRAHAM LN<br>PHOENIX, AZ 85027 | P-0047413 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JASON MISKA<br>P.O. BOX 623<br>CHEROKEE, NC 28719 | P-0047414 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,021.76 | | | | | $1,021.76 |
| BRYAN CAVE LLP<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047415 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA B GOLDBERG AND ARTHUR C DESJARDINS<br>1210 WELLINGTON ST.<br>PHILADELPHIA, PA 19111 | P-0047416 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D ALDRICH AND DEBORAH ALDRICH<br>230 WOODLAND DR<br>DRIFTWOOD, TX 78619 | P-0047417 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E GILLASPIE<br>502 CRESTWATER TRAIL<br>HOUSTON, TX 77082 | P-0047418 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GALLACHER<br>7568 S. SAN SAVINO WAY<br>MIDVALE, UT 84047 | P-0047419 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E COLMAN<br>2190 VAL VISTA DRIVE<br>CHINO VALLEY, AZ 86323 | P-0047420 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C BYRNE<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047421 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINA J CHOI<br>3700 E JEWELL AVE #507<br>DENVER, CO 80210 | P-0047422 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047423 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047424 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E COX AND RHONDA L COX<br>12222 NE 148TH STREET<br>LIBERTY, MO 64068 | P-0047425 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M REILLY<br>125 BURNSIDE AVE<br>CRANFORD, NJ 07016-2677 | P-0047426 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA FALLMER<br>2825 VOGAY LANE<br>NORTHBROOK, IL 60062-6112 | P-0047427 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE TRUMP<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047428 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| CLAIM DOCKETED IN ERROR | P-0047429 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F FALK<br>435 DOUGLASS COURT<br>IOWA CITY, IA 52246-5405 | P-0047430 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E LANEY<br>1343 WALNUT ROAD<br>GATLINBURG, TN 37738 | P-0047431 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S BYERS<br>PO BOX 1178<br>TAOS, NM 87571 | P-0047432 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGURD W CHRISTENSEN | P-0047433 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN FROSCHAUER<br>2015 SPRINGCRESS DRIVE<br>MCKINNEY, TX 75070 | P-0047434 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY C MENDEZ, JR.<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047435 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047436 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO J ANTUNEZ 331 N. 7TH ST. KANSAS CITY, KS 66101 | P-0047437 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R VARYU PO BOX 548 INDIAN HILLS, CO 80454 | P-0047438 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E DORCH 818 52ND STREET NE WASHINGTON, DC 20019 | P-0047439 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| JAMES R BYRNE 320 GLENBROOK DR ATLANTIS, FL 33462 | P-0047440 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L PRATHER P O BOX 187 JONES, OK 73049 | P-0047441 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047442 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S DEBEER 1393 LARKSPUR COURT WOODBURY, MN 55129 | P-0047443 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LU A BEEMAN AND R K BEEMAN PO BOX 799 FRISCO, CO 80443-0799 | P-0047444 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNIE PETAK 1838 NW 94TH AVENUE PLANTATION, FL 33322 | P-0047445 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J LYMAN 8307 N.W. 58TH. PL. TAMARAC, FL 33321 | P-0047446 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A MCCULLOCH 9 SACRED HEART LANE REISTERSTOWN, MD 21136 | P-0047447 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BYRNE 320 GLENBROOK DR ATLANTIS, FL 33462 | P-0047448 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047449 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL A CURRY AND JAMES L CURRY 1204 58TH STREET WEST DES MOINES, IA 50266 | P-0047450 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY A SCHWED AND LINDA M SCHWED 2937 EGRET WALK TERRACE SOUTH JACKSONVILLE, FL 32226 | P-0047451 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047452 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE O'NEILL P O BOX 115 PUTNEY, VT 05346-0115 | P-0047453 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $381.21 | | | | | $381.21 |
| DANA C REYNOLDS 724 EPSON DOWNS CT HENRICO, VA 23229 | P-0047454 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CICI CERES | P-0047455 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R VARYU PO BOX 548 INDIAN HILLS, CO 80454 | P-0047456 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RANDALL, JR. 235 KEYSERTOWN ROAD BOSWELL, PA 15531 | P-0047457 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A BLANCO NAVARRO AND ANGELA M BLANCO 75 MAPLEWOOD AVE MAPLEWOOD, NJ 07040 | P-0047458 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE GRIFFITH 1535 N LAS PALMAS AVE APT 20 LOS ANGELES, CA 90028 | P-0047459 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 606601 | P-0047460 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLETTE H HOVSEPIAN P.O. BOX 5846 GLENDALE, CA 91221 | P-0047461 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047462 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN R ORTIZ AND RENEE M ORTIZ<br>156 CHALBURN RD<br>VESTAL, NY 13850 | P-0047463 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF NANUET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047464 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J OKULA<br>23 FOREST ST<br>WILBRAHAM, MA 01095 | P-0047465 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| TOMI OLIVIA MISHLER AND DEBRA L MISHLER<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047466 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN GRABOWSKI<br>8312 BRENTWOOD DR<br>OLMSTED FALLS, OH 44138 | P-0047467 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIYUKI NISHIKAWA<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047468 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P NEVILLE AND MARTHA V NEVILLE | P-0047469 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C GAINES<br>685 W MENDOCINO AVENUE<br>STOCKTON, CA 95204 | P-0047470 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EULIS REYNOLDS AND HESTER M REYNOLDS<br>182 WESTWOOD DR<br>NANCY, KY 42544 | P-0047471 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047472 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047473 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK B RANGE<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047474 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SABOL AND JOHN SABOL<br>7665 DAGGETT ROAD<br>GIRARD, PA 16417-8818 | P-0047475 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE MITCHELL<br>750 DECOSTA LN.<br>ORANGEBURG, SC 29115 | P-0047476 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN P CROSBY AND TERRY L CROSBY 10810 N 91ST AVE LOT 13 PEORIA, AZ 85345 | P-0047477 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE LAW OFFICES OF NIGEL BURNS 800 WEST 1ST STREET #401-12 LOS ANGELES, CA 90012 | P-0047478 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGURD W CHRISTENSEN 103 W DAMASCUS ROAD OAK RIDGE, TN 37830 | P-0047479 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M HUNTER 535 SKYLINE DR HORTON, MI 49246 | P-0047480 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD FLEMING 13830 STEARNS CT GRAND HAVEN, MI 49417 | P-0047481 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL HARRINGTON AND RICHARD HARRINGTON 8311 MILANO DRIVE HUNTINGTON BEACH, CA 92646 | P-0047482 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOFIA D SIBERIAN 1515 SOUTH B STREET SAN MATEO, CA 94402 | P-0047483 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T MULLIN 9 SACRED HEART LN REISTERSTOWN, MD 21136 | P-0047484 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIYUKI NISHIKAWA 2410 PLAZA DE VISTA FULLERTON, CA 92833 | P-0047485 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHIAGO, IL 60018 | P-0047486 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E COLMAN 2190 VAL VISTA DRIVE CHINO VALLEY, AZ | P-0047487 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E JOHNSTON 1920 WESTRIDGE CIRCLE STILLWATER, MN 55082 | P-0047488 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SABOL 7665 DAGGETT ROAD GIRARD, PA 16417-8818 | P-0047489 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M FRIDAY 2322 GRAVES ROAD MARYVILLE, TN 37803-4300 | P-0047490 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN P CROSBY AND TERRY L CROSBY 10810 N 91ST AVE LOT 13 PEORIA, AZ 85345 | P-0047491 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EULIS REYNOLDS AND HESTER M REYNOLDS 182 WESTWOOD DR NANCY, KY 42544 | P-0047492 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A FOERSTER 29 GLEN AWR DRIVE EWING EWING, NJ 08618 | P-0047493 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA V NEVILLE 309 M STREET MT. LAKE PARK, MD 21550 | P-0047494 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L JIPSEN 9700 ABBEYWOOD VILLAGE WAY LOUISVILLE, KY 40241 | P-0047495 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH B REIERSTAD 18074 SAGEBRUSH WAY BRIGHTON, CO 80603-9418 | P-0047496 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J SAMMON 80 SUMMIT AVE BUTLER, NJ 07405-1618 | P-0047497 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M LEVY 1900 SW RIVER DR UNIT 1006 PORTLAND, OR 97201 | P-0047498 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL HERRIN-BLANCHARD MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0047499 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFA ROMEO FIAT FAYETTEVILE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047500 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E DOYLE PO BOX 562 WINSTED, CT 06098 | P-0047501 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA NORTH 1172 SANTA OLIVIA ROAD CHULA VISTA, CA 91913 | P-0047502 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LUU 1644 KLIPSPRINGER DRIVE SAN JOSE, CA 95124 | P-0047503 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERIDA M PULLEN 4427 S.WABASH AVE CHICAGO, IL 60653 | P-0047504 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA G VANDERSARL AND JOANN L VANDERSARL 17114 FREEDOM DR SAME ATHENS, AL 35613 | P-0047505 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMI OLIVIA MISHLER 3066 N. PIERCE DR. SOLSBERRY, IN 47459 | P-0047506 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J KELLY AND IDA M KELLY 33 PEACHTREE LANE ROSLYN HEIGHTS, NY 11577 | P-0047507 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN M FOYE 5835 SUNSET TRAIL PEYTON, CO 80831 | P-0047508 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA B JONES 4701 MANNIX RD DURHAM, NC 27704 | P-0047509 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLINA A STEWART AND KENNETH G STEWART III 7615 213TH STREET EAST BRADENTON, FL 34202 | P-0047510 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SCOTT A POEPPING 261 125 ST NW RICE, MN 56367 | P-0047511 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADVANCED TRAINING & REHAB LLC 17733 HORNBEAN DR CHESTERFIELD, MO 63005 | P-0047512 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EULIS REYNOLDS AND HESTER 182 WESTWOOD DR NANCY, KY 42544 | P-0047513 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A LEWIS 269 N MONTEREY FARMS CV COLLIERVILLE, TN 38017-4881 | P-0047514 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FULSON PO BOX 383 ATOKA, OK 74525 | P-0047515 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANA A BRINTZENHOFF 5980 COZZENS STREET SAN DIEGO, CA 92122-3736 | P-0047516 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047517 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI EATONTOWN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFILED HILLS, MI 48302 | P-0047518 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE L ROLANDELLI 47 LEFKE LANE WHIPPANY, NJ 07981 | P-0047519 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BIRCHALL 237 OLD ROUTE 209 PO BOX 243 NAPANOCH, NY 12458 | P-0047520 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047521 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANETA A RADEBAUGH 613 NORTH CARBON STREET GIRARD, KS 66743-1023 | P-0047522 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047523 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDIT BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047524 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J VECCHIO PEROTTI LAW OFFICE 57 EAST WASHINGTON ST CHAGRIN FALLS, OH 44022 | P-0047525 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $85,000.00 | | | | | $85,000.00 |
| PASCAL MOORE ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047526 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $400,000.00 | | | | | $400,000.00 |
| BMW OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047527 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY EDISON DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047528 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN SR. A GOEHRING PO BOX 212 NEKOOSA, WI 54457-0212 | P-0047529 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,721.00 | | | | | $25,721.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0047530 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE C CASTELO<br>19 S. FRANKLIN CIRCLE<br>GREENWOOD VILLAG, CO 80121 | P-0047531 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047532 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047533 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047534 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR B AKERS III AND CHER A AKERS<br>10737 E SCOPA TRL<br>SCOTTSDALE, AZ 85262 | P-0047535 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $7,171.93 | | | | | $7,171.93 |
| KAREN D COALSON AND ROGER D COALSON<br>1221 OLD ECCLES RD.<br>BECKLEY, WV 25801 | P-0047536 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| ACURA TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047537 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047538 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA M MILLS<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0047539 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY R MARDER<br>P. O. BOX 810474<br>BOCA RATON, FL 33481 | P-0047540 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DOUGLAS M COOK<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK W DENNIS AND ANDREA J DENNIS<br>101 BRAEMAR DR.<br>HENDERSONVILLE, NC 28791 | P-0047542 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,600.00 | | | | | $4,600.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047543 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEN E OYLER AND LESLIE K OYLER<br>2803 WAGNER HEIGHTS RD<br>STOCKTON, CA 95209 | P-0047544 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY PANTONI<br>109 RIDGEMONT DRIVE<br>CRANBERRY TWP, PA 16066 | P-0047545 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MAY AND PETULA I MAY<br>P.O. BOX 368<br>MARCO ISLAND, FL 34146 | P-0047546 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E CLEVELAND<br>823 FORREST GLEN DRIVE<br>OLD HICKORY, TN 37138 | P-0047547 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R RENNER<br>236 HUNTINGTON DRIVE<br>CHAPEL HILL, NC 27514 | P-0047548 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S ANSIER<br>PO BOX 1906<br>FOLSOM, CA 95763 | P-0047549 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047550 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MITCH PAGE<br>14152 LEDGEWOOD WAY<br>CARMEL, IN 46032 | P-0047551 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAG, IL 60601 | P-0047552 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COASTAL BEND RENT A CAR, INC<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047553 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $106,700.00 | | | | | $106,700.00 |
| MONIQUE WEBSTER AND GREG WEBSTER<br>28927 CONCAN CROSSING CT<br>KATY, TX 77494 | P-0047554 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA SILVERSTEIN<br>C/O JAMES MOORE & ASSOC.<br>12400 WILSHIRE BLVD. #280<br>LOS ANGELES, CA 90025-1042 | P-0047555 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRISELDA D BURROUGHS<br>24 LINWOOD DRIVE<br>BLOOMFIELD, CT 06002-1706 | P-0047556 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BANKS AND IRIS BANKS<br>97 BIXBY HILL ROAD<br>ESSEX JUNCTION, VT 05452 | P-0047557 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE B ROSENBLUM<br>18 HORSESHOE LANE<br>MIDDLETOWN, CT 06457 | P-0047558 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047559 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BASSAM BAYAZID<br>16201 BLUEJACKET STREET<br>OVERLAND PARK, KS 66221 | P-0047560 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047561 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C JANAIRO AND SUSANNA M BROWN<br>2506 N RICHMOND ST<br>CHICAGO, IL 60647-2620 | P-0047562 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047563 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNA M BROWN AND ANTHONY C JANAIRO<br>2506 N RICHMOND ST.<br>CHICAGO, IL 60647-2620 | P-0047564 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047565 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M BISH AND LEWIS M BISH<br>5315 SAINT MAWES CT.<br>FREDERICK, MD 21703 | P-0047566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047567 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL GONZALES<br>8002 QUIRT ST.<br>SAN ANTONIO, TX 78227 | P-0047568 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047569 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHARON E MCCOMAS<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047570 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE B ROSENBLUM 18 HORSESHOE LANE MIDDLETOWN, CT 06457 | P-0047571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY L SIPE 2810 N GEORGE ST YORK, PA 17406 | P-0047572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $85.08 | | | | | $85.08 |
| MAYRA C MYERS 6 DEBORAH COURT POTOMAC, MD 20854 | P-0047573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL V BERNING AND ANDREW E BERNING 13528 MARQUAM RD MOUNT ANGEL, OR 97362 | P-0047574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL T MUGRIDGE AND CLAIRE A MUGRIDGE 2815 CANYON DRIVE PEARLAND, TX 77584 | P-0047576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047577 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH R WERNIMONT AND THOMAS R WERNIMONT 123 CIMARRON RD APPLE VALLEY, MN 55124 | P-0047578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBERT SMITH 6100 LONGRIDGE AVE VAN NUYS, CA 91401 | P-0047579 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 5 STAR CAR RENTAL INC 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $52,600.00 | | | | | $52,600.00 |
| CHARLES R BRITT 85 WYLIE CREEK BLVD BOZEMAN, MT 59718 | P-0047581 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA E CULPEPPER AND ANESIA C CARSON 241 LONGSTREET RD APT 16 WILLIS, TX 77378 | P-0047582 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT S COUTURIER 28033 CONCORD AVE SANTA CLARITA, CA 91384 | P-0047584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK. ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047585 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W NEMEC AND LISA A NEMEC<br>33115 OCEAN RIDGE<br>DANA POINT, CA 92629 | P-0047586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUQDAD M AL HAMAMI<br>2504 SUNFLOWER ST.<br>COLUMBIA, MO 65202 | P-0047587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN B KAHN<br>7 GIBBS AVE<br>NEWPORT, RI 02840 | P-0047588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOAN R ESCHENFELDER<br>4915 ALAN AVENUE<br>SAN JOSE, CA 95124 | P-0047590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL KESSLER<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M BISH AND LEWIS M BISH<br>5315 SAINT MAWES CT.<br>FREDERICK, MD 21703 | P-0047593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE A BRIANT AND GREG BRIANT<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0047594 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| MARC A WILLIAMS<br>2360 PASEO DE LAURA #15<br>OCEANSIDE, CA 92056 | P-0047595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY J MARTIN<br>712 BELLEVUE STREET<br>CLINTON, MS 39056 | P-0047596 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDA MCCALL AND J G P<br>3800 COLONNADE PARKWAY<br>SUITE 330<br>BIRMINGHAM, AL 35243 | P-0047597 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $20,000,000.00 | | | | | $20,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER J WILSON 333 W. BROADWAY AVE. SUITE 200 LONG BEACH, CA 90802 | P-0047598 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE BURTON P.O. BOX 9212 HORSESHOE BAY, TX 78657 | P-0047599 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M O'BOYLE 8027 BRITTANY PLACE PITTSBURGH, PA 15237-6302 | P-0047600 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD W PIERCE 3000 COURT ST. SYRACUSE, NY 13208 | P-0047601 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI KASS 25-B HILLSIDE TERRACE WHITE PLAINS, NY 10601 | P-0047602 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047603 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H SCHWEPPE AND DANINE P SCHWEPPE 393 FAIRVIEW RD WESTBROOK, CT 06498 | P-0047604 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX A BREWER AND CHERYL G BREWER 342 MAYFIELD DR. BRISTOL, TN 37620 | P-0047605 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA GRACKA 401 W FIRST ST # 337 SANTA ANA, CA 92707 | P-0047606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE BEACH 19522 CANEY AVE CARSON, CA 90746 | P-0047607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M POLLIZZE 1336 TWIN OAK CT FORT COLLINS, CO 80525 | P-0047608 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUNDRA J BROUSSARD 5703 SANDY HOOK LANE ARLINGTON, TX 76018 | P-0047609 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANESIA C CARSON | P-0047610 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELSNEY L MCCOMAS 4151 WINNINGHAM ROAD CREWE, VA 23930 | P-0047612 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTA M HAMMOCK 2024 SYCAMORE DRIVE BEDFORD HEIGHTS, OH 44146 | P-0047613 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P SHEPPARD 2870 SHANNON DRIVE SOUTH SAN FRANCI, CA 94080 | P-0047614 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A TIERNEY 23 CEDRIC ROAD CENTERVILLE, MA 02632 | P-0047615 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN H SCHIEL P. O. BOX 1182 OCEAN SPRINGS, MS 39566 | P-0047616 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| KWANG H LIM 29 ARROYO VIEW CIR. BELMONT, CA 94002 | P-0047617 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER R GALEWSKI W20536 MCKEETH DRIVE GALESVILLE, WI 54630 | P-0047618 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RILLA M CHAKA 2004 WOODS COVE ROUND ROCK, TX 78681 | P-0047619 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 ROSEMONT, IL 60018 | P-0047620 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L HESTER 2520 GRAVES RD # 201 TALLAHASSEE, FL 32303 | P-0047621 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA N COLLINS 781-11 MONTCLAIR DRIVE CLAYMONT, DE 19703 | P-0047622 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA SALDANA AND GABRIELA TERRIQUEZ 809 N. SANGA RD. CORDOVA, TN 38018 | P-0047623 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $49,740.17 | | | | | $49,740.17 |
| GAYE A MILLER 1990 RED OAK DRIVE PLOVER, WI 54467 | P-0047624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W REYNOLDS 1113 MCCLELLAN ST PHILADELPHIA, PA 19148 | P-0047625 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S ARBIR AND KAREN C ARBIR 56661 ABERDEEN DR SHELBY TOWNSHIP, MI 48316-5807 | P-0047627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WILLIAMS 11501 SMALL DR. BALCH SPRINGS DR, TX 75180-2731 | P-0047628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANTHONY M TEDESCUCCI AND LEAH M TEDESCUCCI 14 WENTWORTH ROAD PEABODY, MA 01960 | P-0047630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT C MYERS 6 DEBORAH COURT POTOMAC, MD 20854 | P-0047631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADA BUKHARINA 12 TULIP TREE LN NORWALK, CT 06851 | P-0047632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| LINDA G DENISON 214 UTAH ST SHERMAN, TX 75090 | P-0047633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANETA A RADEBAUGH 613 NORTH CARBON STREET GIRARD, KS 66743-1023 | P-0047634 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047635 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA F EGAN-PEREZ 6 EAST 2ND STREET 2 HUNTINGTON STATI, NY 11746-1407 | P-0047636 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| CRAIG SMALL 7140 OLD US HIGHWAY 45 BOAZ, KY 42027-9611 | P-0047637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRISTIAN O HUERTA 4280 E OCOTILLO DESERT TRAIL TUCSON, AZ 85706 | P-0047639 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRANDY L FINCK 40 COUNTRY LANE PITTSTON, ME 04345 | P-0047640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIORA T HESTER 608 MARK DR TALLAHASSEE, FL 32312 | P-0047641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CAROL J WILLIS 125 NORTH BONNIE BRAE STREET LOS ANGELES, CA 90026 | P-0047643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E FISCHER 2477 SENECA DRIVE TROY, OH 45373 | P-0047644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI GRUBER 189 OAKVIEW AVE FARMINGDALE, NY 11735 | P-0047645 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEY ENVIRONMENTAL INC 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0047648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| JENNIFER A BARLEY 4971 LANCASTER HILLS DR. APT. #199 CLARKSTON, MI 48346 | P-0047649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN F BOWIE 3478 SOUTHWOOD COURT DAVIE, FL 33328 | P-0047650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E WONG 1620 WAKEFIELD WAY SACRAMENTO, CA 95822 | P-0047651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL KESSLER<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FEEKEN<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047656 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| N/A<br>2881 KNOXVILLE CT<br>HENDERSON, NV 89052-6976 | P-0047657 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BEVERLY A KEIFFER AND EDWIN KEIFFER<br>1083 WATERFORD DE<br>DALLAS, TX 75218 | P-0047658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA S BECKHAM AND SOLOMON B WEINER<br>1006 NEW CHESTER CT<br>APEX, NC 27502 | P-0047659 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FEEKEN<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A DUCASSE<br>P.O. BOX 491<br>416 OAK STREET<br>COATESVILLE, PA 19320 | P-0047661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E DEATON AND CHARLES M EFIRD, JR.<br>3276 HAWICK COMMONS DRIVE<br>CONCORD, NC 28027 | P-0047662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK A MACHADO<br>707 BELLE POINT DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047664 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A CHIRHART<br>3670 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0047665 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TRIVERS<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0047666 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GISELE LIPINSKI ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047667 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JAZMINE MORALES PO BOX 8223 READING, PA 19604 | P-0047668 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047669 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHELLEY SVENNEBY 109 N BERKELEY AVE FULLERTON, CA 92831 | P-0047670 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L TUBBS 312 CREST POINTE S BREMEN, GA 30110 | P-0047671 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L RAMOS 2928 HAVEN ST LOS ANGELES, CA 90032 | P-0047672 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,995.00 | | | | | $9,995.00 |
| JOAN M BERGERON 4421 MEADOWBROOK DR. BRYAN, TX 77802 | P-0047673 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047674 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LUVENIA N HELLAMS 9405 KINGS PARADE BOULEVARD CHARLOTTE, NC 28273 | P-0047675 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL KESSLER 14004 BURNING BUSH LANE SILVER SPRING, MD 20906 | P-0047676 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W JENGO AND JOHN R JENGO 108 ELM COURT DOWNINGTOWN, PA 19335 | P-0047677 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,209.00 | | | | | $3,209.00 |
| ANTHONY A OYEWO 1509 CHARLES AVE APT #B ST.PAUL, MN 55104 | P-0047678 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A VANETTEN 5861 SE WINDSONG LN STUART, FL 34997 | P-0047679 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTRIAN MOTORS, LTD 627 14TH STREET NW ATLANTA, GA 30318 | P-0047680 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS E HERNANDEZ AND MARTHA H HERNANDEZ 2809 ALCOTT LANE AUSTIN, TX | P-0047681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VICKI GRUBER 189 OAKVIEW AVE FARMINGDALE, NY 11735 | P-0047683 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELAINE S ADKINS 285 PARK MEADOWS DR YELLOW SPRINGS, OH 45387 | P-0047685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLIE J BORELLI 8002 QUIRT ST. SAN ANTONIO, TX 78227 | P-0047686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE L DARLING 521 N DEXTER DRIVE LANSING, MI 48910 | P-0047687 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVA C CROWLEY 649 BROOKLINE ST ATLANTA, GA 30310 | P-0047689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047690 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLES M EFIRD, JR. AND KIM M EFIRD 213 PARALLEL DRIVE HARRISBURG, NC 28075 | P-0047691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047692 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TRIVERS | P-0047693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBY A YEAPLE 29910 48TH PL SOUTH AUBURN, WA 98001 | P-0047694 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL KESSLER<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047695 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ACACIO<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047697 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047698 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY TIRSCHWELL<br>31 HUDSON DRIVE<br>DOBBS FERRY, NY 10522-1180 | P-0047699 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT J THOESEN AND KELLY A THOESEN<br>13404 PINNACLE VIEW PL NE<br>ALBUQUERQUE, NM 87112 | P-0047700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D CHRISTIAN<br>616 MAGNOLIA LN<br>NASHVILLE, TN 37211 | P-0047701 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANTHONY M TEDESCUCCI AND ANTHONY J TEDESCUCCI<br>14 WENTWORTH ROAD<br>PEABODY, MA 01960 | P-0047702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A ZEMBOWER<br>335 MCCLAIN RD<br>ENON VALLEY, PA 16120 | P-0047703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047704 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER GARCIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047705 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,500,000.00 | | | | | $4,500,000.00 |
| JOAN I NAGATANI<br>12432 RAINIER DR<br>BURLINGTON, WA 9833-2792 | P-0047706 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN R HENDRY AND GENEVIEVE M HENDRY<br>12453 DAMASCO CT<br>SAN DIEGO, CA 92128-1308 | P-0047707 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY J MCMASTER 1935 MOON LAKE CT. BAKERSFIELD, CA 93314-5234 | P-0047708 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047709 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE WASZCZAK 18 SCHYLER DRIVE POUGHKEEPSIE, NY 12603 | P-0047710 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047711 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN ORTIZ ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047712 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| LINDA MCCREADY ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047713 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $350,000.00 | | | | | $350,000.00 |
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047714 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047715 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J BRANDENBURG PO BOX 151 WEST GROTON, MA 01472 | P-0047716 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047717 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047718 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ROSE 2984 WEAVERS CHAPEL RD. LITTLETON, NC 27850 | P-0047719 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $41,800.08 | | | | | $41,800.08 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA OF MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047720 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047721 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A YOZZO 258 FAIRFIELD AVENUE TONAWANDA, NY 14223 | P-0047722 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA H WALSH P.O. BOX 843 RATON, NM 87740 | P-0047723 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $504.80 | | | | | $504.80 |
| HONDA OF SPRING DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047724 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047725 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A ROLLAND PO BOX 2772 VIRGINIA BEACH, VA 23450 | P-0047726 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVY CARDILLAC OF TURNERVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047727 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047728 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047729 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE VASILAS 15 INDIAN WOODS DR. NE RYDAL, GA 30171-1646 | P-0047730 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047731 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINETTE QUESADA<br>63 BALDWIN LANE<br>PORT LUDLOW, WA 98365 | P-0047732 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $175,000.00 | | | | | $175,000.00 |
| NANCY L ROBINSON<br>545 HARVEST DR<br>HARRISBURG, PA 17111 | P-0047733 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL LONG<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047734 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,500,000.00 | | | | | $1,500,000.00 |
| DOROTHY WASHINGTON<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047735 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047736 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047737 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047738 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L STARKS<br>22 WEST DRIVE<br>CHESTERFIELD, MO 63017-0772 | P-0047739 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047740 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047741 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047742 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D STITZ AND CLAUDAI E STITZ<br>50590 NECTAREO<br>LA QUINTANA, CA 92253 | P-0047743 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOB HOWARD NISSAN, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047744 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN I NAGATANI 12432 RAINIER DR BURLINGTON, WA 98233-2792 | P-0047745 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GLORIA J MERCADO 2133 DESCANSO DR. CALEXICO, CA 92231 | P-0047746 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047747 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MELTON 1217 SAINT EMILION COURT SOUTHLAKE, TX 76092-4617 | P-0047748 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PERKINS 15119 CAVALIER RISE TRUCKEE, CA 96161 | P-0047749 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047750 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BOYLE 4335 CROFT CIRCLE SYRACUSE, NY 13215-1352 | P-0047751 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A HILLIGOSS AND DENISE L HILLIGOSS 708 BIRDSALL ST HOUSTON, TX 77007 | P-0047752 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BOUSQUET 44565 WHITE PINE CIRCLE EAST NORTHVILLE, MI 48168 | P-0047753 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 1311 CLAYTON ROAD SAN JOSE, CA 95127 | P-0047754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M PETRE AND RYAN G FYE 1950 BAKER RD DEXTER, MI 48130 | P-0047755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E SMITH 17830 BALDWIN FARMS PLACE APT#715 ROBERTSDALE, AL 36567 | P-0047756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN M HYMEL<br>407 S. GATEHOUSE DRIVE<br>APT. B<br>METAIRIE, LA 70001 | P-0047757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R BROWN AND DEMESIA D BROWN<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M PETRE AND RYAN G FYE<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THYRIA ALVAREZ<br>4517 SANGAMORE RD<br>APT 201<br>BETHESDA, MD 20816 | P-0047761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L MPRRIS<br>1367 WEST CLARK ST.<br>SPRINGFIELD, OH 45506 | P-0047762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L FRIES<br>1902 MAPLE GLEN DR<br>PLAINFIELD, IL 60586 | P-0047763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P GERBER<br>1300 PARK NEWPORT, APT.310<br>NEWPORT BEACH, CA 92660-5032 | P-0047765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M DAVIS<br>2312 LAKE CIRCLE DRIVE<br>ELDERSBURG, MD 21784 | P-0047766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047767 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASMAA EL MALIKI<br>102 LAMARCK DR.<br>FORT WASHINGTON, MD 20744 | P-0047768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047769 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROAD TESTED PARTS, INC DBA PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0047770 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER CASTLEBERRY ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047771 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SOPHIE A HABIB 155 CHURCH STREET APT 26 MANVILLE, RI 02838 | P-0047772 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA S LOOSVELDT AND ALISA R CORDELL PO BOX 2251 SUMNER, WA 98390 | P-0047773 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURE SHORE INC 15119 CAVALIER RISE TRUCKEE, CA 96161 | P-0047774 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE A PENA JOE PENA 1275 W YVONNE LANE TEMPE, AZ 85284 | P-0047775 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M PETRE AND RYAN G FYE 1950 BAKER RD DEXTER, MI 48130 | P-0047776 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047777 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HIDALGO AND NICHOLAS H HIDALGO PO BOX 706 HOOKER, OK 73945 | P-0047778 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $85,000.00 | | | | | $85,000.00 |
| ROSEMARIE Y ARROYO 4421 LANTANA AVE. SACRAMENTO, CA 95824 | P-0047779 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY GEIER AND SANDRA MISCELLI PO BOX 1014 1440 OVERLAND TRAILS DR. WASHINGTON, UT 84780 | P-0047780 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R HOLLOWAY AND SUSAN M HOLLOWAY 7621 HERMITAGE PLACE FORT WAYNE, IN 46815 | P-0047781 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA V ARDINGER<br>2317 OLD MAPLE COURT<br>ELLICOTT CITY, MD 21042 | P-0047782 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B HUMMEL<br>2204 PARMENTER ST<br>MIDDLETON, WI 53562 | P-0047783 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA S COTHRAN<br>127 IONSBOROUGH STREET<br>MOUNT PLEASANT, SC 29464 | P-0047784 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYMATHIA SMITH<br>3839 BRIARGROVE LN, APT 4216<br>DALLAS, TX 75287 | P-0047785 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENORA CHILDS POOLE<br>1763 OLD CANTON ROAD<br>MARIETTA, GA | P-0047786 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $11,005.44 | | | | | $11,005.44 |
| KAREN L GREGGS<br>P O BOX 178<br>1223 WYSOCKI AVE<br>NORTH APOLLO, PA 15673 | P-0047787 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R MEDINA MENDOZA<br>2023 1/4 E 78TH ST<br>LOS ANGELES, CA 90001 | P-0047788 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047789 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINA RIOS RUIZ<br>PO BOX 287<br>AGUADA, PR 00602 | P-0047790 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS H RAMIREZ<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0047791 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MAY AND WILLIAM MAY<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047792 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBI J PETROW<br>3436 MT ST HELENA DRIVE<br>SAN JOSE, CA 95127 | P-0047793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O HENSEL<br>2801 MESA DR.<br>OCEANSIDE, CA 92054 | P-0047794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LABORATORY CORP OF AMERICA HO<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047795 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $162,517.33 | | | | | $162,517.33 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047796 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELPIDIA CASTILLO<br>8645 YORKTOWN AVE<br>LOS ANGELES, CA 90045 | P-0047797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BOYARIZO AND PATRICIA BOYARIZO<br>870 JARMAN DR<br>JAMESTOWN, NC 27282 | P-0047798 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE N BERGER<br>5451 HIGHLAND PRESERVE DRIVE<br>MABLETON, GA 30126-5694 | P-0047799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D HARDIN<br>141 HOLLINGSHEAD RD<br>TELLICO PLAINS, TN 37385 | P-0047800 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEOLA OLUFOWOBI-AGOSA<br>41 REON AVENUE<br>STATEN ISLAND, NY 10314 | P-0047801 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047802 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMAN ON 54, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047803 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047804 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047805 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MAY AND WILLIAM MAY<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047806 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA N HERNANDEZ<br>11048 S. RUTHELEN ST<br>LOS ANGELES, CA 90047 | P-0047807 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STACIE J WEBER<br>36 AZALEA CIRCLE<br>JACKSON, NJ 08527 | P-0047808 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLLY ANTUNEZ AND JAY PELIKAN<br>2323 W PERSHING RD APT 303<br>CHICAGO, IL 60609 | P-0047809 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO S GARCIA<br>4801 BLUEBELLE LANE<br>CORPUS CHRISTI, TX 78416 | P-0047810 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047811 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABM PARKING SERVICES, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047812 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,480.52 | | | | | $27,480.52 |
| RAMONA B CASS<br>18332 SOLEDAD CANYON ROAD<br>APT. 6<br>CANYON COUNTRY, CA 91387 | P-0047813 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE DIAZ<br>13908 LARWIN ROAD<br>LA MIRADA, CA 90638 | P-0047814 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L KENNEDY<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0047815 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERN K NUZZO<br>1134 MAXWELL STREET<br>CROWN POINT, IN 46307 | P-0047816 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M MILLER<br>JILL M. MILLER<br>4345 WESTOVER PL. NW<br>WASHINGTON, DC 20016 | P-0047817 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATYANA N KUPROVSKY AND NIKOLAY A VORONIN<br>1221 NE ELLSWORTH RD, APT 75<br>VANCOUVER, WA 98664 | P-0047818 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSIE M RAMBUS<br>316 CENTER ST.<br>WEST POINT, MS 39773 | P-0047819 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS R KOVACS<br>1495 WATER SHINE WAY<br>SNELLVILLE, GA 30078 | P-0047820 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS R ESTES<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047821 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047822 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F MARPLE<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047823 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNA M MOORE AND DUSTIN L MOORE<br>4040 PORTER STREET<br>HOPEMILLS, NC 28348 | P-0047824 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD S MESKE<br>119 WYLDEWOOD DR<br>APT 201<br>OSHKOSH, WI 54904 | P-0047825 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047826 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ANN DUPRAY<br>7436 LAUNA STREET<br>MIDVALE, UT 84047-2242 | P-0047827 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN WRIGHT<br>13784 S. 267TH E. AVE<br>COWETA, OK 74429 | P-0047828 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F MARPLE AND YVONNE M MARPLE<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047829 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $369.00 | | | | | $369.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047830 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE W TELLERS<br>9539 OLIVER AVENUE NORTH<br>BROOKLYN PARK, MN 55444 | P-0047831 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH DOOLEY<br>604 BALRA DR<br>EL CERRITO, CA 94530 | P-0047832 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEW YORK STATE ELECTRIC & GAS<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $15,109.57 | | | | | $15,109.57 |
| WILLIAM A MAY AND SUSAN I MAY<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPITOL HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047835 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH<br>DEIRDRE THOMAS<br>BLOOMFIELD HILLS, MI 48302 | P-0047836 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA N.A.<br>BANK OF AMERICA, N.A. PAY OFF<br>P.O. BOX 15220<br>WILMINGTON, DE 19886-5220 | P-0047837 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,238.19 | | | | | $25,238.19 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047838 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047839 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVENSON C SILL JR<br>5229 TRENTON MILL ROAD<br>UPPERCO, MD 21155 | P-0047840 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINCOLN SOUTH COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047841 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047842 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047843 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINKE CADILLAC<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047844 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M KONWINSKI<br>322 EAST BELL STREET<br>CAMDEN, MI 49232 | P-0047845 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047846 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY J BOUSQUET 44565 WHITE PINE CIR. E. NORTHVILLE, MI 48168 | P-0047847 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J WERDERITSCH 6371 ANN ARBOR SALINE RD SALINE, MI 48176 | P-0047848 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN K VISANI AND DONALDO H VISANI 2140 S FLORA CT LAKEWOOD, CO 80228-5907 | P-0047849 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES L HAYES 4115 W TYLER RD ALMA, MI 48801 | P-0047850 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA WRIGHT 13784 S. 267TH E. AVE COWETA, OK 74429 | P-0047851 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAO HUI DENG 237 NASSAU STREET APT 11J BROOKLYN, NY 11201 | P-0047852 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY S ACOSTA 7108 LARIMER COURT TAMPA, FL 33615 | P-0047853 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047854 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONNA HUNTER 636 S. CALHOUN STREET BISHOPVILLE, SC 29010 | P-0047855 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART BROWN 38 PAXTON CT STERLING, VA 20165 | P-0047856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A LEWIS AND BILL S LEWIS 7509 WEST 93 STREET OVERLAND PARK, KS 66212-2243 | P-0047857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS R ESTES 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047858 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BOYLE 4335 CROFT CIRCLE SYRACUSE, NY 13215-1352 | P-0047859 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P GLASER 713 56TH ST S BIRMINGHAM, AL 35212-3920 | P-0047860 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKOLAY A VORONIN 3522 SE 72ND AVE PORTLAND, OR 97206 | P-0047861 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NNONYELUM L MORAH 15725 GLYNN ROAD CLEVELAND, OH 44112-3528 | P-0047862 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| WILLIAM B COLEY 384 VALLEYBROOK ROAD ORANGE, CT 06477-3019 | P-0047863 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G DANIELSON 15601 NE 95TH WAY REDMOND, WA 98052 | P-0047864 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY DWDAY 8156 HOSTA WAY FT.WORTH, TX 76123 | P-0047865 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047866 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI N LEFFORGE 236 AIKAPA ST KAILUA, HI 96734 | P-0047867 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIV S NAIMPALLY 12604 OLYMPIAD DR. AUSTIN, TX 78729 | P-0047868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA 1965 DOBBIN HOLMES ROAD FAYETTEVILLE, NC 28312 | P-0047869 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CORBY L CLARK 8424 ALTA VISTA AVE ATASCADERO, CA 93422 | P-0047870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,652.52 | | | | | $5,652.52 |
| RUTH KOLP STRONG 4541 SALDANA DRIVE FORT WORTH, TX 76133 | P-0047871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUN ZHU CHEN 22003 BELSHIRE AVE UNIT #7 HAWAIIAN GARDENS, CA 90716 | P-0047872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047873 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN MAY AND WILLIAM MAY 9681 GIPSON RD COLLINSVILLE, MS 393025 | P-0047874 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J BRAUN 325 S. SWALL DR. APT 403 LOS ANGELES, CA 90048 | P-0047875 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN T HUIE AND JUNE E HUIE 12011 ROLLING HILLS DR WICHITA, KS 67235 | P-0047876 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047877 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047878 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047879 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Y.O. A MINOR CHILD AND JUAN ORTIZ ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047880 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047881 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G DANIELSON 15601 NE 95TH WAY REDMOND, WA 98052 | P-0047882 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047883 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY G ESTES 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047884 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON MARTINEZ 150 S. ANZA STREET # 70 EL CAJON, CA 92020 | P-0047885 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOWLES AND EMILY BOWLES 1901 PATHWAY DRIVE CHAPEL HILL, NC 2751 | P-0047886 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER R MEDINA MENDOZA<br>2023 1/4 E 78TH ST<br>LOS ANGELES, CA 90001 | P-0047887 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M PALMER<br>8035 WESTCAMP RD.<br>FAIR OAKS, CA 95628 | P-0047888 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA L SHROPSHIRE AND TONY L SHROPSHIRE<br>2492 W AUTUMN MIST DR<br>RIALTO, CA 92377 | P-0047889 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE K WINZEK<br>241 N.COURTLAND ST<br>APT 159<br>ARROYO GRANDE, CA 93420 | P-0047890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG M COOK<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047891 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY A VORONIN<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047892 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARICE A BROWN<br>2 EAST LANE<br>APT. C<br>BLOOMFIELD, CT 06002 | P-0047893 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS D DOYLE<br>716 MILGRAY LN<br>BESSEMER, AL 35022 | P-0047894 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB'S RENTALS, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047895 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $17,300.00 | | | | | $17,300.00 |
| DON W DAY<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047896 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSTAN B OSBORN<br>653 BLUEROCK RD<br>GARDNERVILLE, NV 89460 | P-0047897 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047898 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU S ARRAMREDDY<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047899 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICE MARIE JORALEMON-STRONG<br>4541 SALDANA DRIVE<br>FORT WORTH, TX 76133 | P-0047900 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,507.00 | | | | | $1,507.00 |
| RICHARD J BOYLE<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047901 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047902 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALBERT E AMADEI AND DEBORAH L AMADEI<br>14 HARRISON ROAD<br>PARSIPPANY, NJ 07054 | P-0047903 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN G BLESSING<br>2711 SPRING CREEK DR.<br>FORT WAYNE, IN 46808 | P-0047904 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SIMONS<br>4725 15 MILE RD<br>KENT CITY, MI 49330 | P-0047905 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HEIDERSCHEIT AND JEFFREY D HEIDERSCHEIT<br>204 PARK PLACE DR<br>GEORGETOWN, TX 78628 | P-0047906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU S ARRAMREDDY<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047907 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON CHRISTINE<br>70 CENTRE CT.<br>RED LION, PA 17356 | P-0047908 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047909 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047910 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CLARK CAR & TRUCK RENTAL<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047911 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $12,100.00 | | | | | $12,100.00 |
| MINI OF ONTARIO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047912 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYUNDAI OF PHARR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047913 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO SANCHEZ LLORET<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047914 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,250,000.00 | | | | | $1,250,000.00 |
| TOYOTA OF PHARR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047915 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSENDO ARROYO<br>3704 S PAULINA<br>CHICAGO, IL 60609 | P-0047916 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR VILLA AND CESAR VILLA<br>3114 N ALTA ST<br>MELROSE PARK, IL 60164 | P-0047917 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU S ARRAMREDDY<br>4001 DES PLANES AVE<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047918 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y BEASLEY<br>P O BOX 251373<br>DAYTONA BEACH, FL 32125 | P-0047919 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,755.00 | | | | | $9,755.00 |
| DAVID A LUCAS<br>11027 VISTAZO PL SE<br>ALBUQUERUQE, NM 87123 | P-0047920 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047921 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S CASTRO<br>200 MANVILLE HILL RD C64<br>CUMBERLAND, RI 02864 | P-0047922 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANESIA C CARSON<br>P.O.BOX 12275<br>SPRING, TX 77378 | P-0047923 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA C GONZALEZ-RIVERA<br>P.O. BOX 375348<br>CAYEY, PR 00737-5348 | P-0047924 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARIE KOSZOWSKI<br>413 OSBORNE LANE<br>WALLINGFORD, PA 19086 | P-0047925 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELD AND TECHNICAL SERVICES 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0047926 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| MORRIS R ESTES, JR. 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047927 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047928 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL K CISSELL 92 JANIE STREET SUMITON, AL 35148 | P-0047929 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY DWDAY 8156 HOSTA WAY FT.WORTH, TX 76123 | P-0047930 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIJAYSINHA PATIL 2468 MILLSTREAM LN SAN RAMON, CA 94582 | P-0047931 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N STEVENSON 14 AGOURA COURT SACRAMENTO, CA 95838 | P-0047932 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $349,000.00 | | | | | $349,000.00 |
| LANDERS ALFA ROMEO FIAT DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047933 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047934 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER BOWERS ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047935 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,500,000.00 | | | | | $1,500,000.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047936 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN SANDERS ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047937 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI CA-TII, INC. D/B/A MILLER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047938 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF MARIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047939 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047940 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047941 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047942 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON WILLIAMS ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047943 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| INFINITI SAN FRANCISCO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047944 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047945 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047946 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047947 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047948 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047949 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN ORDONEZ ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047950 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| INFINITI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047951 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES CONLON ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047952 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| HUDSON TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047953 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047954 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE HEARD PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0047955 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FERRARI MASERATI OF CEN NJ DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047956 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R KRULL 319 DUNGANNON BLVD WILMINGTON, NC 28403 | P-0047957 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047958 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA MISSION VALLEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047959 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM HOGAN JR ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047960 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| HONDA OF BLOOMFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047961 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DENNIS ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047962 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| TOYOTA OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047963 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047964 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A MALTAGHATI 159-10 82ND STREET HOWARD BEACH, NY 11414 | P-0047965 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY T GIANNUNZIO 910 RED FOX DR GREEN BAY, WI 54313 | P-0047966 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK M HAMMOND AND LYNN A HAMMOND 911 13TH AVENUE BLOOMER, WI 54724 | P-0047967 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BRIGHT 9730 SE LINWOOD AVENUE MILWAUKIE, OR 97222 | P-0047968 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA A OREE 8456 NANCY LEE LANE HOLLYWOOD, SC 29449 | P-0047969 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T ELIOPOULOS 2755 PADDOCK DRIVE AKRON, OH 44333 | P-0047970 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I AMAM 1750 BRIARWOOD ROAD NE APT GG30 BROOKHAVEN, GA 30329 | P-0047971 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $211,981.77 | | | | | $211,981.77 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN L GRAZIER<br>1615 5TH ST SE<br>RIO RANCHO, NM 87124 | P-0047972 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA S MOSLEY<br>P.O. BOX 2185<br>OKLAHOMA CITY, OK 73101 | P-0047973 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMISON A LOWE AND JUDY E LOWE<br>602 W THIRD ST<br>HOMER, IL 61849 | P-0047974 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047975 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLYNN ARMSTEAD<br>238 MANER TER SE<br>ATLANTA, GA | P-0047976 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY V CONKLIN AND SUSAN D CONKLIN<br>383 ALPINE AVE<br>VENTURA, CA 93004 | P-0047977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MICHELLE L NIX<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047978 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE H OUDA<br>1511 SYCAMORE AVE #151<br>#151<br>HERCULES, CA 94547 | P-0047979 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANDRA L POWELL<br>2520 WATERBURY DR.<br>APT905<br>WOODRIDGE, IL 60517 | P-0047980 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| DEMESIA D BROWN<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047981 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANGBIR SANGHA<br>THE LAKE FIRM LLC<br>817 E. 31ST STREET<br>KANSAS CITY, MO 64109 | P-0047982 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| JEFFREY GERACI AND JENNIFER GERACI<br>138 BASSETT RD.<br>WILLIAMSVILLE, NY 14221 | P-0047983 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A LEINWEBER<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0047984 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA L BROWN<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0047985 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P HOYT AND MARY J HOYT<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0047986 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047987 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E RODEWALD<br>11445 THOMAS CREEK ROAD<br>RENO, NV 89511-5465 | P-0047988 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D NIX<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047989 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0047990 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J BEW<br>103 EVANS ALLEY<br>GRENADA, MS 38901 | P-0047991 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L LEPEILBET AND NANCY D TAYLOR<br>900 S MEADOWS PKWY APT 3324<br>RENO, NV 89521-2916 | P-0047992 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN M ELIOPOULOS AND CYNTHIA K ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047993 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047994 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S RICE<br>3018 YARMOUTH GREENWAY #206<br>FITCHBURG, WI 53711 | P-0047995 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN D TOBOR<br>6 WINNER CIRCLE<br>HOUSTON, TX 77024 | P-0047996 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SUSAN KRAFT-PALEY<br>212 SHORE DRIVE<br>TARPON SPRINGS, FL 34689-2236 | P-0047997 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS J STENECK<br>1 SHEFFIELD CT<br>OLD BRIDGE, NJ 08857 | P-0047998 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J HAUSNER AND MELANIE A HAUSNER<br>POST OFFICE BOX 1607<br>EATONVILLE, WA 98328-1607 | P-0047999 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D DREW<br>1500 ROLFE PLACE<br>NEWPORT NEWS, VA 23607 | P-0048000 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A INMAN AND PAMELA A INMAN<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0048001 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| DOROTHY J HARDEN<br>PO BOX 370441<br>KEY LARGO, FL 33037 | P-0048002 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,600.00 | | | | | $2,600.00 |
| JOHN L KELLEY<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048003 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048004 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P HOYT AND MARY P HOYT<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048005 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY A SGARAGLIO<br>5529 ECHO SPRINGS DRIVE<br>HAMILTON, OH 45011 | P-0048006 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE DESIDERIO<br>69-29 76TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0048007 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA M YEATON<br>24 ROBINSONROAD<br>WESTFORD, MA 01886 | P-0048008 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PASS<br>603 VICTOR DR<br>KNOXVILLE, TN 37912 | P-0048009 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,050.00 | | | | | $2,050.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048010 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048011 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY B GRISHAM<br>14 HILLCREST DR<br>WEAVERVILLE, NC 28787 | P-0048012 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8815 SAPPHIRE DR<br>TALLAHASSEE, FL 32309 | P-0048013 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY R BABB<br>331 CARRIAGE DRIVE<br>NEENAH, WI 54956 | P-0048014 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT N OHLINGER AND CHRISTINE G OHLINGER<br>7503 GRASSY CREEK WAY<br>EL DORADO HILLS, CA 95762 | P-0048015 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL N WILLIAMS<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048016 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENYSE T SLADE<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0048017 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L SOUDERS AND RONALD L SOUDERS<br>21848 BLACK ROCK LN<br>HAGERSTOWN, MD 21740-1822 | P-0048018 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048019 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EDWARD T ELIOPOULOS AND CYNTHIA K ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048020 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048021 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A DONOVAN<br>PO BOX 4280<br>HALFMOON, NY 12065 | P-0048022 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M TURPAUD AND VICTOR L TURPAUD<br>6679 PIKE CIRCLE<br>LARKSPUR, CO 80118 | P-0048023 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARCEL R LEPAGE AND ANTOINETTE R GIBNEY<br>1226 8TH STREET NORTH<br>FARGO, ND 58102 | P-0048024 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUDIA F CHAE-ZERRUDO<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048025 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE HERRING-JOHNSON<br>65 VIA AMITOSA APT J<br>RANCH SANTA MARG, CA 92688 | P-0048026 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ECKSTEIN<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0048027 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ROSSI<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048028 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M KELLEY<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048029 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P HOYT AND MARY J HOYT<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048030 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA GEDEN<br>18850 PENDERGAST AVE<br>CUPERTINO, CA 95014 | P-0048031 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK<br>EMERYVILLE, CA 94608 | P-0048032 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SONJA M VIK<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | P-0048033 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048034 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWAYLLA L HOWARD<br>2301 COTTON FLAT ROAD<br>UNIT A1<br>MIDLAND, TX 79701 | P-0048035 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $16,452.00 | | | | | $16,452.00 |
| JOHN TURNER<br>5713 HEATHERSTONE DRIVE<br>RALEIGH, NC 27606 | P-0048036 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA D MCKOY<br>408 MADISON ST.<br>FAIRMONT, NC 28340 | P-0048037 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN-MITCHEL A ZERRUDO<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048038 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID N ORD AND SARAH M ORD<br>704 ROCKWOOD DR<br>NORTH SALT LAKE, UT 84010 | P-0048039 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D YUBETA<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048040 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048041 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN HRABOSKY<br>1401 SHRADER STREET<br>SAN FRANCISCO, CA 94117 | P-0048042 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RADOSLAV G NINOV<br>1990 E GRAND AVE<br>EL SEGUNDO, CA 90245 | P-0048043 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| STEPHEN W GRUHIN<br>155 PROSPECT AVENUE, SUITE 10<br>21 CUNNINGHAM DRIVE<br>WEST ORANGE, NJ 07052 | P-0048044 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAREINA N WINDEMAKER<br>38 MARSHALL STREET<br>WARD, AR 72176 | P-0048045 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA MUNOZ<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048046 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048047 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECELIA DOWDYE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048048 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048049 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY R WEBB AND HELEN WEBB<br>113 W 12TH AVE<br>GULF SHORES, AL 36542-4401 | P-0048050 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048051 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER PAN BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048052 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIETA SILLAS 2225 COMMERCIAL STREET APT 238 SAN DIEGO, CA 92113 | P-0048053 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN-MITCHEL A ZERRUDO 1325 MEADOW LN DUARTE, CA 91010 | P-0048054 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J STURGON 1512 CHESTNUT CANON CITY, CO 81212 | P-0048055 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048056 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE F SNEED 13219 FOX BOW DRIVE UPPER MARLBORO, MD 20774-8677 | P-0048057 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENESSE PORRIDGE 1770 HUMBOLDT STREET SANTA ROSA, CA 95407 | P-0048058 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L KELLEY 1013 TRUMAN RD EAST NORRITON, PA 19403 | P-0048059 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1821 E GREENWOOD LN DEER PARK, WA 99006 | P-0048060 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA L ONEIL AND STEPHEN W ONEIL 712 VIA SOMONTE PALOS VERDES EST, CA 90274 | P-0048061 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE DEVINNA 1290 GROVE ST. APT. 403 SAN FRANCISCO, CA 94117 | P-0048062 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C HENSEL 860 EDGEHILL DRIVE COLTON, CA 92324 | P-0048063 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY J MELLO<br>3224 OMEGA CIRCLE<br>PLEASANTON, CA 94588 | P-0048064 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L RISHELL<br>7925 TALL CEDARS LANE<br>BRIDGEWATER, VA 22812 | P-0048065 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048066 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M RICHARDSON<br>6019 NEW FOREST COURT<br>APT. 2<br>WALDORF, MD 20603 | P-0048067 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STANFORD<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048068 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIYU CAI<br>815 NORTH BROADWAY<br>SARATOGA SPRINGS, NY 12866 | P-0048069 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A JOHNSON<br>3225 S MA DILL AVE<br>SUITE 129-258<br>TAMPA, FL 33629 | P-0048070 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH L DURRANT AND STACEY D DURRANT<br>704 ROCKWOOD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0048071 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A WILLIAMS<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048072 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E KITAMURA<br>23115 MARINE VIEW DR. S.<br>DES MOINES, WA 98198 | P-0048073 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048074 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D YUBETA<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048075 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STANFORD<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048076 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN K SNIDER 572 GA HIGHWAY 56 N SWAINSBORO, GA 30401 | P-0048077 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN A BULLOCK 5215 HOPERITA STREET ORLANDO, FL 32812 | P-0048078 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048079 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER P CHANG 8047 SITIO ANDALUCIA CARLSBAD, CA 92009 | P-0048080 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,451.00 | | | | | $2,451.00 |
| SOMLAY SOUKHASEUM 16400 NE 65TH CIR VANCOUVER, WA 98682 | P-0048081 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMIN FLACK 202 STONER ROAD LANSING, MI 48917 | P-0048082 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $682.00 | | | | | $682.00 |
| LEXUS OF CHANDLER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048083 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048084 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF NICHOL PAHLCK PAUL KNOPF BIGGER 511 W BAY STREET STE 450 TAMPA, FL 33606 | P-0048085 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,000,000.00 | | | | | $25,000,000.00 |
| SARAH THATCHER ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0048086 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| NORTH CALIFORNIA MANAGEMENT DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048087 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048088 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048089 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048090 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H SCHIEL<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0048091 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIA L ROBERTS AND PAUL ROBERTS<br>1887 NW PINE LAKE DRIVE<br>STUART, FL 34994-9444 | P-0048092 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048093 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R CRAMER<br>4205 DOVER COURT<br>GRANBURY, TX 76049 | P-0048094 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK PATEL<br>36004 VALLEE TER<br>FREMONT, CA 94536 | P-0048095 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048096 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA ELKABACHI<br>10153 HONOLULU DR.<br>EL PASO, TX 79925 | P-0048097 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLANA ANSTETT<br>1124 LUTHER RD<br>EAST AURORA, NY 14053 | P-0048098 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH L DURRANT AND STACEY D DURRANT<br>704 ROCKWOOD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0048099 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D YUBETA<br>120 HUNTINGTON COURT<br>FAYETTEVILLE, GA 30214 | P-0048100 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMANDO E ABOGADO II AND ARMANDO ABOGADO II<br>102 SOUTH KENMORE AVENUE<br>APT. #1<br>LOS ANGELES, CA 90004 | P-0048101 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMIN M FLACK<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048102 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $682.00 | | | | | $682.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048103 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD M LAWRENCE, SR<br>11364 WOODSONG LOOP NORTH<br>JACKSONVILLE, FL 32225-1025 | P-0048104 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA R LEON<br>5501 EAST AVE. D8<br>LANCASTER, CA 93535 | P-0048105 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A INMAN<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0048106 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| JEFFREY GEIER<br>POBOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0048107 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L KENNEDY<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0048108 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C HILLIGOSS<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0048109 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MADSON<br>27412 COUNTY ROAD 6<br>WESTBROOK, MN 56183 | P-0048110 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048111 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H SCHIEL<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0048112 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| N/A<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0048113 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S SOUKHASEUM<br>715 NW HOYT ST #5091<br>PORTLAND, OR 97208 | P-0048114 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DALE B BERTSCHINGER<br>7670 HIDDEN VALLEY LANE<br>PARMA, OH 44129 | P-0048115 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT WIIG<br>13709 DANUBE LANE<br>ROSEMOUNT, MN 55068 | P-0048116 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MELTON<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0048117 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA A HAPPEL<br>1264 CIRCLE DRIVE<br>BALTIMORE, MD 21227 | P-0048118 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048119 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM ROSENBLATT<br>250 E. 87TH STREET<br>APT 4H<br>NEW YORK, NY 10128 | P-0048120 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NISSAN OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048121 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048122 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JANE HARRIS AND JEFFREY HARRIS<br>1897 SOUTHSIDE DRIVE<br>ONEONTA, NY 13820 | P-0048123 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JACK R CUDDY<br>15413 N 19TH WAY<br>PHOENIX, AZ 85022 | P-0048124 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048125 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERRIN W LUTON<br>1112 SPRUCE<br>BORGER, TX 79007 | P-0048126 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH LIVELY<br>412 W. STATE ROAD 234<br>JAMESTOWN, IN 46147 | P-0048127 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA AVILA<br>16730 ALWOOD ST.<br>LA PUENTA, CA 91744 | P-0048128 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M HERNANDEZ AND DENNIS E HERNANDEZ<br>11048 S. RUTHELEN STREET<br>LOS ANGELES, CA 90047 | P-0048129 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A GALE<br>P.O. BOX 1411<br>WEST PLAINS, MO 65775 | P-0048130 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L KENNEDY<br>418 CLINTON AVE.<br>AKRON, OH | P-0048131 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0048132 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L SMITH-HILL<br>2568 MOSER STREET<br>MOSCOW, ID 83843 | P-0048133 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS F RYAN<br>5584 SOUTH JEBEL WAY<br>CENTENNIAL, CO 80015 | P-0048134 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENON JARZABEK<br>12951 S CHOCTAW RD<br>PALOS HEIGHTS, IL 60463 | P-0048135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT CLARK<br>163 WELDING SHOP DR<br>JONESVILLE, VA 24263 | P-0048136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN WEST WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048137 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048138 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048139 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYAL PALM NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048140 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTSDALE FERRARI MASERATI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048141 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMAN SUNSHINE MOTORS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048142 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048143 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMAN MOTOR CAR COMPANY, INC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048145 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048146 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048147 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORTON R BRANZBURG<br>115 TALL TREES DRIVE<br>BALA CYNWD, PA 19004 | P-0048148 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMAN OF COUNTRYSIDE, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048149 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048150 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEXUS OF MADISON DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048151 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048152 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAY BRONSON-TOMPKINS 3244 SILVERADO CIRCLE GREEN COVE SPRIN, FL 32043 | P-0048153 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S DUCKSWORTH AND CYNTHIA K DUCKSWORTH 3177 SW COUNTY ROAD 300 MAYO, FL 32066 | P-0048154 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CREDIT COMPANY 3816 LIASON SHREVEPORT, LA 71108 | P-0048155 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM KLUBERTANZ 6414 TONKINESE TRAIL MADISON, WI 53719-1876 | P-0048156 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MILLER 4330 CARR STREET WHEAT RIDGE, CO 80033-4425 | P-0048157 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAN KOTHA 15720 NE 6TH STREET BELLEVUE, WA 98008 | P-0048158 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIT K WONG AND JAIME WONG 104 BAY 25TH STREET BROOKLYN, NY 11214 | P-0048159 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI R WALLACE AND DAVID H WALLACE 5468 MAIN ROAD SWEET VALLEY, PA 18656 | P-0048160 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANDRA L POWELL 2520 WATERBURY DR APT#905 WOODRIDGE, IL 60517 | P-0048161 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| DEBORAH A HAZEN 109 MAPLE AVENUE PASADENA, MD 21122 | P-0048162 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE REICH 30 EMERSON ROAD MORRIS PLAINS, NJ 07950 | P-0048163 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A HAVANAS<br>970 AURORA-HUDSON RD<br>AURORA, OH 44202 | P-0048164 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GUSEUL YUN | P-0048165 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A HOLDAWAY<br>1769 BROOKSIDE LANE<br>VIENNA, VA 22182 | P-0048166 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AERO CORPORATION<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048167 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $116,846.00 | | | | | $116,846.00 |
| CHRISTOPHER L FLOYD<br>204 CAROLYN COURT<br>HENDERSON, NC 27536 | P-0048168 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA P DILUSTRO<br>22 SAINT ANDREW AVENUE<br>EAST HAVEN, CT 06512 | P-0048169 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C BRAND<br>7846 S. WOOD STREET<br>CHICAGO, IL 60620 | P-0048170 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| KARL M RYAN<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048171 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET H DRAKE<br>3801 BRIDLE PATH LN<br>ARLINGTON, TX 76016-2617 | P-0048172 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALIEK K COX<br>1604 AMELIA CT<br>HAMPTON, GA 30228 | P-0048173 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI H TSENG<br>1318 NAVELLIER ST<br>EL CERRITO, CA 94530 | P-0048174 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BRUNCKHORST<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048175 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COATES MOTOR RENTAL, LLC<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048176 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $144,532.00 | | | | | $144,532.00 |
| MICHAEL K ROMERO<br>8025 TOLKIEN AVE<br>ELK GROVE, CA 95758 | P-0048177 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAY W CHEATHAM AND MICHAEL W CHEATHAM 2502 CECELIA AVE. BRENTWOOD, MO 63144 | P-0048178 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH C CONSTANTINE PO BOX 62388 LAFAYETTE, LA 70596-2388 | P-0048179 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J CONBOY 1013 BELVOIR ROAD PLYMOUTH MEETING, PA 19462-2805 | P-0048180 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INETTE H MALVEAUX AND ARTHUR L MALVEAUX 115 LAPEROUSE DRIVE NEW IBERIA, LA 70560 | P-0048181 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHECKER LEASING INC. 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048182 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $139,000.00 | | | | | $139,000.00 |
| SHANETTA D EDWARDS P.O. BOX 220962 WEST PALM BEACH, FL 33422 | P-0048183 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S FREEMAN 15250 VIRGINIA LOOP RD NE POULSBO, WA | P-0048184 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A HOLDAWAY AND KAREN BYBEE 1769 BROOKSIDE LANE VIENNA, VA 22182 | P-0048185 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY G HILL, JR 152 WESTWOOD BLVD WESTWOOD, NJ 07675 | P-0048186 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L STOFF AND RICHARD M STOFF 884 LOVINGSTON DRIVE PITTSBURGH, PA 15216 | P-0048187 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA C MCKEITHEN 29 FAIRWAY ROAD APT APT 2D NEWARK, DE 19711 | P-0048188 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN PARKS 7807 CHARLESMONT RD BALTIMORE, MD 21222 | P-0048189 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS T LAW 448 LISA DRIVE WEST MIFFLIN, PA 15122-3148 | P-0048190 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA CLARK 2638 114TH AVE SW OLYMPIA, WA 98512 | P-0048191 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHIRLEY T GRAVES 136 ALEXANDER COURT RIVERDALE, GA 30274 | P-0048192 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LAURA J MARENCO AND RONALD J MARENCO 17647 LAKE FOREST DRIVE PENN VALLEY, CA 95946 | P-0048193 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE SCHRECKER AND BECKY SCHRECKER 3851 BORDEAUX LOOP S OWENSBORO, KY 42303 | P-0048194 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANDRA L POWELL 2520 WATERBURY DR. #905 WOODRIDGE, IL 60517 | P-0048195 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| VICKIE J ALBERT 2241 N LEONARD RD PALM SPRINGS, CA 92262-2721 | P-0048196 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DR. WAYNE A MORELLA 60 BIG BRUSHY ROAD MOREHEAD, KY 40351 | P-0048197 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA CLARK 2638 114TH AVE SW OLYMPIA, WA 98512 | P-0048198 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CAROLINA P ORTIZ 22 ROBINS SQUARE EAST NORWALK, CT 06854 | P-0048199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M ANTONIK AND LISA M ANTONIK 305 PINE SHADOW LANE LAKE MARY, FL 32746 | P-0048200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J CALVIRD 291 BURNETTS WAY SUFFOLK, VA 23434 | P-0048201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SMITH AND MADELINE K SMITH 439 S. HARLEM AVE FOREST PARK, IL 60130 | P-0048202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA DINKEL AND DONALD 458 BENEVENTE DRIVE OCEANSIDE, CA 92057 | P-0048203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY PIKE AND IAN PIKE 990 S SPRING MEADOW DRIVE WEST COVINA, CA 91791 | P-0048204 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRISH T LANGSTON AND BRITTNEY J LANGSTON 300 BENGAL RD NEW ORLEANS, LA 70123-5419 | P-0048205 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP R FOSTER 313 MURRAY DRIVE HAYWARD, CA 94544-4017 | P-0048206 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HARRIS PO BOX 16704 PENSACOLA, FL 32507 | P-0048207 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L RUGGLES JR AND EVELYN M RUGGLES 1804 LOCKS MILL DR FENTON, MO 63026-2661 | P-0048208 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M JACKSON 28863 OREGON ROAD APT #C28 PERRYSBURG, OH 43551 | P-0048209 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M ANTONIK AND LISA M ANTONIK 305 PINE SHADOW LANE LAKE MARY, FL 32746 | P-0048210 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D RIGGINS 3908 GEORGIAN DR HALTOM CITY, TX 76117 | P-0048211 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST J FOUNTAIN 850 24TH AVE N ST PETERSBURG, FL 33704 | P-0048212 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEAUCLAIR NANFACK 301 VIOLET ST CENTERTON, AR 72719 | P-0048213 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENO L WELLS 1013 BIG TORCH STREET RIVIERA BEACH, FL 33407 | P-0048214 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRAUN 3191 W CALVIN ST. CLAREMONT, NC 28610 | P-0048215 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J FREEMAN 9394 CHAREST HAMTRAMCK, MI 48212 | P-0048216 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN ALSTON AND KAREN G ALSTON 21 VESTRIAL LANE DURHAM, NC 27703 | P-0048217 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SACHS M229 SUGAR BUSH LN MARSHFIELD, WI 54449 | P-0048218 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER J KEIPER<br>W11991 497TH AVE<br>PRESCOTT, WI 54021 | P-0048219 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J SWAIN<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048220 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI S CHAO<br>P.O.BOX 53562<br>IRVINE, CA 92619-3562 | P-0048221 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048222 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SMITH AND MADELINE K SMITH<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048223 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMESIA D BROWN<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0048224 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BONESS AND PATRICIA D BONESS<br>341 W PRAIRIE ST<br>COLUMBUS, WI 53925 | P-0048225 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL J PETERMANN<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0048226 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TIMOTHY G ALBERT<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048227 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D RICH<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048228 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIRLINE CAR RENTAL, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048229 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $38,600.00 | | | | | $38,600.00 |
| RONALD V VILLANUEVA AND MARY ANN M VILLANUEVA<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048230 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048231 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH N TRAN<br>11845 TRAILRIDER CT<br>ELK GROVE, CA 95624 | P-0048232 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA SACHS AND JAMES SACHS<br>M229 SUGAR BUSH LN<br>MARSHFIELD, WI 54449 | P-0048233 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS O SMITH<br>23366 CAMINITO ANDRETA<br>LAGUNA HILLS, CA 92653 | P-0048234 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,650.00 | | | | | $4,650.00 |
| CYNTHIA K ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH K HILL<br>3915 PARK BLVD.<br>PALO ALTO, CA 94306 | P-0048236 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE R OERTEL AND DIANA E OERTEL<br>422 BAYVIEW CIR<br>SAN FRANCISCO, CA 94124 | P-0048237 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA V CARDENAS AND ABEL C CARDENAS<br>1166 LEEWARD DR<br>SAN JOSE, CA 95122 | P-0048238 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA R SWAIN<br>2222 SHIRLEY ST SE<br>LACEY, WA 98503 | P-0048239 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH L BRUNCKHORST<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048240 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA O DREW<br>143 HOLIDAY LANE<br>AURBURNDALE, FL 33823-2025 | P-0048241 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATILDA E ROBINSON<br>5333 BLAINE STREET NORTHEAST<br>WASHINGTON DC, 20019<br>WASHINGTON, DC 20019 | P-0048242 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $605.60 | | | | | $605.60 |
| DONALD T DINKEL AND LINDA DINKEL<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048243 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA K ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048244 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA F MACK<br>909 S.SUNSHINE AVE.APT 5<br>ELCAJON, CA 92020 | P-0048245 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN I LAN<br>17119 DASHWOOD CREEK DR.<br>PFLUGERVILLE, TX 78660 | P-0048246 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARWAH AL OBAIDI<br>12122 57TH DR SE<br>SNOHOMISH, WA 98296 | P-0048247 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY C EDWARDS<br>3138 GREGORY STREET<br>COTTONDALE, FL 32431 | P-0048248 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| RONALD V VILLANUEVA AND MARY ANN M VILLANUEVA<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048249 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADDER TORUNO RAYO<br>N7457 WEST RIB RD<br>WESTBORO, WI 54490 | P-0048250 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA E LEEDS<br>1275 N BROOKFIELD DRIVE<br>RENO, NV 89503 | P-0048251 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D RICH<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048252 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048253 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R HUSER AND RICHARD LARSON<br>6814 FRANK LLOYD WRIGHT AVE<br>MIDDLETON, WI 53562 | P-0048254 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORRENA J WARREN<br>1321 BARHAM AVE<br>JANESVILLE, WI 53548 | P-0048255 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN POWELL<br>2028 SEABURY AVE<br>APT 1<br>MINNEAPOLIS, MN 55406 | P-0048256 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048257 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN SKETCHLER AND ERIN SKETCHLER<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0048258 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRI HENDERSON 185 CHATHAM DR HOLLY SPRINGS, MS 38635 | P-0048259 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYLENE M MACIAS 6226 REDMAN AVE WHITTIER, CA 90606 | P-0048260 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048261 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS FORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048262 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREVIER MINI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048263 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE H MOWERY 2495 PINEWOOD DRIVE DRAPER, VA 24324 | P-0048264 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A CANADA 2 EISENHOWER ROAD CENTEREACH, NY 11720 | P-0048265 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |
| EVANTZ ST JUSTE 7 ALLISON CIRCLE GARNERVILLE, NY 10923 | P-0048266 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MARQUEZ AND ANGELICA T MARQUEZ 4224 WORTHINGTON PL MASCOTTE, FL 34753 | P-0048267 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L YUSPEH 624 MICHAEL STREET MARRERO, LA 70072 | P-0048268 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE H DEBOYER 915 STURDEVANT ROAD KIMBALL, MI 48074 | P-0048269 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ROBINS AND ERIC ROBINS 28417 COVECREST DRIVE RANCHO PALOS VER, CA 90275 | P-0048270 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SMITH 12984 DURKEE RD GRAFTON, OH 44044 | P-0048271 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALORIE F WALKER 2341 SCARBOROUGH DRIVE ANCHORAGE, AK 99504 | P-0048272 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLY A JACKSON<br>7625 SYBIL ST<br>SAGINAW, MI 48609 | P-0048273 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA FLAHERTY<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048274 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A DURTKIN AND MIKE D DURKIN<br>902 1ST AVE. E.<br>HOLMEN, WI 54636 | P-0048275 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L FINK<br>2455 EAGLE TRACE LANE<br>WOODBURY, MN 55129 | P-0048276 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J HANSON<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048277 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA P DELL<br>2712 MARINEVIEW DRIVE<br>SAN LEANDRO, CA 94577 | P-0048278 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS BUSTILLOS<br>707 BRIDGE STREET<br>GEORGETOWN, TX 78626 | P-0048279 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHYLON LONG-MOSES AND RONNIE MOSES<br>16271 HEARTLAND LANE<br>SAINT ROBERT, MO 65584 | P-0048280 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACINDA G CASON AND SHANNON J CASON<br>1515 FORT STREET #731<br>LINCOLN PARK, MI 48146 | P-0048281 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J MURPHY<br>253 ANTIGUA PLACE<br>GUYTON, GA 31312 | P-0048282 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A PACE<br>3177 HATTING PLACE<br>BRONX, NY 10465 | P-0048283 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA F EGERT<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0048284 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY B WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048285 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MARQUEZ AND ANGELICA T MARQUEZ<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048286 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M TEITZ<br>18 MALLARD COVE WAY<br>BARRINGTON, RI 02806 | P-0048287 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEZA NASIR 13802 VANDERBILT WAY LAUREL, MD 20707 | P-0048288 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DECH 963 TEEL RUN ROAD DANIELSVILLE, PA 18038 | P-0048289 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN D MAYER 3010 SPANISH CT APT 6 RALEIGH, NC 27607 | P-0048290 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUD K ENNIS 705 VIA SANTA YNEZ PACIFIC PALISADE, CA 90272 | P-0048291 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBI S BISHOP 3720 E. VERNON DR. MOORESVILLE, IN 46158 | P-0048292 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMITRI YOUNGBLOOD 195 BRANDON BAY ROAD TYLERTOWN, MS 39667 | P-0048293 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F CRISWELL 1716 RIDGELAKE DRIVE METAIRIE, LA 70001 | P-0048294 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G MCCUNE 1424 NORTHWICK CT LITTLE ROCK, AR 72227 | P-0048295 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C MCMICHAEL 5397 HACKBERRY LANE SW CONCORD, NC 28027 | P-0048296 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARSON ENTERPRISES, INC. 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048297 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $139,600.00 | | | | | $139,600.00 |
| IVAN L HARTSFIELD 376 COLUMBIA LANE GILBERTS, IL 60136 | P-0048298 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B GIBOFSKY 425 EAST 79TH STREET APT 15D NEW YORK, NY 10075 | P-0048299 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048300 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE STACK AND BRUCE H STACK 6112 EDGEFIELD LAKEWOOD, CA 90713 | P-0048301 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA ROSSI<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048302 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J HANSON<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048303 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TITIMA TANTIKANJANA<br>127 N. SUNSET DR<br>ITHACA, NY 14850 | P-0048304 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY D HUCKABEE AND SARAH A HUCKABEE<br>PO BOX 998<br>MADERA, CA 93639 | P-0048305 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M JOHNSON<br>10045 SW 136 STREET<br>MIAMI, FL 33176 | P-0048306 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B GIBOFSKY<br>425 EAST 79TH STREET<br>AOT 15D<br>NEW YORK, NY 10075 | P-0048307 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C CHAMBERS | P-0048308 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M CRISWELL AND GARY F CRISWELL<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048309 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN PRIEST<br>1000 E JENNY CIR<br>SIOUX FALLS, SD 57108 | P-0048310 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOSEPH LOC M HOANG<br>3362 BRYANT DR<br>STOCKTON, CA 95212 | P-0048311 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C MCMICHAEL<br>5397 HACKBERRY LANE SW<br>CONCORD, NC 28027 | P-0048312 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR O'CONNOR AND SYLVIA L O'CONNOR<br>23 MONMOUTH JUNCTION POND LN<br>MONMOUTH JCT, NJ 08852 | P-0048313 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY Y CHEUNG<br>31 GREENRIDGE AVE APT 3H<br>WHITE PLAINS, NY 10605 | P-0048314 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NOBUKO KUDO<br>590 S. LA LONDE AVENUE<br>LOMBARD, IL 60148 | P-0048315 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIO GIOTTA<br>8020 TREMOLO COURT<br>ANTELOPE, CA 95843 | P-0048316 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & A INVESTMENTS CAR RENTAL<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048317 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| HARREE B MANN<br>5512 CAPSTONE WAY<br>DOUGLASVILLE, GA 30135-5487 | P-0048318 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048319 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KREBS III AND LOIS J KREBS<br>4274 14TH ST NE<br>NAPLES, FL 34120 | P-0048320 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B LYNCH<br>7308 W FRAZIER LN<br>WICHITA, KS 67212 | P-0048321 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE M WALKER-REYNOLDS AND STACY L WALKER<br>3717 STAMPEDE DRIVE<br>EVANS, CO 80620 | P-0048322 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN LASTER<br>32862 WINONA ST<br>WESTLAND, MI 48185 | P-0048323 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT C ZACHERY<br>17 SANDYBEACH TERRACE<br>ROME, GA 30165 | P-0048324 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L KENNEDY<br>418 CLINTON AVE.<br>AKRON, OH 44301 | P-0048325 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S HABACHY<br>1755 MOONSTONE COURT<br>DECATUR, GA 30033 | P-0048326 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LUCINDA H AIKEN<br>47 HAWTHORNE DR<br>BREVARD, NC 28712 | P-0048327 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1213 WEST PIERCE STREET<br>LAKE ALFRED, FL 33850-2509 | P-0048328 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KYLE W BAILEY<br>13612 DAISY CT<br>CHINO, CA 91710 | P-0048329 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDWESTERN WHEELS, INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048330 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $326,866.00 | | | | | $326,866.00 |
| THE LAW OFFICES OF NIGEL BURNS<br>800 W. 1ST STREET, #401-12<br>LOS ANGELES,, CA 90012 | P-0048331 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M KELLY<br>65 WILLIAM STREET<br>NORWALK, CT 06851 | P-0048332 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET N SHINHOLSER<br>817 CONCORDE CIRCLE<br>APT 2420<br>LINTHICUM, MD 21090 | P-0048333 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BRANNON<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048334 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $587.78 | | | | | $587.78 |
| DOUGLAS A VANDERLEE AND KENDRA S VANDERLEE<br>13751 COTTAGE DR<br>GRAND HAVEN, MI 49417 | P-0048335 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STT FARMS LLC<br>STANLEY TOMONO<br>PO BOX 327<br>HONAUNAU, HI 96726 | P-0048336 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE H PARRA<br>159 JONES ST<br>MIDDLETOWN, RI 02842 | P-0048337 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D BODBYL<br>534 TERRACE LANE<br>YPSILANTI, MI 48198 | P-0048338 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J POWELL<br>3531 LONE TREE LN<br>JACKSONVILLE, FL 32216 | P-0048339 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SAMUEL<br>4311 WELLBROOK CT.<br>DOUGLASVILLE, GA 30135 | P-0048340 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MILLER<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048341 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN C BERNSTEIN<br>7723 WILLOUGHBY AVE UNIT 102<br>WEST HOLLYWOOD, CA 90046 | P-0048342 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARL M RYAN<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048343 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOBILE U DRIVE IT NC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048344 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $40,400.00 | | | | | $40,400.00 |
| DANIEL R SILVESTER<br>218 COMMERCE ST (36104)<br>PO BOX 4160<br>MONTGOMERY, AL 36103-4160 | P-0048345 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| JENNIFER A BARLEY<br>4971 LANCASTER HILLS DR.<br>APT. #199<br>CLARKSTON, MI 48346 | P-0048346 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R LOCKWOOD<br>1507 FULTON ST<br>ALBERTVILLE, AL 35950 | P-0048347 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| MARK A WOZNICHAK<br>STEPHAN JOHNSON, ESQ.<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0048348 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BRANNON<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048349 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,175.56 | | | | | $1,175.56 |
| CHRISTINE F ALEMAN AND CESAR L ALEMAN<br>140 MITCHELL STREET<br>COLORADO SPRINGS, CO 80916 | P-0048350 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BROWNLIE<br>3329 BELLE RIVER DRIVE<br>HACIENDA HEIGHTS, CA 91745-6112 | P-0048351 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHOEBE A ELIOPOULOS<br>6616 RIVER TRAIL CT.<br>BETHESDA, MD 20817 | P-0048352 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA KLUBERTANZ<br>6414 TONKINESE TRAIL<br>MADISON, WI 53719-1876 | P-0048353 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E FUNDUKIAN<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0048354 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| ANTHONY R DOBROWOLSKI AND LAURIE A DOBROWOLSKI<br>1674 HICKORY THICKET DRIVE<br>MILFORD, OH 45150 | P-0048355 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA J LYON AND BRUCE A LYON<br>2298 OLD YORK ROAD<br>BORDENTOWN, NJ 08505 | P-0048356 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN L MERRELL<br>115 PRIVATE ROAD 3814<br>SPRINGTOWN, TX 76082 | P-0048357 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROVAR LLC<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048358 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $87,900.00 | | | | | $87,900.00 |
| CHANTAY BRONSON-TOMPKINS<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048359 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH R HEMME<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048360 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE E MERGY<br>2235 BUTLER ROAD<br>FORT WAYNE, IN 46808 | P-0048361 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH R HEMME<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048362 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E DONNELLY<br>10 HARBOR HILLS DRIVE<br>PORT WASHINGTON, NY 11050 | P-0048363 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J CONBOY<br>1013 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462-2805 | P-0048364 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A DOWNES<br>3845 FARQUHAR AVE, UNIT 207<br>LOS ALAMITOS, CA 90720 | P-0048365 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN C HARSHBARGER<br>1920 CAPITAL CREEK DR<br>APT 4405<br>WAKE FOREST, NC 27587 | P-0048366 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L GROSS<br>919 LAKE TAHOE COURT<br>SAN JOSE, CA 95123 | P-0048367 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE T CLARK IV<br>14401 NICKEL LN APT 304<br>MIDLOTHIAN, VA 23114 | P-0048368 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DOMENIGHINI AND JULIE A DOMENIGHINI<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0048369 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSIE A BUTLER AND JOSEPH A BUTLER 85 ELLEN DRIVE STRASBURG, VA 22657 | P-0048370 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L PRZEKOP 42 VISTA DRIVE NANTICOKE, PA 18634 | P-0048371 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIFER L GRAY YOUNG 401 N JOHN AVE TYLER, TX 75702 | P-0048372 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA YOUNG 32 KAMAKOI PL KIHEI, HI 96S53 | P-0048373 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E MILLER 4330 CARR STREET WHEAT RIDGE, CO 80033-4425 | P-0048374 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN J DUGGAN PO BOX 341 LEXINGTON, MA 02420 | P-0048375 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A ROSS 1865 KIPLING DR DAYTON | P-0048376 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUOZHI FU AND RENQI LI 2810 SOUTHSHIRE RD. HIGHLANS RANCH, CO 80126 | P-0048377 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE Z HARTMAN AND BRYAN G HARTMAN 8181 PRAIRIE RIDGE RD YUKON, OK 73099 | P-0048378 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANN GALINDO PO BOX 2021 GLENDORA, CA 91740 | P-0048379 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA C RAMIREZ 443 WILDE AVE SAN FRANCISCO, CA 94134 | P-0048380 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1213 WEST PIERCE STREET LAKE ALFRED, FL 33850-2509 | P-0048381 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLENE HALTER 1373 KIT CIRCLE BEAR, DE 19702 | P-0048382 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL R WALLACE AND DAVID H WALLACE 5468 MAIN ROAD 5468 MAIN ROAD SWEET VALLEY, PA 18656 | P-0048383 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN M POWERS<br>38 SCHOOL ST.<br>NORTHFIELD, MA 01360 | P-0048384 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK GRMAN<br>7101 SHADY HILL DR.<br>ST. LOUIS, MO 63129 | P-0048385 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B WINTER<br>5748 HUNTER RD.<br>ENON, OH 45323 | P-0048386 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNG'S AUTO CENTER & SALVAGE<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048387 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIPLE D. CORPORATION DBA KNO<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048388 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048389 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA NORTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048390 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIDWAY AUTO PARTS LLC<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048391 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048392 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048393 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048394 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048395 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES - BENZ OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048396 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE BARBOZA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048397 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PTG CHATTANOOGA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048398 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN SAN FRANCISCO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048399 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048400 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF ONTARIO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048401 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048402 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048403 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M WAGENSCHUTZ<br>11524 BAILEY RD<br>MANCELONA, MI 49659-8868 | P-0048404 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B APPELL<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048405 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A MICHALS<br>17248 ARROWHEAD DR.<br>LOCKPORT, IL 60441 | P-0048406 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y JAMES<br>8013 MANDAN ROAD<br>#302<br>GREENBELT, MD 20770 | P-0048407 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD A CROW AND ANGELA C CROW<br>300 BEL AIR DR APT 188<br>VACAVILLE, CA 95687 | P-0048408 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048409 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN W KESSLER<br>4616 BOSAL COURT<br>ELK GROVE, CA 95758 | P-0048410 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S WILSON AND DEBRA R WILSON<br>1 WILSON WAY<br>FALMOUTH, ME 04105 | P-0048411 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGUSTUS B GREENE, III<br>3908 SHADELAND AVE<br>BEAVERCREEK, OH 45432 | P-0048412 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUY M TRUONG<br>5534 SE. 62ND AVE<br>PORTLAND, OR 97206 | P-0048413 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R LOGALBO<br>20095 DAIRY LANE<br>STERLING, VA 20165 | P-0048414 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FABIAN<br>300 EAST NORTH CANAL STREET<br>CANASTOTA, NY | P-0048415 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M MATHEWS<br>PO BOX 154<br>POWDER SPRINGS, GA 30127 | P-0048416 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L COBB<br>AMBER COBB<br>PO BOX 434<br>BOONEVILLE, AR 72927 | P-0048417 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $180,000.00 | | | | | $180,000.00 |
| ABRAHAM A WHITE<br>5204 157TH PLACE SW<br>EDMONDS, WA 98026 | P-0048418 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI W RILES AND DAVID A STANT JR.<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048419 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG B MEISNER AND CLAUDIA A MEISNER<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048420 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,210.00 | | | | | $1,210.00 |
| WILLIAM FRYER<br>213 AUGUST DR<br>CORAOPOLIS, PA 15108 | P-0048421 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE ALEXANDER<br>PO BOX 73<br>MARINE CITY, MI 48039 | P-0048422 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PAPPAS AND BETTY PAPPAS<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048423 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOANN M LITTLE<br>1033 SHELFORD CT<br>VIRGINIA BEACH, VA 23454 | P-0048424 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048425 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZDA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048426 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E SURETTE AND MICHELEE R ELLION<br>79 WEDGEWOOD DRIVE<br>NORTH EASTON, MS 02356-1379 | P-0048427 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K ROTHENBERG AND ANN L ROTHENBERG<br>4062 MODLIN AVENUE<br>FORT WORTH, TX 76107 | P-0048428 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BUCKLEY<br>90 WORTHEN AVE<br>WEYMOUTH, MA 02188 | P-0048429 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L WILBURN<br>4201 N SUMMERSET DRIVE<br>TUCSON, AZ 85750 | P-0048430 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N DIANGELIS<br>20253 RIVER RIDGE TER.<br>APT. 302<br>ASHBURN, VA 20147 | P-0048431 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R BUGOS AND LAURIE A PABREZA<br>3 JOCELYN LANE<br>WESTFORD, MA 01886 | P-0048432 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R LOGALBO<br>20095 DAIRY LANE<br>STERLING, VA 20165 | P-0048433 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A FREY AND KEVIN J FREY<br>2816 BLACKSTONE AVENUE SOUTH<br>MINNEAPOLIS, MN 55416 | P-0048434 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT A PLATE 1416 SCHOOL HOUSE LANE CHATHAM, IL 62629 | P-0048435 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY CRAZE AND KIMBERLEY MONROE 4827 MOSAIC CANYON COURT HUMBLE, TX 77396 | P-0048436 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L TUTTLE 817 N COOLIDGE AVE PALATINE, IL 60067 | P-0048437 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E VAN ALLEN 2879 ARCADE ST LITTLE CANADA, MN 55109 | P-0048438 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES DEJESUS 12 COPLEY DR METHUEN, MA 01844 | P-0048439 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJA A RIGGS AND NICOLA J REDFERN PO BOX 33402 SANTA FE, NM 87594 | P-0048440 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE C SPEARS 2557 LAKE SHORE DR LYNWOOD, IL 60411 | P-0048441 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W MORBITZER 4183 BERKELEY AVE CANTON, MI 48188 | P-0048442 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALISSA WOLFE 124 STONE BRIDGE WAY SENOIA, GA 30276 | P-0048443 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE K MALOY 5 UNDERCLIFF TERRACE WEST ORANGE, NJ 07052-3929 | P-0048444 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,953.49 | | | | | $8,953.49 |
| COREY A DONOVAN 126-84TH STREET NIAGARA FALLS, NY 14304 | P-0048445 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D PRESCOTT 6046 HILDA STREET JACKSONVILLE, FL 32244 | P-0048446 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HARRISON AND SUSAN M HARRISON 219 PERCHERON CT. GAMBRILLS, MD 21054 | P-0048447 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA M INBODEN 10210 3 MILE ROAD FRANKSVILLE, WI 53126 | P-0048448 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J WERTZ 3418 MYRTLE AVENUE LONG BEACH, CA 90807 | P-0048449 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,523.00 | | | | | $2,523.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETE G LOPEZ<br>18227 73RD AVE E<br>PUYALLUP, WA 98375 | P-0048450 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| JOHN PAPPAS AND BETTY PAPPAS<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048451 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YEON SU ROGERS<br>3449 SPRINDELTREE DR.<br>GRAPEVINE, TX 76051 | P-0048452 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BOBBIE P MCKEAN<br>59583 COMPANY ROAD<br>AMITE, LA 70422 | P-0048453 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SENTZ<br>4931 N BONITA RIDGE AVE<br>TUCSON, AZ 85750 | P-0048454 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCKOSKY<br>21 TAMARA COURT<br>EAST GREENBUSH, NY 12061 | P-0048455 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E VAN ALLEN<br>2879 ARCADE ST<br>LITTLE CANADA, MN 55109 | P-0048456 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048457 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048458 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048459 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ELLINGTON<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048460 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY LOKHAM<br>260 W. 1700 S. APT#18<br>CLEARFIELD, UT 84015 | P-0048461 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCKOSKY<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048462 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN K ROBERTS AND CARSON T ROBERTS<br>P.O. BOX 1<br>JEFFERSON, IA 50129 | P-0048463 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASTER ABBAI<br>680 SOUTHVIEW CT APT C<br>CULPEPER, VA 22701 | P-0048464 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J WERTZ<br>3418 MYRTLE AVENUE<br>LONG BEACH, CA 90807 | P-0048465 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,060.00 | | | | | $4,060.00 |
| JOHN L CHRISTOPHER<br>14657 PRESERVE LANDING DR E<br>JACKSONVILLE, FL 32226 | P-0048466 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD TURNER<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048467 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA CHENETZ<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0048468 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M SARI<br>600 N PANTANO RD APT 1812<br>TUCSON, AZ 85710 | P-0048469 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E WILCOX AND SHANNON R WILCOX<br>45 BUCKS DRIVE<br>ELLISVILLE, MS 39437 | P-0048470 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BECKER<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048471 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048472 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE G HAMDAN<br>602 W CALIFORNIA AVE APT C<br>GLENDALE, CA 91203 | P-0048473 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A MCKOSKY<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048474 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN SIBERIO<br>3534 HARRIET AVE<br>APT 2<br>MINNEAPOLIS, MN 55408 | P-0048475 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART B MILLSTEIN<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048476 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNY BARTHOLE D.<br>1455 NW 91ST AVE APT 13-22<br>CORAL SPRINGS, FL 33071 | P-0048477 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN MILHOUSE<br>5375 SAVANNAH HIGHWAY<br>NORTH, SC 29112 | P-0048478 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MIKSA AND CHRISTINE ILLY<br>221 PALAMAR DRIVE<br>FAIRFIELD, CT 06825 | P-0048479 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL H KENT<br>6 TWIN BRIDGE CT.<br>DALLAS, TX 75243-6235 | P-0048480 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P BECKER<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048481 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LA<br>122 CIRCLE AVE<br>UNIT 102<br>FOREST PARL, IL 60130 | P-0048482 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED D EDWARDS AND ESTHER J EDWARDS<br>12239 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | P-0048483 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DAVID B WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048484 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUY C DANG<br>2264 ENCINAL AVE APT C<br>ALAMEDA, CA 94501 | P-0048485 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD CARLETON<br>10100 REGENT CIRCLE<br>NAPLES, FL 34109 | P-0048486 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENGYING WU<br>700 SUMMER STREET APT 5L<br>STAMFORD, CT 06901 | P-0048487 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENEAL J LAWSON<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048488 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B TALTON AND ROCHELLE L TALTON<br>606 COLLINGSWOOD DRIVE<br>DOTHAN, AL 36301 | P-0048489 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048490 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048491 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J MAIER AND JANE C MAIER<br>18380 MILWAUKEE AVE<br>BROOKFIELD, WI 53045-3407 | P-0048492 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A RICHICHI<br>36 COLDEN HILL RD. | P-0048493 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA A MILLSTEIN<br>38 HANOVER PL<br>WAYNE, NJ 07470 | P-0048494 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON P SELLERS<br>119 PAQUIN DRIVE<br>SAINT CLOUD, FL 34769 | P-0048495 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WEAVER AND EUGENIA M WEAVER<br>101 BEACON CIRCLE<br>NORMAN, OK 73071 | P-0048496 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L ARMENDARIZ<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0048497 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN F BLOCK AND MARK P BLOCK<br>60 RIDGEVIEW AVENUE<br>TRUMBULL, CT 06611-1935 | P-0048498 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A OSBURN<br>2688 MONTECITO COURT<br>SIERRA VISTA, AZ 85635 | P-0048499 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M ALTSCHULER<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048500 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R MURDOCK<br>500 REDONDO AVENUE APT 101<br>LONG BEACH, CA 90814-7419 | P-0048501 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO R ACOSTA CHACON AND ANA M MONTALVO FLORES<br>PO BOX 226<br>GUANICA, PR 00653-0226 | P-0048502 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARC A CANADA<br>2 EISENHOWER ROAD<br>CENTEREACH, NY 11720 | P-0048503 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |
| WALTER T FELBER<br>2795 SUTTON STREET<br>YORKTOWN HEIGHTS, NY 10598 | P-0048504 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J.D. SPENCER<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048505 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK C LIN AND MARK LIN<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0048506 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M ALTSCHULER<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048507 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN STRUNK AND JEFFRY C STRUNK<br>1108 MACINTOSH WAY<br>MATAMORAS, PA 18336 | P-0048508 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNN L GRAHAM<br>710 AVANTI PLACE<br>LANDOVER, MD 20785 | P-0048509 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048510 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>16 OAKWOOD LANE<br>LAKE WYLIE, SC 29710 | P-0048511 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELIA CROW<br>6417 PONCE AVENUE<br>FORT WORTH, TX 76133 | P-0048512 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA VEN<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048513 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE C KAMENA AND GLEN A KAMENA<br>DENISE KAMENA<br>P.O. BOX 101<br>FAIR OAKS, CA 95628 | P-0048514 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CLAUDIA A MEISNER AND CRAIG B MEISNER<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048515 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,210.00 | | | | | $1,210.00 |
| ALAN M ROSS<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048516 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DECH<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048517 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4109 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75007 | P-0048518 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| COREY C JORDAN-RUTLEDGE<br>32 CROMWELL STREET<br>KITTERY, ME 03904 | P-0048519 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONDRA A MENDELSOHN<br>2101 CHESTNUT ST<br>UNIT 1205<br>PHILADELPHIA, PA 19103 | P-0048520 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA VEN<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048521 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M TURPAUD AND VICTOR L TURPAUD<br>6679 PIKE CIRCLE<br>LARKSPUR, CO 80118 | P-0048522 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048523 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE WYNN FM<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048524 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048525 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART B MILLSTEIN<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048526 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN A ONKEN<br>32 FERN CRES<br>DAVENPORT, FL 33837 | P-0048527 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KURTZ AND CAROL A KURTZ<br>45894 PATUXENT LANE<br>CALIFORNIA, MD 20619 | P-0048528 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $15,559.00 | | | | | $15,559.00 |
| MARY S MAZILAUSKAS<br>21 LOTUS ROAD<br>NEW ROCHELLE, NY 10804 | P-0048529 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA FLAHERTY<br>P.O. BOC 570566<br>DALLAS, TX 75357 | P-0048530 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L WALLACE<br>5620 CHALYCE LN<br>CHARLOTTE, NC 28270 | P-0048531 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY G WOODS<br>6616 BEACH DR APT A<br>PANAMA CITY BEAC, FL 32408 | P-0048532 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACEY R JONES<br>1207 13 STREET NORTH<br>BESSEMER, AL 35020 | P-0048533 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN M ROSS<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048534 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MARQUEZ AND ANGELICA T MARQUEZ<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048535 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALENCIA D HENSON<br>3053 STONE FOREST CIRCLE<br>MCKINNEY, TX 75070 | P-0048536 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PAPPAS AND BETTY PAPPAS<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048537 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DENEAL J LAWSON<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048538 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA R MEDINA<br>931 COUGAR COUNTRY<br>SAN ANTONIO, TX 78251 | P-0048539 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J POISSANT<br>806 4TH AVE N<br>SARTELL, MN 56377 | P-0048540 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAK L TAM<br>14621 SE 277TH CT<br>KENT, WA 98042-4310 | P-0048541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A PACE<br>3177 HATTING PLACW<br>BRONX, NY 10465 | P-0048542 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHURCH OF LATTER-DAY SAINTS<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048543 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $986,856.00 | | | | | $986,856.00 |
| DAVID B WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048544 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J.D. SPENCER<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048545 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEYSA M GREER<br>404 S. ANZA ST APT #35<br>EL CAJON, CA 92020 | P-0048546 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA G MONROE 35 GARDEN SPOT LANE AUTRYVILLE, NC 28318 | P-0048547 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYNA Q LOGAN 630 COLONIAL AVE APT 5 GAFFNEY, SC 29340 | P-0048548 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN E KNIGHT 356 E BELVIEW AVE MURRAY, UT 84107 | P-0048549 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA L MCCUNE AND GLENDA L MCCUNE 1424 NORTHWICK CT LITTLE ROCK, AR 72227 | P-0048550 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048551 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048552 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULES VALLANCOURT MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0048553 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048554 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048555 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY BUNNELL 1925 46TH AVENUE #3 CAPITOLA, CA 95010 | P-0048556 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L WEATHERS AND CHEASLEI S WEATHERS 604 FAIRWOOD AVENUE CHARLOTTE, NC 28203 | P-0048557 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA CHAN AND STEVEN CHAN 20 LA SORDINA RNC STA MARGARIT, CA 92688 | P-0048558 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BROCKHOUSE 5274 COACHMAN ROAD BETTENDORF, IA 52722 | P-0048559 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER E THOMPSON<br>18732 GIBBONS DRIVE<br>DALLAS, TX 75287 | P-0048560 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENET AREFAYNEA<br>4447 DUKE ST APT # 101<br>ALEXNDRIA, VA 22304 | P-0048561 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANA L GUILD<br>10072 DEER RIDGE DRIVE<br>OOLTEWAH, TN 37363 | P-0048562 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T SMITH AND SHANNON L SMITH<br>1571 N BROAD ST<br>BEAVER DAM, KY 42320 | P-0048563 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILFORD B MILES<br>4430 ELLEN WAY<br>UNION CITY, CA 94587 | P-0048564 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILTON M PETTUS<br>234 CO RD 48<br>LEXINGTON, AL 35648 | P-0048565 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M ARRINGTON AND VINCENT R LARUCCI<br>308 INNER CIRCLE DR<br>BOLINGBROOK, IL 60490 | P-0048566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M VAUGHN<br>1759 E. 73RD PLACE<br>APT. 2<br>CHICAGO, IL 60649 | P-0048567 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PATRICK MAGRANN<br>11 LAURENCE PLACE<br>PLYMOUTH MEETING, PA 19462 | P-0048568 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C WOHLFORD AND GLENDA W WOHLFORD<br>355 CENTURY COURT<br>WYTHEVILLE, VA 24382 | P-0048569 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K HOLLAND<br>7 MONTANA ESTATES<br>CROSS LANES, WV 25313 | P-0048570 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE G BRUTON<br>2011 ASPEN RIDGE CT.<br>OCOEE FL 34761 | P-0048571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A BARKER<br>7156 BASSWOOD DR.<br>WEST CHESTER, OH 45069 | P-0048572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOPINDERJIT SINGH 334 DUNSMUIR TERRACE UNIT 2 SUNNYVALE, CA 94085 | P-0048573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO HERNANDEZ RAMOS 4964 LA RUE ST. DALLAS, TX 75211 | P-0048574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA I ASHBY 50 ALMIRA DRIVE UNIT A GREENWICH, CT 06831 | P-0048575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI W RILES 55 MAGNOLIA STREET ST.MARY'S, GA 31558 | P-0048576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SWANEY MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0048577 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C LEWIS 138 DIABLO VIEW DRIVE ORINDA, CA 94563 | P-0048578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JUAN J ZEPEDA 1209 WEST 51ST PLACE LOS ANGELES, CA 90037-3422 | P-0048579 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A FUCIARELLI MDPC BOX 25051 SCOTTSDALE, AZ 85255 | P-0048580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA A REIF 11249 NW 74TH TERRACE MIAMI, FL 33178 | P-0048581 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J SHERIDAN 3819 52ND STREET DES MOINES, IA 50310 | P-0048582 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K ROBINSON AND LAURA M ROBINSON 12108 NUTT ROAD COLLINSVILLE, MS 39325 | P-0048583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S SHELLEY 3990 NIEMI ST HARRISON, MI 48625 | P-0048584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SPAINHOUR JR 524 LITTLEFIELD RD WELLS, ME 04090 | P-0048585 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGENE K WILLIAMS<br>1034 YOUNG WAY<br>RICHMOND HILL, GA 31324 | P-0048586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $15,998.00 | | | | | $15,998.00 |
| GERALD J FAUCHER<br>444 MORGAN AVE S<br>MINNEAPOLIS, MN 55405-2030 | P-0048587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N DILLAHUNT<br>4422 6TH PL. NE<br>WASHINGTON, DC 20017 | P-0048588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAMELA L WEATHERS<br>604 FAIRWOOD AVENUE<br>CHARLOTTE, NC 28203 | P-0048589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KATZ<br>3661 W. SHIELDS AVE, #218<br>FRESNO, CA 93722 | P-0048590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICKA J MURRAY<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN RESHAN M NICOLSON-SINGH<br>1303 FOOTHILL BOULEVARD<br>CALISTOGA, CA 94515 | P-0048592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PFISTER<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI J MICHEL AND MICHEAL R MICHEL<br>3591 OLD HIGHWAY 20<br>TUSCUMBIA, AL 35674 | P-0048594 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| WILLIAM A MAY AND LAURA M ROBINSON<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE E DONLEY<br>225 EAST LIBERTY STREET<br>SOUTH LYON, MI 48178 | P-0048596 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY S SODERBERG<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048597 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T SMITH<br>149-12 18TH AVENUE<br>WHITESTONE, NY 11357 | P-0048598 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIULIANA E LASSITER<br>710 WHIPPOORWILL LN<br>DESTIN, FL 32541 | P-0048599 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L BRASSEA<br>1440 CLOCK AVENUE<br>REDLANDS, CA 92374 | P-0048600 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICA P VERDUGO AND MIGUEL A SANCHEZ<br>586 PULLMAN ST.<br>LOS ANGELES, CA 90042 | P-0048601 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA WITT AND GERALD W WITT<br>6317 NE NORMANDY DRIVE<br>GLADSTONE, MO 64118 | P-0048602 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ANDRELCZYK AND JULIA ANDRELCZYK<br>62 CELENTANO DRIVE<br>NAUGATUCK, CT 06770 | P-0048603 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORAH G HARMON<br>20569 MORNINGSIDE TERRACE<br>STERLING, VA 20165 | P-0048604 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO PINEDA<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048605 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MCNEIL<br>39 DORCHESTER ST.<br>UNIT 12<br>BOSTON, MA 02127 | P-0048606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN JIMENEZ AND LORENA E JIMENEZ<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA THOMAS<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048608 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON SOLIS<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048609 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CINALLI<br>3678 CORAL TREE CIRCLE<br>COCONUT CREEK, FL 33073 | P-0048610 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARDO DEJESUS<br>194 KIDD RD<br>FORT MILL, SC 29708 | P-0048611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP CUSHMAN AND JILL CUSHMAN<br>32 FIREFLY LN<br>NAPA, CA 94558 | P-0048612 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANNE P ELMORE<br>3419 S AVE<br>ANACORTES, WA 98221 | P-0048613 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY D DRAKE<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048614 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J MESSINGER AND CAROLYN S MESSINGER<br>1538 ARLLINEAVE<br>ABINGTON, PA 19001 | P-0048615 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN ZHOU<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048616 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN JIMENEZ AND LORENA JIMENEZ<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048617 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M SMITH<br>22882 N. 103RD AVE<br>22882 N. 103RD AVE<br>PEORIA, AZ 85383 | P-0048618 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G SAM<br>8710 WESTMORELAND LAKE DRIVE<br>CORNELIUS, NC 28031 | P-0048619 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,914.80 | | | | | $3,914.80 |
| ROBERT A MICHAUD AND FAYE B MICHAUD<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048620 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL D APPELL<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048621 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A HOGAN LOVENTHAL<br>3854 GIRARD AVE<br>CULVER CITY, CA 90232 | P-0048622 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON AND CASEY B WILSON<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048623 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO PINEDA<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE G SLOAN<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048625 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALJEET K BRAR GREWAL<br>662 TRUDY WAY<br>MERCED, CA 95341 | P-0048626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERIK C SCHLEGEL<br>4493 OAK ARBOR CIRCLE<br>ORLANDO, FL 32808 | P-0048627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN J ANDERSON<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDELL T PAUL<br>15056 STATE ROUTE 104<br>MARTVILLE, NY 13111 | P-0048629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L DAYLEY<br>32461 DEBORAH DR<br>UNION CITY, CA 94587 | P-0048630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M HOEY<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANI HARRELL<br>2722 FIELDCROSS LN<br>HOUSTON, TX 77047 | P-0048632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARMA DAVIS<br>230 COURT ST APT 1<br>BROCKTON, MA 02302 | P-0048633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA DICKERSON<br>14309 CLIMBING ROSE WAY<br>UNIT 104<br>CENTREVILLE, VA 20121 | P-0048634 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M HOEY<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048635 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY GRABLE<br>12300 AVILLA WEST<br>ALEXANDER, AR 72002 | P-0048636 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,100.31 | | | | | $1,100.31 |
| DANIEL AVILA AND JOSE A AVILA<br>433 WST 8TH ST<br>DALLAS, TX 75208 | P-0048637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J ANDERSON<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEE G SLOAN<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048639 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUONG M TRUONG<br>5534 S.E. 62ND AVE<br>PORTLAND, OR 97206 | P-0048640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI W RILES<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN JIMENEZ AND LORENA E JIMENEZ<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN N APPELL<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUES QUILLER<br>19801 DRIFTING MEADOWS DR<br>PFLUGERVILLE | P-0048644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M HOEY<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048645 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JELANI J LINDSEY<br>11981 DAWSON PEAK COURT<br>RANCHO CUCAMONGA, CA 91739 | P-0048646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN J ZEPEDA<br>1209 WEST 51ST PLACE<br>LOS ANGELES, CA 90037-3422 | P-0048647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MICHAUD AND FAYE B MICHAUD<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICA M MILLER<br>2012 MIRES ROAD<br>MOUNT JULIET, TN 37122 | P-0048649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ISHA LEINOW<br>4110 SE HAWTHORNE BLVD<br>#223<br>PORTLAND, OR 97214 | P-0048650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICKA J MURRAY<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON S HOLDAWAY<br>13 LILAC DRIVE. APT. 1<br>ROCHESTER, NY 14620 | P-0048652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN B CORDOVA<br>100 SOUTH MEADOW DR.<br>FERRIS, TX 75125 | P-0048653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,356.06 | | | | | $10,356.06 |
| ROBIN A SAMUELS AND JEFFREY M SAMUELS<br>5129 E STACEY LEE LANE<br>ORANGE, CA 92867 | P-0048654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD J TURNER<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRMA FLAHERTY P.O. BOX 570566 DALLAS, TX 75357 | P-0048656 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS MEZEI AND NICOLE MEZEI 13673 COOK STREET THORNTON, CO 80602 | P-0048657 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $265,000.00 | | | | | $265,000.00 |
| WILLIAM C SMELTZ 6375 KIMBERLY DRIVE HAMILTON, OH 45011-5022 | P-0048658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY B WILSON AND ROBERTA L WILSON 2593 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048659 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R UPTON AND CHANEY M UPTON 715 NORTH JEFFERSON ST. APT. 11 MOSCOW, ID 83843 | P-0048660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA NOTARIANNI 122 SIENNA LN GLASSBORO, NJ 08028 | P-0048661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEBB DURHAM, III AND CAROLINE H DURHAM 510 FOUNTAIN PLACE BURLINGTON, NC 27215 | P-0048662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJA A RIGGS AND NICOLA J REDFERN PO BOX 33402 SANTA FE, NM 87594 | P-0048663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA E PENA 3307 GLACIER DRIVE LAWRENCE, KS 66047 | P-0048664 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH IACONO 1430 NW 85TH WAY PLANTATION, FL 33322 | P-0048665 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRICE MESKO AND NICHOLE MESKO 1018 CONCORDIA MEXICO, MO 65265 | P-0048666 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN CARAMANIAN MITCHELL A. TOUPS, LTD P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0048667 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN CARAMANIAN AND ANA CARAMANIAN, DEC' MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAMONT, TX 77704-0350 | P-0048668 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD CYRUS, JR.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048669 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CUNNINGHAM BROTHERS AUTO PART<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048670 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S PRENDERGAST<br>11015 WEST 117TH AVE.<br>CEDAR LAKE, IN 46303 | P-0048671 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J CLAUSS<br>20805 CIRCULO DEL SOL<br>YORBA LINDA, CA 92887 | P-0048672 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DELLA B WHITE AND TRACY T WHITE<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0048673 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C HORRIGAN<br>12 CROSS STREET<br>YORK BEACH, ME 03910 | P-0048674 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE L STOUFFER<br>16 S MAIN ST<br>LEWISTOWN, PA 17044 | P-0048675 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F DANBERG AND STEPHANIE A DANBERG<br>5009 SW ORCHARED LANE<br>PORTLAND, OR 97219-3364 | P-0048676 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M MANNHART<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048677 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN DEFOREST<br>64 HENRY STREET<br>NORWICH, NY 13815 | P-0048678 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G NUNLEY<br>3208 MASSACHUSETTS AVE #D<br>LEMON GROVE, CA 91945-2252 | P-0048679 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J CRABB<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048680 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA P MOODY AND CHRISTINE M MOODY<br>1016 LEONARDS WAY<br>EUGENE, OR 97404 | P-0048681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONAVON A DUNKLEY<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048683 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BUNNELL AND RANDY W BUNNELL<br>14314 WRANGELL COURT<br>PENN VALLEY, CA 95946 | P-0048684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE C COOKE<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I MURILLO<br>9650 FONTAINEBLEAU BLVD<br>APT 5<br>MIAMI, FL 33172 | P-0048686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BROADHEAD AND VICKI C BROADHEAD<br>219 WEST 14TH AVENUE<br>GULF SHORES, AL 36542 | P-0048687 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO NASCIMENTO<br>1046 NECK LANE<br>ELIZABETH, NJ 07201 | P-0048688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KSHITIJ PRASAD<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR LOPEZ<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0048690 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| PATRICIA WILSON<br>411 NORTH STREET<br>NEW ALBANY, MS 38652 | P-0048691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M DUNKLEY<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048692 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINIFRED A SCHORLE AND BERNARD J SCHORLE<br>96 BRIAR ST.<br>GLEN ELLYN, IL 60137-6022 | P-0048693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN AND LINDA LE<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048694 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE ANDERSON<br>7506 153RD STREET<br>FLUSHING, NY 11367 | P-0048695 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKI N REMIENDO | P-0048696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE DURST<br>3340 ST. MARYS<br>HANNIBAL, MO 63401 | P-0048697 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KSHITIJ PRASAD<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048698 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E CHUE<br>1435 CORCORAN STREET, NW<br>WASHINGTON, DC 20009 | P-0048699 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY E VILLARI<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINY R BELCHER AND TINA M BELCHER<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048701 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| WAYNE S SHERROD<br>14802 DUNLEIGH DR<br>BOWIE MD 20721 | P-0048702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON A JOSEPH AND RENOTA EDWARDS<br>286 SCHOOL RD<br>OPELOUSAS, LA 70570 | P-0048703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER G WALZER-BREWER<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048704 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M LAROSE AND CHANDA K MCCREARY<br>8 DEANE ST.<br>MAYNARD, MA 01754 | P-0048705 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIANA L JOHNSON<br>1036 E. VINE CT<br>VISALIA, CA 93292 | P-0048706 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,998.69 | | | | | $1,998.69 |
| EVERTON H HENRIQUES<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048707 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A WILSON AND GARY F WILSON<br>17 MENDON LANE<br>SCHAUMBURG, IL 60193 | P-0048708 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KELLY<br>2570 DUNCAN STREET<br>DIXON, CA 95620 | P-0048709 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HUGHES<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048710 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN C ANDERSON 1329 KAINUI DR. KAILUA, HI 96734 | P-0048711 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET T GAMBL 560 CHANDLER MILL ROAD AVONDALE, PA 19311-9626 | P-0048712 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER G WALZER-BREWER AND ESTHER G BREWER 414 IRVINE DRIVE ALLEN, TX 75013 | P-0048713 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K.M.E. A MINOR CHILD AND TINA M BELCHER 102 MELBEL LANE PARKTON, NC 28371 | P-0048714 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| STEPHANIE T SULLIVAN FLORES 5845 E INDIGO COURT ORANGE, CA 92869 | P-0048715 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC HUNTER 31674 SCHOENHERR RD. APT. 15 WARREN, MI 48088 | P-0048716 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSEPH J HUDDY AND PATRICIA A HUDDY 1414 NORTHWEST LANE SE LACEY, WA 98503-6907 | P-0048717 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SYPULT 1676 RAINBOW ROAD ROGERS, AR 72758 | P-0048718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HUGHES 3375 N. HEMLOCK RD. HEMLOCK, MI 48626 | P-0048719 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY E VILLARI AND DONNA M VILLARI 15 TEAK CT CHERRY HILL, NJ 08003 | P-0048720 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E SEABROOK 26 CHOIR LN WESTBURY, NY 11590 | P-0048721 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $19,725.00 | | | | | $19,725.00 |
| RONALD W RUPERT 4225 COUNTY ROAD 175 CLYDE, OH 43410 | P-0048722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOI D HOOKER 353 N. DESPLAINES ST. APT. 902 CHICAGO, IL 60661 | P-0048723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| DAVID M SNYDER AND JAMIE C SNYDER 45 WINSLOW PARK DRIVE CATONSVILLE, MD 21228 | P-0048724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNY FIGUEROA<br>102 PROSPERITY CT<br>PITTSBURG, CA 94565 | P-0048725 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY G MILLER AND JOY R MILLER<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048726 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO C NAVARRO JR. AND DITAS A NAVARRO<br>14837 MORNINGSIDE DRIVE<br>POWAY, CA 92064 | P-0048727 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE H HARRIS<br>13300 TOPPLING LANE<br>LIVE OAK, TX 78233 | P-0048728 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A.T.B. MINOR CHILD AND TINA M BELCHER<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048729 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| WILLIAM S SMITH<br>812 SWEENEY DR<br>LITTLE RIVER, SC 29566 | P-0048730 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HUGHES<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048731 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA B JONES AND MOLLY J JONES<br>861 GLENDALYN AVE.<br>SPARTANBURG, SC 29302 | P-0048732 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIANA L JOHNSON<br>1036 E. VINE CT<br>VISALIA, CA 93292 | P-0048733 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,998.69 | | | | | $1,998.69 |
| ERIC HUNTER<br>31674 SCHOENHERR RD.<br>APT.15<br>WARREN, MI 48088 | P-0048734 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PHEANNAH WEST<br>1800 HILLANDALE AVE<br>COLUMBUS, OH 43229 | P-0048735 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERTON H HENRIQUES<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048736 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A HARRIS<br>111 PEPPERTREE LANE<br>MONROVIA, CA 91016 | P-0048737 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SNYDER AND JAMIE C SNYDER<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048738 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WUAGNY ALCANTARA 3845 BAILEY AVENUE BRONX, NY 10463 | P-0048739 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M BOOMER AND JOANNE P BOOMER 4756 ROEMER ROAD COLUMBIA, MO 65202 | P-0048740 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE HEINZ AND MICHAEL HEINZ 2031 WESTCREEK LN #1401 HOUSTON, TX 77027 | P-0048741 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M BELCHER 102 MELBEL LANE PARKTON, NC 28371 | P-0048742 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| HENRY G MILLER AND JOY R MILLER 1257 MISTY PINE CT GROVE CITY, OH 43123 | P-0048743 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE P BOOMER AND PAUL M BOOMER 4756 ROEMER ROAD COLUMBIA, MO 65202 | P-0048744 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D BOONE AND LEANDRA K MOCCALDI 2025 W. WALL ST JANESVILLE, WI 53548 | P-0048745 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JOHN M HOGAN 1427 1ST AVE WILLIAMSTOWN, NJ 08094 | P-0048746 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINS O OVIAWE 6604 GLENBARR CT PARKVILLE, MD 21234 | P-0048747 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $785.00 | | | | | $785.00 |
| KARLA C DIAZ-PARGA 3040 118TH AVE SE APT. H304 BELLEVUE, WA | P-0048748 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R MILLER 8212 COLUMBIA DR. TYLER, TX 75703 | P-0048749 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY MILLONZI 552 HILLSIDE AVE GLEN ELLYN, IL 60137 | P-0048750 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L LONGO AND DAVID A LONGO 4339 MAGNOLIA LANE CAMINO, CA 95709 | P-0048751 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE LY 5275 REDWOOD ST SAN DIEGO, CA 92105 | P-0048752 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM A BARDEN, JR 1228 RIO GRANDE DR ALLEN, TX 75013-4619 | P-0048753 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN K KNOLL 1866 GREEN TREE LANE DUNCANVILLE, TX 75137 | P-0048754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ORTEGA 920 RANLETT AVE LA PUENTE, CA 91744 | P-0048755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P MAGRANN 11 LAURENCE PLACE PLYMOUTH MEETING, PA 19462 | P-0048756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B HARMS AND SHIRLEY A HARMS 7 ANCHOR ROAD GREENVILLE, SC 29617 | P-0048757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON GENTRY 15202 AURORA AVE N A SHORELINE, WA 98133 | P-0048758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN R HOLDREN 26256 LEE HIGHWAY BUCHANAN, VA 24066 | P-0048759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTA P CORTEZ-GREIG 20 ELM CIRCLE SOUTH DEERFIELD, MA 01373 | P-0048760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S WILSON AND DEBRA R WILSON 1 WILSON WAY FALMOUTH, ME 04105 | P-0048761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ORTEGA 920 RANLETT AVE LA PUENTE, CA 91744 | P-0048762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE GERETY AND RENE CASANOVA 19238 STONEBROOK STREET WESTON, FL 33332 | P-0048763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE CHAM 334 DUNSMUIR TERRACE UNIT 2 SUNNYVALE, CA 94085 | P-0048764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L FLANARY 8647 IRISH MOSS COURT ELK GROVE, CA 95624 | P-0048765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL W SMITH KAREN AND KAREN A SMITH RANDAL W. SMITH 617 COUNTY ROAD 610 FARMERSVILLE, TX 75442 | P-0048766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN ROPER<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0048767 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A CLARK<br>25-A CRESCENT DRIVE #601<br>PLEASANT HILL, CA 94523 | P-0048768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY PAGAN-FERNANDEZ<br>1656 AVENUE B<br>SCHENECTADY, NY 12308 | P-0048769 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A RUPERT<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048770 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY G MILLER AND JOY R MILLER<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048771 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L C SINGLETON<br>12003 COUNTY ROAD 1<br>URIAH, AL 36480 | P-0048772 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN ZHOU<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048773 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN CHAN AND YESENIA CHAN<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048774 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A DEYS<br>5 HAYES AVENUE<br>BRICK, NJ 08724 | P-0048775 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIA N CORTEZ<br>482 S ORANGE AVENUE<br>YUMA, AZ 85364 | P-0048776 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| STEVEN D WALKER AND JANET B WALKER<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA AND LUIS GARCIA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0048778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE B AUSTIN-AYELE<br>1314 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0048779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA K GODFREY AND PAULINE A WILLIAMS<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0048780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIDIA OROZCO TASHIMA<br>457 WARREN DR<br>LEMOORE, CA 93245 | P-0048781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY CALHOUN<br>221 LINGLEWOOD DR.<br>BYRAM, MS 39272-6053 | P-0048782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER B RORDAM<br>325 NORTH 3RD STREET APT 2<br>LIVINGSTON, MT 59047 | P-0048784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MA LOURDES S JOSUE<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J STEUCK<br>P.O. BOX 524<br>JAMUL | P-0048786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO J CASTANEDA AND JOANNE P CASTANEDA<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G GLADBACH AND DONNA L GLADBACH<br>27491 HILLCREST PLACE<br>VALENCIA, CA 91354 | P-0048788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| MAYA SMITH<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONDA R DATES<br>1500 JOSEPHINE CIR APT 15106<br>MONTGOMERY, AL 36117 | P-0048790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL A KEYS<br>3383 MONAGHAN ST<br>DUBLIN, CA 94568 | P-0048791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A DAVIDSON<br>1494 S. 33RD DRIVE<br>YUMA, AZ 85364 | P-0048792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MARSHALL<br>54 VIA CANDELARIA<br>TRABUCO CANYON, CA 92679 | P-0048793 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET B WALKER AND STEVEN D WALKER<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048794 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMI MADSEN<br>8737 CASTLE RIDGE AVENUE<br>LAS VEGAS, NV 89129 | P-0048795 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048796 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S REIN AND STEVEN W REIN<br>96 LEANNA STREET<br>CHULA VISTA, CA 91911 | P-0048797 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO ADAME<br>P.O BOX 2408<br>MONTEBELLO, CA 90640 | P-0048798 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E KENNEDY<br>ELIZABETH E. KENNEDY<br>705 DE LA TOBA ROAD<br>CHULA VISTA, CA 91911 | P-0048799 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D WEAVER<br>622 W 80TH AVE<br>DENVER, CO 80221 | P-0048800 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINA DE LA HOYA AND JUSTIN H FERNANDEZ<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER KHAMUDIS<br>5820 LOGWOOD RD<br>WESTLAKE VILLAGE, CA 91362 | P-0048803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANI J KENNEDY<br>2355 LAPIS LANE<br>SANTA ROSA, CA 95404 | P-0048804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LUIS GARCIA<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN D WILKINS, JR. AND SIERRA A WILKINS<br>1410 ELMHURST<br>IRVINE, CA 92618 | P-0048806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY OLMOS<br>5335 WEST STONY BROOK CIR.<br>SALT LAKE CITY, UT 84118 | P-0048807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E BACHMAN<br>3517 VERNADEAN DR SE<br>ATLANTA, GA 30339 | P-0048808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANETTE LEE<br>3783A NOBLES ST<br>PENSACOLA, FL 32514/6333 | P-0048809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A LEACHMAN<br>1025 N. MILLER<br>SAGINAW, MI 48609 | P-0048811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY S SODERBERG<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA C WON<br>111 SONDGROTH WAY<br>MOUNTAIN VIEW, CA 94040 | P-0048813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY L MAICAS<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0048814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS LUTON<br>7944 SNOOK HOOK TRAIL<br>AUSTIN, TX 78729 | P-0048816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS GARCIA<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E ELLINGTON<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V HANNA<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ANDERSON<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A STEVENS<br>844 CAREW DRIVE<br>PLACENTIA, CA 92870-4268 | P-0048821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HAGOPIAN<br>23734 HICKORY GROVE LANE<br>NOVI, MI 48375 | P-0048822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA N RANDLE<br>8762 SO LONGWOOD DR<br>CHICAGO, IL 60643 | P-0048823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSOMWONKEN J IGBINOSUN<br>1550 NORTHBOURNE RD<br>BALTIMORE, MD 21239 | P-0048824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE J SWAIN AND WILLIAM J SWAIN<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL BURMAN<br>201 AUTUMN LANE<br>BREWSTER, NY 10509 | P-0048826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D WEAVER AND CAROLYN C WEAVER<br>622 W 80TH AVE<br>DENVER, CO 80221 | P-0048827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSCOE JOHNSON<br>5424 ADDINGTON ROAD<br>BALTIMORE, MD 21229-1001 | P-0048828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA CARRILLO<br>5179 DUNCAN WAY<br>SOUTHGATE, CA 90280 | P-0048829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMUNA S CARROLL<br>5244 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $410.00 | | | | | $410.00 |
| RANDY K SONNEMAN<br>661 E IRELAND CT<br>HERNANDO, FL 34442 | P-0048831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $22,081.00 | | | | | $22,081.00 |
| DEBORAH A EDWARDS<br>3448 MONTE CARLO DR<br>AUGUSTA, GA 30906 | P-0048832 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGERR&TAMIMADSENFAMILYTRUST<br>8737 CASTLE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0048833 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A POSADA<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048834 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN A WILLIAMS<br>5300 MONTAGUE ST. APT. 3<br>CHARLOTTE, NC 28205 | P-0048835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A LUNA<br>12521 EL DORADO CT.<br>VICTORVILLE, CA 92392 | P-0048836 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM V HANNA<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS D CHAPMAN<br>P.O. BOX 88782<br>CAROL STREAM, IL 60188 | P-0048838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE B ELIAS<br>BOX 5351<br>SAN ANTONIO, TX 78201 | P-0048839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER J BULLION<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0048840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE C COOKE<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT JOHNSON<br>PO BOX 118<br>SOULSBYVILLE, CA 95372 | P-0048842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA S RUSSELL AND PHILIP L ANDERSON3N1BC13E<br>203 SANDSTONE CT<br>KECHI, KS 67067-8711 | P-0048843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA K TURNBULL AND ARTHUR F TURNBULL<br>CYNTHIA TURNBULL<br>1285 S. MARMOT DR.<br>TUCSON,, AZ 85713 | P-0048844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE W POSADA<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A MIGALA AND ALISON M MIGALA<br>733 WINGED ELM<br>ELGIN, IL 60124 | P-0048846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F HART<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR Y WONG<br>11 ELIZABETH ST.,<br>JERSEY CITY, NJ 073065 | P-0048848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A DAVIDSON<br>1494 S 33RD DRIVE<br>YUMA, AZ 85364 | P-0048849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANOUBAR MOUSAVI AGHDAM<br>P.O.BOX 491<br>PLACENTIA, CA 92871 | P-0048850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELENE ROSS WILLIAMS<br>504 W 34 ST<br>WILMINGTON, DE 19802 | P-0048851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER GALVAN<br>42628 LA GABRIELLA DR<br>LANCASTER, CA 93536 | P-0048852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W BUZZELLA<br>6511 NOVA DR.<br>111<br>DAVIE, FL 33317 | P-0048853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CRYSTAL D BURTON<br>792 CR 101<br>ABBEVILLE, MS 38601 | P-0048854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J MARBEY<br>1046 HOLLAND DR.<br>TALLAHASSEE, FL 32301 | P-0048855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M BARONI AND ANTHONY M ROUNDTREE<br>PO BOX 5730<br>SUGARLOAF, CA 92386 | P-0048857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOO H CHOI<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESA HACKFORD<br>4170 QUEST DR<br>APT 206<br>EUGENE, OR 97402 | P-0048859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON S BURFORD<br>5507 COTTONROSE LN<br>RALEIGH, NC 27606 | P-0048860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE R STERNER<br>3804 S LINEDRIVE AVE<br>SIOUX FALLS, SD 57110 | P-0048861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J CHENEY<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ROQUE<br>3037 MURTHA DR.<br>SAN JOSE, CA 95127 | P-0048863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE A PERRY AND SCOTT A PERRY<br>236 IRVING STREET<br>LOCKPORT, NY 14094 | P-0048864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN MAURER<br>105 CARAVAN<br>IRVINE, CA 92606 | P-0048865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA HOWELL<br>9205 SCHENCK STREET<br>BROOKLYN, NY 11236 | P-0048866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE MACK<br>2289 5TH AVENUE<br>#9E<br>NEW YORK, NY 10037 | P-0048867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K SILVA<br>1300 EMPIRE ST<br>FAIRFIELD, CA 94533 | P-0048868 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIKA TANAKA<br>2556 SANTA BARBARA LN #206<br>COSTA MESA, CA 92626 | P-0048869 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY O WHITSON<br>2781RUSSELL PL<br>ANAHEIM, CA 92801 | P-0048870 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO CERVANTES SOTO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048871 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK J SMITH<br>106 HARRY COURT<br>HAMILTON, MT 59840 | P-0048872 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM R IYER<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0048873 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L HILL<br>664 BUTCHER BEND ROAD<br>MINERAL WELLS, WV 26150 | P-0048874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD FELIX<br>4343 BROOKHEAD TRAIL<br>HOUSTON, TX 77066 | P-0048875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTENELIE FINEZ<br>1741 CREEKSIDE LN<br>VISTA, CA 92081 | P-0048876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD K CHANG AND CORINNE Y CHANG<br>6139 147TH PLACE, SE<br>BELLEVUE, WA 98006-4601 | P-0048877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R RENTERIA AND RAFAEL RENTERIA<br>3610 W 104 ST<br>INGLEWOOD, CA 90303 | P-0048878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS J CHENEY AND JAMES C CHENEY<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARVENU INC<br>778 MOLINO AVE<br>LONG BEACH, CA 90804 | P-0048880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>2062 NEWTON AVE<br>SAN DIEGO, CA 92113 | P-0048881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO CERVANTES<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH - BREWER<br>4865 35TH STREET<br>SAN DIEGO, CA 92116-1907 | P-0048883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA A SMITH<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J CHENEY<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA AND LUIS GARCIA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0048886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D NGUYEN<br>14174 TIGER LILY CT<br>CORONA, CA 92880 | P-0048887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER R HARDEN<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA B LOPEZ<br>PO BOX 2723<br>MILAN, NM 87021 | P-0048889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT G DELGADO<br>8808 MOURNING DOVE CT<br>GAITHERSBURG, MD 20879 | P-0048890 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINTHA D HARTMAN<br>1217 ASPEN TRAIL<br>EDMOND, OK 73012 | P-0048891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDEAIN RICHARDSON<br>15143 E. WESLEY AVENUE<br>AURORA, CO 80014 | P-0048892 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MA LOURDES S JOSUE<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO J CASTANEDA AND JOANNE P CASTANEDA<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048894 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE N CARMICHAEL<br>5784 OAKWOOD DR<br>MARYSVILLE, CA 95901 | P-0048895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIAH Z HULTGREN<br>420 W LOS OLIVOS ST<br>SANTA BARBARA, CA 93105 | P-0048896 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $982.00 | | | | | $982.00 |
| KYLE T JAMES<br>2375 DELGADO PL<br>WOODLAND, CA 95776 | P-0048897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER R HARDEN<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA RIDLEY<br>3750 28TH ST #110<br>SAN DIEGO, CA 92123 | P-0048899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINA J GONZALES<br>8355 STATION VILLAGE LANE,<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0048900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAYLING T LATHROP<br>226 W RIVER ST<br>PO BOX 263<br>DEERFIELD, MI 49238 | P-0048901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K BEATOVIC<br>2915 ELM ST<br>RIVER GROVE, IL 60171 | P-0048902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UMA CHUNDURY<br>987 ASH ST<br>MOOSIC, PA 18507 | P-0048903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBASH PARAMBIL<br>12666 CIJON ST<br>SAN DIEGO, CA 92129 | P-0048904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS C EVANGELIST<br>1315 EAST EYRE STREET<br>PHILADELPHIA, PA | P-0048905 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA OLAYA AND LUIS GARCIA 15 UNION AVENUE 10 MOUNT VERNON | P-0048906 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L TENNYSON 1049 BUSH STREET SANTA ROSA, CA 95404 | P-0048907 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUE-E LU 8413 WHITE SANDS DR PLANO, TX 75025-4209 | P-0048908 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SIMONE S WYATT 22105 JODI PLACE SAUGUS, CA 91350 | P-0048909 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS 150-45 VILLAGE RD APT 52D JAMAICA, NY 11432 | P-0048910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E AYELE 1314 NE 78TH AVE PORTLAND, OR 97213 | P-0048911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED J MCCONNELL AND HELEN C GREER 115 EDYTHE ST LIVERMORE, CA 94550 | P-0048912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINA SALAZAR 1178 N. O'MALLEY AVENUE COVINA, CA 91722 | P-0048913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNE BOONE AND ADRIANNE C BOONE 4742 EAST ADAMS CT. NEW ORLEANS, LA 70128 | P-0048914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN I GRAY 7100 GOLDEN EAGLE PL NE ALBUQUERQUE, NM 87109 | P-0048915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSON E STEUCK P.O. BOX 524 JAMUL, CA 91935 | P-0048916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CRUZ 1974 GRANDVIEW PL. MONTGOMERY, IL 60538 | P-0048917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP B CLAY 9 EAST LEXTON ROAD NEW CASTLE, DE 19720 | P-0048918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M BRUNO 2285 COLES AVENUE SCOTCH PLAINS, NJ 07076 | P-0048919 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE G FERNANDEZ<br>33-04 91ST STREET APT #3T<br>JACKSON HEIGHTS, NY 11372 | P-0048920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE P WILKIAMS<br>16753 HEATHER MOOR DRIVE<br>FLORISSANT, MO 63034 | P-0048921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCA SAMANIEGO SHIELD<br>13162 CROWLEY ST<br>ARLETA, CA 91331 | P-0048922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C LEPKOWSKI<br>PO BOX 35<br>RINDGE, NH 03461 | P-0048923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESHA S MOSLEY<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS ANDRADE<br>3753 EAST AVE I SPC# 63<br>LANCASTER, CA 93535 | P-0048925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL FIERRO<br>128 E ORLANDO ST<br>CHULA VISTA, CA 91911 | P-0048926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR K MOSLEY<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIO A LOERA<br>1700 VASCONCELLOS WAY<br>TURLOCK, CA 95382 | P-0048928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN OSHIMA<br>45 LOUISE ROAD<br>CHESTNUT HILL, MA 02467 | P-0048929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA PORTILLO<br>15623 N. 29TH WAY<br>PHOENIX, AZ 85032 | P-0048930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY Y COVINGTON<br>1025 SPRINGVIEW STR<br>BIRMINGHAM, AL | P-0048931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXIE BEARD<br>41 NE TILLAMOOK ST<br>APT A<br>PORTAND, OR 97212 | P-0048932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESPERANZA V GALLON<br>1232 W. GALBRAITH RD. #12<br>CINCINNATI, OH 45231 | P-0048933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA Y FRAZIER<br>513 SEVEN OAKS PARK<br>BIRMINGHAM, AL 35242 | P-0048934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DR ATMM A BASHAR AND KZBA MINOR<br>8654 CONNAUGHT GARDEN DRIVE<br>HOUSTON, TX 77083 | P-0048935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $99,336.80 | | | | | $99,336.80 |
| CAROL S MEISNER AND STANLEY P MEISNER<br>2412 N. WESTLAWN AVE.<br>FRESNO, CA 93723 | P-0048936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRA BRUCKER AND ALLEGRA U BRUCKER<br>1261 J ST<br>ARCATA, CA 95521 | P-0048938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048940 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A LYKINS AND --<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0048941 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA STANSBURY<br>9810 MARS WAY<br>SACRAMENTO, CA 95827 | P-0048942 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARV R CLAUDIO<br>3661 TREAT BLVD<br>CONCORD, CA 94518 | P-0048943 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E BURGOIN | P-0048944 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRA BRUCKER AND ALLEGRA BRUCKER<br>1261 J ST<br>ARCATA, CA 95521 | P-0048945 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA L RODRIGUEZ AND VICTOR CARRILLO<br>1800 S BROADWAY ST APT 213<br>SANTA ANA, CA 92707 | P-0048946 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL N HODGE<br>3491 MALLARD RD<br>MEMPHIS, TN 38109 | P-0048947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOO H CHOI<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E THOMAS<br>7838 HUEBNER ROAD<br>APARTMENT 6302<br>SAN ANTONIO, TX 78240 | P-0048950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHAN<br>2859 LOYOLA DRIVE<br>RICHMOND, CA 94806 | P-0048951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE D SHELTON<br>3542 FALLS COURT<br>PALMDALE, CA 93551 | P-0048952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R BALL<br>10012 N.E. 30TH PLACE<br>BELLEVUE, WA 98004 | P-0048953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A LATHROP<br>2600 VIRGINIA AVE APT 1<br>SANTA MONICA, CA 90404 | P-0048954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS E AVALOSMEDRANO<br>P.O. BOX 3914<br>CHICO, CA 95927-3914 | P-0048955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLEAN P ELLIS<br>6820 TRUDY WAY<br>SACRAMENTO, CA 95831 | P-0048956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BORAIZIA<br>246 HUMPHREY ST APT2<br>SWAMPSCOTT, MA 01907 | P-0048957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| LATISHA A SNIPES<br>PO BOX 10466<br>DANVILLE, VA 24543 | P-0048959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D SALE<br>12601 WALNUT HILL DRIVE<br>APT. 312<br>NORTH ROYALTON, OH 44133 | P-0048960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M HOULE<br>10020 WATER FERN CIRCLE<br>CLERMONT, FL 34711 | P-0048961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLENA M DEINER 1515 WARM SPRINGS ROAD #4 GLEN ELLEN, CA 95442 | P-0048963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOHAIR HANNA 30645 RUE DE LA PIERRE RANCHO PALOS VERDES, CA 90275 | P-0048964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON COHN 5801 WAGON TRAIN ROAD AUSTIN, TX 78749 | P-0048965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H GOODMAN 28 PENNOCK TERRACE LANSDOWNE, PA 19050 | P-0048966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA N TEMOCHE AND JAIME J JUSTO 316 RIMHURST COURT OCEANSIDE, CA 92058 | P-0048967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MIKA OHTOMO 132 SPANNER STREET MONROVIA, CA 91016 | P-0048968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L UNGER 25 PALOS IRVINE, CA 92612-2611 | P-0048969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH L LOPEZ 9322 ESPLANADE COURT OWINGS MILLS, MD 21117 | P-0048970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BOTILLER AND CHRISTOPHER BOTILLER 12915 SEDGE CT. SAN DIEGO, CA 92129 | P-0048971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA JAYARANI 6640 MILLSTONE LN SE UNIT 106 LACEY, WA 98513 | P-0048972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED CHU 450 CUMBERLAND DR BURLINGAME, CA 94010 | P-0048973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YING T CHEN 1326 OVERLAND DR APT 206 SAN MATEO, CA 94403 | P-0048974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| MICHAEL J MASCARA PO BOX 212 BATAVIA, OH 45103 | P-0048975 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH L LOPEZ 9322 ESPLANADE COURT OWINGS MILLS, MD 21117 | P-0048976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMMEL G DUMAUA AND AILEEN M DUMAUA 1536 WHISPER DRIVE CHULA VISTA, CA 91915 | P-0048977 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY W FLETCHER 9708 OAKMORE RD LOS ANGELES, CA 90035 | P-0048978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL T MCLEAN 731 CRICK STREET LEWISBURG, TN 37091 | P-0048980 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SHIELDS 11510 SW 177TH COURT DUNNELLON, FL 34432 | P-0048981 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE O SOCKS 13476 EDGE ROCK COURT CHANTILLY, VA 20151 | P-0048982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W DE NOMIE 7310 ELBERTON AVE | P-0048983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HAMILTON P.O. BOX 203 UNIONTOWN, OH 44685-0203 | P-0048984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATIFAH MCKINNEY 45 TWIN PINES DR. #2A BROOKLYN, NY 11239 | P-0048985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L MCCREA 1643B SAVANNAH HWY #113 CHARLESTON, SC 29407 | P-0048986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C KITCHENS 1118 SMITH CIRCLE CONYERS, GA 30012 | P-0048987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRUPATTIE DEONARINE 814 BURLAND CIRCLE WINTER GARDEN FL FLORIDA 34787 | P-0048988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD LINCOLN 899 N. FAIR OAKS AVE. PASADENA, CA 91103 | P-0048989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,999.00 | | | | | $9,999.00 |
| VICTOR M ARELLANO AND THOMAS C STEELE 4508 E LYNNE LN PHOENIX, AZ 95042-5332 | P-0048990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M COULSON 201 BROOKDALE DR. APT F MERCED, CA 95340 | P-0048991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE G YOUNG 35679 DEE PLACE FREMONT, CA 94536 | P-0048992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C KITCHENS 1118 SMITH CIRCLE CONYERS, GA 30012 | P-0048993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D PAWLOSKI 4200 PRINCESS ANNE CT. LORAIN, OH 44052 | P-0048994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARRELL N THIBODEAUX 4731 WOODFORD BAYTOWN, TX 77521 | P-0048995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0048999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A GOODRICH AND LYNN C GOODRICH 318 S 119TH DR AVONDALE, AZ 85323 | P-0049003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN G YOUNG<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0049006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W LIMATOC<br>98-1671 APALA LOOP<br>AIEA, HI 96701 | P-0049007 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049008 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SNYDER'S LTD.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049009 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049010 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUTLER'S AUTO RECYCLING, INC.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE DISMANTLERS AND<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049012 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049014 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WESLEY<br>554 KINGSWOOD DRIVE<br>HUEYTOWN, AL 35023 | P-0049016 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWYN M BILYEU<br>3580 POLLINA AVENEU<br>FORT GRATIOT, MI 48059 | P-0049017 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE E ROSS<br>414 W DRY LAKE RD<br>CAMANO ISLAND, WA 98282-8338 | P-0049018 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BROWN<br>2420 MCCASKEY RD<br>WILLIAMSTON, NC 27892 | P-0049019 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWYN M BILYEU AND DAVID P BILYEU<br>3580 POLLINA AVENUE<br>FORT GRATIOT, MI 48059 | P-0049020 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L JUE AND SHARON JUE<br>241 STANFORD AVE<br>KENSINGTON, CA 94708 | P-0049021 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CONNORS<br>380 WHITEHALL ST.<br>LYNBROOK, NY 11563 | P-0049022 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN L HUERTA<br>575 SCARONI RD<br>APT 13<br>CALEXICO, CA 92231 | P-0049023 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLIE R COLSON<br>5435 KELLOGG ROAD<br>TOLEDO, OH 43615-4673 | P-0049024 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R HOFFMAN<br>22 OVERPECK AVE<br>RIDGEFIELD PARK, NJ 07660 | P-0049025 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049026 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049027 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049028 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA FEIGELIS<br>260 ROONEY COURT<br>EAST BRUNSWICK, NJ 08816 | P-0049029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T GRANT<br>98 HUNNEWELL AVENUE<br>NEWTON, MA 02458 | P-0049030 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN D POLSON<br>631 JADE COURT<br>CLINTON, TN 37716 | P-0049031 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON T NELSON<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049032 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY B HANNABURY<br>PO BOX 1234<br>SARASOTA, FL 34230 | P-0049033 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN E AVERY<br>95 LOUGHLIN AVE<br>COS COB, CT 06807 | P-0049034 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W LARUE<br>635 KEEFER PL NW<br>WASHINGTON, DC 20010 | P-0049035 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049036 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A WERMERS<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049037 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOAN M OSSWALT<br>11 FRIENDLY WAY<br>ROCKY HILL, CT 06067-2622 | P-0049038 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LONGMIRE<br>6250 W. MANOR DR<br>LA MESA, CA 91942 | P-0049039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER F MOYER<br>10002 NEW PARKE RD.<br>TAMPA, FL 33626 | P-0049040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SUDJATMIKO<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NELSON<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA JURUS-DIFABIO<br>509 MILLARD STREET<br>GEORGETOWN, TX 78628 | P-0049043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SANCHEZ<br>720 EDISON STREET<br>BRUSH, CO 80723 | P-0049044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD SUDJATMIKO 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M OSSWALT 11 FRIENDLY WAY ROCKY HILL, CT 06067-2622 | P-0049046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SUDJATMIKO 2025 BLOOMFIELD CT CUMMING, GA 30041 | P-0049048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZONDRIAN KELLY-MACK 2201 LORECO STREET APT. 403 BOSSIER, LA 71112 | P-0049049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H KELLOGG 5617 S PERCH DR FLORAL CITY, FL 34436 | P-0049050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Y WU 6 MALIBU C BALT, MD 21204 | P-0049052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA DIAZ AND RAUL DIAZ 6768 CENTRAL AVENUE LEMON GROVE, CA 91945 | P-0049054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL DIAZ AND PAULA DIAZ 6768 CENTRAL AVENUE LEMON GROVE, CA 91945 | P-0049055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T GRIFFITH AND GENA M GRIFFITH 416 VARNUM AVE LOWELL, MA 01854 | P-0049056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049057 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049058 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049059 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D SILVAS 5677 BAKER ROAD BRIDGEPORT, MI 48722A | P-0049060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO DIAZ 4300 10TH STREET SW LEHIGH, FL 33976 | P-0049061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE SULLIVAN 3024 EAGLERIDGE SAN ANTONIO, TX 78228 | P-0049062 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA L CHISM 1646 SORGHUM MILL DR CORDOV, TN 38016 | P-0049063 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT L LING 104 TANGLEWOOD DRIVE EAST HANOVER, NJ 07936 | P-0049064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R ENGEL AND BARBARA T ENGEL 1423 NW SPRUCE RIDGE DR. STUART, FL 34994 | P-0049065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MUSGRAVE AND MICHAEL J MUSGRAVE 328 ARKANSAS AVENUE STRATTON, CO | P-0049066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A LOCKWOOD 602 E. AMELIA ST ORLANDO, FL 32803 | P-0049067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,780.33 | | | | | $4,780.33 |
| LANCE O HASTINGS 4125 NW 18TH DRIVE GAINESVILLE, FL 32605 | P-0049068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S COHEN 812 TOWNLEY AVE UNION, NJ 07083 | P-0049069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANNE LUNA 9608 S KEELER AVE OAK LAWN, IL 60453 | P-0049070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REVA L DAMRON 8801 SE 88TH PL OCALA, FL 34472 | P-0049071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON A SAFFER<br>3388 WREN ROAD<br>DECATUR, GA 30032 | P-0049072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL PEMBERTON<br>4224 GAULT PL NE<br>WASHINGTON, DC | P-0049073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| IVON VALDEZ<br>785 JANE DR.<br>PORT HUENEME, CA 03041 | P-0049074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY K BANGLOY<br>8427 JUSTAWEE COURT<br>ELK GROVE, CA 95624 | P-0049075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J OSBORNE<br>1336 YORKTOWNE DRIVE<br>LA PLACE, LA 70068 | P-0049076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| BRENDA N STEPHENS<br>8030 STONEBARN DRIVVE<br>WEST CHESTER, OH 45069 | P-0049077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY D MILES<br>1618 BRANDON DR.<br>HEBRON, KY 41048 | P-0049078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MOYER<br>10002 NEW PARKE RD<br>TAMPA, FL 33626 | P-0049079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA KEISHA GOLDMAN<br>7115 LARK MEADOW RUN<br>FORT WAYNE, IN 46835 | P-0049080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN M BARKER<br>PO BOX 133<br>OTIS, MA 01253 | P-0049081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN R DUEHR<br>529 FESSLER AVE<br>NAPERVILLE, IL 60565 | P-0049082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J VARPNESS<br>4124 BEVERLY AVE<br>GOLDEN VALLEY, MN 55422 | P-0049083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A RICHARDS<br>13115 ARBEITER ROAD<br>MINOOKA, IL 60447 | P-0049084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A WERMERS<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LILLIAN M BARKER<br>PO BOX 133<br>OTIS, MA 01253 | P-0049086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD G FOUGERE<br>PO BOX 21118<br>33 MOUNTBATTEN DRIVE<br>ST. JOHN'S, NL A1A5B2<br>CANADA | P-0049087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W BARKER<br>PO BOX 133<br>OTIS, MA 01253 | P-0049088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABLE JEANSIMON<br>225 NE 161 STREET<br>MIAMI, FL 33162 | P-0049089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M JENKINS<br>81 WAYNE STREET<br>BLOOMINGBURG, OH 43106 | P-0049090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KRAMER<br>301 WRIGHT STREET<br>LOCK HAVEN, PA 17745 | P-0049091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON TESTA<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MATTHEW SCHUMACHER AND NUCHAREE SCHUMACHER<br>108 ESTONIA DR<br>RICHMOND, KY 40475 | P-0049093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049094 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NICOLE A DEARMAN AND DANIEL H DEARMAN<br>213 KELSO DRIVE<br>CARENCRO, LA 70520 | P-0049095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E BONFANTI<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0049096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P FAIRES<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT A MATHEW AND TOMI E MATHEW<br>240 5TH ST<br>LEWISPORT, KY 42351 | P-0049098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J TIMPERMAN<br>378 PACIFIC STREET #4<br>BROOKLYN, NY 11217 | P-0049099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J FIERFELDER<br>14653 HORSESHOE TRACE<br>WELLINGTON, FL 33414 | P-0049100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049101 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SUSANNA D WATSON AND DAVID B WATSON<br>16518 N SUNRISE DR<br>NINE MILE FALLS, WA 99026 | P-0049102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MORRIS R AUSTIN<br>19 ADAIR TRAIL<br>DALLAS, GA 30157 | P-0049103 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAREEN KAUR<br>2571 COLOMA LANE<br>TRACY, CA 95376 | P-0049104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE POZORSKI<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J HORNING<br>6 TUFTS LANE<br>NEWARK, DE 19711 | P-0049106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK STEPHEN KANE<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KYLE M TEETS<br>12 SEVENTH STREET<br>APARTMENT 3<br>CINCINNATI, OH 45202 | P-0049108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY CALDWELL<br>110 PHILLIP DR.<br>SPRINGFIELD, TN 37172 | P-0049109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA M JOHNSON<br>T K HOLDIGS INC. | P-0049110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YI ZHENG<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049112 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M BLACKLOCK<br>101 ROOSEVELT AVENUE<br>APT 414<br>CARTERET, NJ 07008 | P-0049113 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY D HAMBLIN<br>341 HIGH CREST DRIVE<br>WEST MILFORD, NJ 07480 | P-0049114 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A TRICE<br>207 CEDAR RIVER ROAD<br>SHELBYVILLE, TN 37160 | P-0049115 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D NEWMAN AND BILLY P NEWMAN<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0049116 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDELL GRIFFIN<br>221 EAST 11TH STREET<br>THIBODAUX, LA 70301 | P-0049117 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E BARNES AND WARREN E BARNES<br>818 BELMONT RD.<br>BARTLESVILLE, OK 74006 | P-0049118 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BLEVINS AND ZACHARY P BLEVINS<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C ALBERT AND TAMMI J ALBERT<br>929 MOUNTAIN DRIVE<br>FREDERICKSBURG, PA 17026 | P-0049120 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D LILLEY AND MICHAEL L LILLEY<br>120 STONEBROOK ROAD<br>WINCHESTER, VA 22602 | P-0049121 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049122 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALLAN ROTHFEDER AND NANCY ROTHFEDER<br>690 N GLENHURST DRIVE<br>BIRMINGHAM, MI 48009 | P-0049123 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L HARPER AND WILLIAM C HARPER<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0049124 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NATHAN A BURTON AND AMANDA K BURTON<br>602 SPOKANE CT<br>FRANKLIN, TN 37069 | P-0049125 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L TALLEY<br>4520 VENUS COURT<br>POWDER SPRINGS, GA 30127 | P-0049126 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A SMITH<br>821 CHURCHILL TERRACE<br>HAMPTON, VA 23666 | P-0049127 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GDOVIN<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0049128 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049129 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANET B MARTIN<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049130 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON K LAMELL<br>10238 CANAL ST<br>NEWBURGH, IN 47630 | P-0049131 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL THORNTON<br>24121 DAN ST. APT #130 C<br>CLINTON TOWNSHIP, MI 48036 | P-0049132 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J OWENS<br>10 TUCKER TERRACE<br>RANDOLPH, MA 02368-5033 | P-0049133 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE FOWLER AND CLAYTON FOWLER<br>357 WEST 12TH AVENUE<br>HOMESTEAD, PA 151203 | P-0049134 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIE S KANG<br>1110 ANDERSON AVENUE<br>APT #1<br>FORT LEE, NJ 07024 | P-0049135 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MOORE<br>1133 SEMINOLE TRAIL<br>CARROLLTON, TX 75007 | P-0049136 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTNHONY F RAMEY<br>26930 MOSSY LEAF LN<br>CYPRESS, TX 77433 | P-0049137 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RALPH ALLEN<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTYN L STEPHENS<br>6711 E US HWY 80 LOT 16<br>LONGVIEW, TX 75605 | P-0049140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE M SEATON<br>3733 AMHERST DR<br>LAFAYETTE, IN 47905-4301 | P-0049141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C HARPER AND MARSHA L HARPER<br>2040 GRIFFETH ROAD<br>HULL, GA. 30640 | P-0049143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MCCALL-TL, INC. D/B/A STERLIN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A PEREZ<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL M WEAVER<br>1206 CHESTNUT HILL ROAD<br>LYNCHBURG, VA 24503 | P-0049146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE KOTKE<br>700 HIGHSPIRE ROAD<br>GLENMOORE, PA 19343 | P-0049147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONCHAN INKHAMFONG<br>16C PATTERSON DRIVE<br>GLENMONT, NY 12077 | P-0049148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE B YEOMANS AND TAYLOR G YEOMANS<br>301A ARROWHEAD DR.<br>CENTRAL, SC 29630 | P-0049149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WARREN E BARNES AND PAULA J BARNES<br>818 BELMONT RD.<br>BARTLESVILLE, OK 74006 | P-0049150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E BERGES<br>19 COOPER DRIVE<br>2ND FLOOR<br>BOONTON, NJ 07005 | P-0049151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L HEUSER AND DANIEL W HEUSER<br>201 WEYER DRIVE<br>CHAPEL HILL, NC 27516 | P-0049152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A PEREZ<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE JOHNSON AND THOMAS TOLLEFSEN<br>9 GREENHILL ROAD<br>WEST CHESTER, PA 19380 | P-0049154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL S RICHIE AND WILLIAM N RICHIE<br>10203 FORESTGROVE LANE<br>BOWIE, MD 20721 | P-0049155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARTK AVE<br>EMERYVILLE, CA 94608 | P-0049156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA W HARPINE<br>3608 DANEWOOD DRIVE<br>RICHMOND, VA 23233 | P-0049157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD RODRIGUEZ<br>4937 NW 106TH AVE<br>CORAL SPRINGS, FL 33076 | P-0049158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN B MARTIN<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049160 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WEIAN OU | P-0049161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K SHOEMAKER AND TERRY H SHOEMAKER<br>182 CROSSWHITE LANE<br>STATESVILLE, NC 28625 | P-0049162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM T HOWARD<br>11119 DEDE DRIVE<br>GULFPORT, MS 39503 | P-0049164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,465.00 | | | | | $1,465.00 |
| SONIA R BELL-NICHOLS<br>653 HOWELL DRIVE<br>LOCUST GROVE, GA 30248 | P-0049165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILBUR D HUETT<br>645 WHEDBEE ST<br>FORT COLLINS, CO 80524 | P-0049166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CASH<br>325 FORESTSTONE DR<br>WEST UNION, SC 29696 | P-0049167 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049168 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROCHELLE SULLIVAN<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049169 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L WALMSLEY<br>6807 WAUCHULA RD<br>MYAKKA CITY, FL 34251 | P-0049170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F SCHMIDT<br>446 INLAND WAY<br>ATLANTIC BEACH, FL 32233 | P-0049171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER M NIELSEN<br>4021 48TH ST NW<br>WASHINGTON, DC 20016 | P-0049172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRIGUS D MOLDEN<br>5300 PEACHTREE RD<br>UNIT 2101<br>CHAMBLEE, GA 30341 | P-0049173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA NITZBERG AND BRAD NITZBERG<br>10828 JAPONICA CT<br>BOCA RAON, FL 33498 | P-0049174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N HILDEBRAND<br>943 N. STANFORD ST.<br>PORT WASHINGTON, WI 53074 | P-0049175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MATHEWS<br>98 FOX PATH<br>CORAOPOLIS, PA 15108 | P-0049176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BUCKLIN<br>PO BOX 23008<br>WASHINGTON, DC 20026 | P-0049177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $178.49 | | | | | $178.49 |
| ADAM K CRUMP<br>6534 SAYLERS CREEK ROAD<br>TALLAHASSEE, FL 32309 | P-0049178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEETTA M TOWNSEND<br>913 BRYAN POINT RD<br>ACCOKEEK, MD 20607 | P-0049179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANTO LUSMAN<br>1130 PARK OVERLOOK DR NE<br>ATLANTA, GA 30324 | P-0049180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A HAGER | P-0049181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N HILDEBRAND<br>943 N. STANFORD ST.<br>PORT WASHINGTON, WI | P-0049182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C SMITH AND TASHANDA M SMITH<br>820 UNION BLVD<br>APT. 102<br>ENGLEWOOD, OH 45322 | P-0049183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KAYSER AND MAUREEN F KAYSER<br>2865 XANTHUS LN N<br>PLYMOUTH, MN 55447-1572 | P-0049184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049185 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049186 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDEZ-BENZ OF GEORGETOWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049187 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HAYNES AND KARI HAYNES 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049188 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049189 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN MORGAN 8540 SE 33RD AVE MILWAUKIE, OR 97222 | P-0049190 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M CHANG 419 FEDERAL HILL RD ORANGE PARK, FL 32073 | P-0049191 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049192 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S WILHELM AND PAMELA A WILHELM 188 EAST FLAG SWAMP ROAD ROXBURY, CT 06783 | P-0049193 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J STAMPAHAR 304 EAST KING STREET APT. D MALVERN, PA | P-0049194 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHWI-WOON KIM 1920 S. 3RD ST. APT 66 WACO, TX 76706 | P-0049195 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A HUMPHREYS 17 LAKE ROAD BASKING RIDGE, NJ 07290 | P-0049196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BLEVINS AND ZACHARY P BLEVINS 2800 BABE SEARS LANE GRANITE FALLS, NC 28630 | P-0049197 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DENT AND NANCY J DENT PO BOX 104 KNIFE RIVER, MN 55609 | P-0049198 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049199 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R HELM 1240 VALLEY ROAD BANNOCKBURN, IL 60015 | P-0049200 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIETTE B FAMOLU AND WILLIETTE B FAMOLU 6743 N. 34TH AVE. PHOENIX, AZ 85017 | P-0049201 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANEA BUCKINGHAM AND JANEA BUCKINGHAM-DIX 3527 CHARLESTON CT DECATUR, GA 30034 | P-0049202 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A BIEVER AND SARA C BIEVER 8 FAWNWOOD DR LEBANON, PA 17046 | P-0049203 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049204 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049205 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBI A EPSTEIN 3213 DEBBIE DRIVE ORLANDO, FL 32806 | P-0049206 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MEDEIROS 8405 NAULT RD. NORTH FORT MYERS, FL 33917 | P-0049207 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S WIEDER 685 CROWTHERS ROAD COOPERSBURG, PA 18036 | P-0049208 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT R BISCHOFF 5020 IVY NOLE CUMMING, GA 30040 | P-0049209 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL SERVICES P.O. BOX 49070 CHARLOTTE, NC 28277 | P-0049210 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK. ST. STE. 4300 CHICAGO, IL 60601 | P-0049211 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY E SYKES<br>43166 BALTUSROL TERR<br>ASHBURN, VA 20147 | P-0049212 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S WILHELM AND PAMELA A WILHELM<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049213 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049214 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049215 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA CONEY<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0049216 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049217 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E CHRISTOPHER<br>7920 NW 35TH ST<br>SILVER LAKE, KS 66539 | P-0049218 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| THERON DICKERSON<br>34 STONY HOLLOW RD<br>CENTERPORT, NY 11721 | P-0049219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M CHANG<br>419 FEDERLA HILL RD<br>ORANGE PARK, FL 32073 | P-0049220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHWI WOON KIM<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F HOSKINS AND MICHELLE L HOSKINS<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL GABBARD JR<br>207 ARNOLD DRIVE<br>ANDERSON, SC 29621 | P-0049224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNADINE E BARTON AND TIMOTHY J BARTON 8665 ORCHARD LOOP ROAD LELAND, NC 28451 | P-0049225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C HOLMES 124 WYLIE PARK RD. LANCASTER LANCASTER, SC 29720 | P-0049226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY CHAN PO BOX 2623 CUPERTINO, CA 95015 | P-0049227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J HUMPHREYS 17 LAKE ROAD BASKING RIDGE, NJ 07920 | P-0049229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION L PETTIT 3100 JEREMES LANDING PLANO, TX 75075 | P-0049230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C KLEINTANK II AND HELEN J MORRISOKLEINTANK 1490 VELMEADE LANE DAVIDSONVILLE, MD 21035 | P-0049232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMOUN M HIJJAWI 100 CHATHAM SQ WINCHESTER, VA | P-0049233 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049234 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY S LEHNER 118 NORTH STREET SUNBURY, OH 43074 | P-0049235 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE S PAYEUR 7700 SUNWOOD DRIVE APT #427 RAMSEY, MN 55303 | P-0049236 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND P FROST 2653 VESCLUB CIRCLE VESTAVIA HILLS, AL 35216 | P-0049237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON D SMITH<br>39052 CHANTILLY DRIVE<br>STERLING HEIGHTS, MI 48313-5106 | P-0049238 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| DANVER A CONEY<br>1416 RIVER ST<br>VALDOSTA, GA 31601 | P-0049239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R CALDWELL AND PATRICIA U CONTENTO<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T PAGE AND BRIAN BRADLEY<br>118 S MAIN ST<br>CENTERVILLE, OH 45458 | P-0049241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN HOARD AND CHRISTY WOLFORD<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F HOSKINS AND MICHELLE L HOSKINS<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINAL M PATEL<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN R MINISH<br>315 ALMA ST<br>LYMAN, SC 29365 | P-0049246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON PETRAKIS<br>24 LANTERN LN.<br>KINGSTON, NH 03848 | P-0049247 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SCOTT<br>5001STANCLIFF ST<br>BAKERSFIELD, ST 93307 | P-0049248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA FIELDER<br>3052 UPPER RIVER RD<br>MACON, GA 31211 | P-0049249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA JOHNSON<br>16 BRIDGE ST<br>APT B<br>NEW MILFORD, CT 06776 | P-0049250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T GRIFFIN<br>144 RACQUET CLUB VILLAS #93<br>SAPPHIRE, NC 28774 | P-0049251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE NICHOL<br>8 SKY RIDGE RD<br>LANDENBERG, PA 19350 | P-0049253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON EMERY | P-0049254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YVETTE SALINAS<br>4612 N. 6TH STREET<br>MCALLEN, TX 78504 | P-0049256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH J CORTIGIANO<br>92 SOUTH MAIN ST<br>TERRYVILLE, CT 06786 | P-0049257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE OSBURN<br>1317 COLUMBIA DR NE<br>ALBUQUERQUE, NM 87106 | P-0049258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R OSTER<br>6304 41ST CT E<br>SARASOTA, FL 34243 | P-0049259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T MCCARVILLE<br>1946 E HEDRICK DRIVE<br>TUCSON, AZ 85719 | P-0049260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET M JARVIS<br>BRET JARVIS<br>159 S. SUMMIT RIDGE DR.<br>WILLIFORD, AR 72482 | P-0049262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A VELEZ-MALDONADO<br>URB. REINA DE LOS ANGELES<br>T-10 8TH ST<br>GURABO, PR 00778 | P-0049263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S WILHELM AND PAMELA A WILHELM<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALOMA L CASTILLO<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLEVINS AND PAMELA D BLEVINS<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W VADEN SR<br>42 OVERLAND AVENUE<br>AMITYVILLE, NY 11701 | P-0049267 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOYCE A MOYLAN<br>1826 READING CT.<br>MOUNT AIRY, MD 21771 | P-0049268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W WOLFORD AND CHRISTY WOLFORD<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049269 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINAL M PATEL<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A EATON<br>576 MANOR RD.<br>FRONT ROYAL, VA 22630-9144 | P-0049271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $36,500.00 | | | | | $36,500.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| GREGORY GALLASHAW AND ESTATE OF C GALLASHAW<br>520 SAN DRA WAY<br>MONROE, GA 30656 | P-0049273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R CALDWELL AND PATRICIA U CONTENTO<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE R GLATZHOFER AND THERESE R GLATZHOFER<br>9725 SOUTH KARLOV AVENUE<br>APT. 610<br>OAK LAWN, IL 60453 | P-0049275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE E STAUDACHER<br>2257 WEST 113TH PLACE<br>CHICAGO, IL 60643 | P-0049276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID I GREEN<br>7311 PEACOCK RD<br>CHADBOURN 28431 | P-0049278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY K HENDRY<br>226 WEST HIAWATHA STREET<br>TAMPA, FL 33604 | P-0049279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M MEDDERS<br>575 BERRY AVE<br>APT 1E<br>GRAYSLAKE, IL 60030 | P-0049280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERY J JACKSON<br>229 17TH AVENUE NORTH<br>TEXAS CITY, TX 77590 | P-0049281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE J CARRILLO<br>6717 E SADDLEBACK DR<br>ORANGE, CA 92869 | P-0049282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $698.83 | | | | | $698.83 |
| RICHARD S WILHELM AND PAMELA A WILHELM<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGO G AMARO<br>20131 SW 187TH AVE<br>MIAMI, FL 33187 | P-0049284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR A KNIGHT<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UTE J DYMON<br>41 AUTUMN LANE<br>AMHERST, MA 01002 | P-0049286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAURIE L SOUZA<br>7518 RAFANELLI LANE<br>WINDSOR, CA 95492 | P-0049288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY W BROOKS SR<br>PO BOX 5182<br>NEWPORT, RI 02841 | P-0049289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA A KNIGHT<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALOMA L CASTING<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E SCOTT<br>5001 STANCLIFF ST<br>BAKERSFIELD, CA 93307 | P-0049292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P SKELTON<br>16 THOMPSON COURT<br>BOONSBORO, MD | P-0049293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINCOLN E KETTERER<br>6691 MEADOW GLEN DR S<br>WESTERVILLE, OH 43082 | P-0049294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA HALE<br>6438 HARDWICK ST<br>LAKEWOOD, CA 90713 | P-0049295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL W RYBURN<br>2020 BLUE RIDGE<br>KANSAS CITY, MO 64126 | P-0049296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LEICHER AND ALLYSON H LEICHER<br>9461 BOCA GARDENS PKWY APT D<br>BOCA RATON, FL 33496 | P-0049297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049298 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DARRYL D JOHNSON<br>1307 12TH ST NW<br>APT 206<br>WASHINGTON, DC 20005-4425 | P-0049299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS F HART AND RUSSELL H HART<br>638 AUTUMN CREEK DR.<br>FAIRBORN, OH 45324 | P-0049300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN P RUSSELL RAINWATE<br>4917 THISTLE DR APT 610<br>TYLER, TX 75703 | P-0049301 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049302 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M WOJCIK<br>39 JACKSON LANE<br>STREAMWOOD, IL 60107 | P-0049303 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W CARR AND DENISE L CARR<br>1020 BOYLAN ROAD<br>BOZEMAN, MT 59715 | P-0049304 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $566.00 | | | | | $566.00 |
| DALIA ABOU ZEKI<br>21 SALISBURY STREET<br>APT. 210<br>WORCESTER, MA 01609 | P-0049305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA R RYDSTROM<br>PO BOX 232<br>BRYN ATHYN, PA 19009 | P-0049306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SMITH<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046-8329 | P-0049307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEISHA S PALMER<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY E MININGER<br>3411 NE SKYLINE DRIVE<br>JENSEN BEACH, FL 34957 | P-0049310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOHANNA MILLER AND YOHANNA MILLER<br>1316 EUCLID STREET NW<br>APT. BG2<br>WASHINGTON, DC 20009 | P-0049311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L JACKSON<br>2449 ABERDEEN WAY<br>APT D<br>RICHMOND, CA 94806 | P-0049312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CALVERT<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE POZORSKI<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049314 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LYNN M. LANTIERI<br>42 HICKORY ROAD<br>NAUGATUCK, CT 06770 | P-0049316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE V ROMERO<br>7994 HOPE CT<br>FREDERICK, CO 80530 | P-0049318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL EDSON<br>533 GILHAM ST.<br>PHILADELPHIA, PA 19111 | P-0049319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZETTE S MARTEL 446 NASH LANE PORT ORANGE, FL 32127 | P-0049320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CALVERT 3033 AMELIA CIRCLE JEFFERSONVILLE, IN 47130 | P-0049321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER TRIKO 7304 WHEATFIELD PL KNOXVILLE, TN 37919 | P-0049322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR R WAHAB 4701 LAKE ROAD MIAMI, FL 33137-3373 | P-0049323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MORGAN 809 N COLUMBUS ST WEST LIBERTY, IA 52776 | P-0049324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAME K ASSOKU 11 CLARK STREET SAYREVILLE, NJ 08872 | P-0049325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHARAD R REGMI 3311 APPLEGROVE COURT HERNDON, VA 20171 | P-0049326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CALVERT 3033 AMELIA CIRCLE JEFFERSONVILLE, IN 47130 | P-0049327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T DAVIS 9305 W 150TH TERRACE OVERLAND PARK, KS 66221 | P-0049328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID Y PATTERSON 65 WOODMONT RD AVON, CT 06001 | P-0049329 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLEVINS 2800 BABE SEARS LANE GRANITE FALLS, NC 28630 | P-0049330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WOLFE 716 KING RANCH ROAD CANTON, MS 39046 | P-0049331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MICELI 2320 PARK PLACE EVANSTON, IL 60201 | P-0049332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| PERRY VERDUN 11368 COUNTY ROAD 49 HEFLIN 36264 | P-0049333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHADA G WAHAB 4701 LAKE ROAD MIAMI, FL 33137-3373 | P-0049334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH ALLEN 3272 CONVAIR LANE DECATUR, GA 30032-2431 | P-0049336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY N LOPEZ 8033 ANTIOCH ROAD OVERLAND PARK, KS 66204 | P-0049337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER STRAND 131 RITCHIE AVE SILVER SPRING, MD 20910 | P-0049338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| CYNTHIA J ADAMS 212 THWAITE LANE WINCHESTER, VA 22603 | P-0049339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L KOSNITZKY 1 COLLINS AVENUE APT# 206 MIAMI BEACH, FL 33139 | P-0049340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAI H NGUYEN AND CHAU H VO 6414 KEELSON DR MADISON, WI 53705 | P-0049341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI ZHENG 30 COBBLESTONE DR NEWNAN, GA 30265 | P-0049342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYONDELL CHEMICAL COMPANY 1221 MCKINNEY ST., STE. 300 ATTN: JOHN K. BROUSSARD, JR. HOUSTON, TX 77010 | P-0049343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $36,899.48 | | | | | $36,899.48 |
| SHANNON M SHELTON 300 EASTVIEW DR BILOXI, MS 39531 | P-0049344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MAYORAL 11615 SW 100 TERRACE MIAMI, FL 33176 | P-0049345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M VAVRICHEK 609 COBBLESTONE COURT SILVER SPRING, MD 20905 | P-0049346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J STEPANEK AND STACEY M STEPANEK P.O. BOX 1385 FRANKFORT, IL 60423 | P-0049347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SCHUCK 12422 N 78TH DRIVE PEORIA, AZ 85381 | P-0049348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHADA G WAHAB<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE CASEY<br>14907 E ALABAMA PL<br>AURORA, CO 80012 | P-0049350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J FIELDS<br>225 W GLENDALE AVE<br>MOUNT HOLLY, NC 28120 | P-0049351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE TALOCCI<br>36 KITCHELL AVENUE<br>WHARTON, NJ 07885 | P-0049352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D ZERKEL<br>3006 WOODWALK DRIVE SE<br>ATLANTA, GA 30339 | P-0049353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN VILLANUEVA<br>95 OVERLOOK ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0049354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUR RAVI<br>501 CAMDEN CT<br>MT JULIET, TN 37122 | P-0049355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY SEMPKOWSKI<br>PO BOX 333<br>LITTLE SILVER, NJ 07739 | P-0049356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAI H NGUYEN AND CHAU H VO<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J LINSMEYER<br>N8078 MAASS RD<br>SEYMOUR, WI 54165 | P-0049358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAZUHIKO KAWASAKI<br>1000 GREENFIELD CIRCLE<br>STATE COLLGE, PA 16801 | P-0049359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049360 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI D PHILLIPS AND PAUL D PHILLIPS<br>7647 SMILING WOOD LANE<br>HOUSTON, TX 77086 | P-0049361 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S DOTSON<br>4840 WILLIAMS<br>WAYNE, MI 48184 | P-0049362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA F LEWIS AND DAVID L LEWIS<br>19150 MERCEDES DR<br>ABINGDON, VA 24210 | P-0049363 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTONATION, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0049364 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,549,870.00 | | | | | $1,549,870.00 |
| GPI OK-HII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049365 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L BERNHARD<br>1601 DEL DAYO DR<br>CARMICHAEL, CA 95608 | P-0049366 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY C PEVY AND ROBERT W PEVY<br>96195 OYSTER BAY DRIVE<br>FERNANDINA BEACH, FL 32034 | P-0049367 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049368 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J DAGRESTA AND VICKY T DAGRESTA<br>18 RIDGE RD<br>DEERFIELD, NH 03037 | P-0049369 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049370 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY TUCKER<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0049371 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON D SHILLING<br>691 S FRONT ST<br>F<br>COLUMBUS, OH 43206 | P-0049372 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN G TAYLOR JR<br>37 MORROSS CIRCLE<br>DEARBORN, MI 48216-2395 | P-0049373 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M FLYTE AND SHAWN M FLYTE<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049374 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN A NEVIN 7973 NOLCREST RD GLEN BURNIE MD, MD 21061 | P-0049375 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A KING AND ROBERT KING PO BOX 244 SUMMERDALE, PA 17093 | P-0049376 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M SMITH 5498 EL DIENTE ST GOLDEN, CO 80403 | P-0049377 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049378 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K RODENBURG AND DEBRA J RODENBURG 58268 KIDD ROAD GLENWOOD, IA 51534 | P-0049379 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BOURGEOIS 3210 COUNTY ROAD 44 STE TAK122717 MOUND, MN 55364 | P-0049380 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN E BURDO AND MARY A BURDO 2230 N OKLAHOMA GUYMON, OK 73942-2508 | P-0049381 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MCCORMICK AND LOGAN R MCCORMICK 12922 NW 79TH ST PARKVILLE, MO 64152 | P-0049382 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFI ROKERYA 86 PRINCESS DRIVE NORTH BRUNSWICK, NJ 08902 | P-0049383 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049384 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA GREEN AND RONALD MITCHELL PO BOX 229 HILLSBORO, TX 76645 | P-0049385 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PETERSEN AND JANICE C PETERSEN 2838 LA JOYA DRIVE SALT LAKE CITY, UT 84124 | P-0049386 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0049387 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD- GM, INC. D/B/A BOB HO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049388 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY S BAUTISTA 1242 OLYMPUS DR NAPERVILLE, IL 60540 | P-0049389 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W DECKER 3411 TUCKAWAY DRIVE MOUNT AIRY, MD 21771 | P-0049390 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIEL L WHITAKER AND BARBARA L WHITAKER 5507 JAMES AVE SE AUBURN, WA 98092 | P-0049391 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| VICTORIA A HOPPER 3015 WEST THORNCREST DRIVE FRANKLIN, WI 531329114 | P-0049392 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYA M SZYJKA 25 KLINE STREET AMSTERDAM, NY 12010 | P-0049393 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE YOUNG 2911 E RIVER RD CORTLAND, NY 13045 | P-0049394 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAGI B DARNELL 2900 ALBA CT BRYAN, TX 77808-8110 | P-0049395 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049396 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R MOSLEY 527 3RD AVE IOWA CITY, IA 52245 | P-0049397 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049398 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY E BAILEYS 30691 HUNT CLUB DRIVE SAN JUAN CAPO, CA 92675 | P-0049399 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M FLYTE AND SHAWN M FLYTE 1102 SILVER MAPLE RD W EFFORT, PA 18330 | P-0049400 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALEDIA STOKES<br>142 YUMA ST<br>WASHINGTON<br>DC 20032 | P-0049401 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J MAKE<br>240 SOUTH MADISON STREET<br>DENVER, CO 80209 | P-0049402 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K RODENBURG AND DEBRA J RODENBURG<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534-6265 | P-0049403 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H SURKIN<br>363 VALLEYBROOK ROAD<br>PO BOX 668<br>CHESTER HEIGHTS, PA 19017 | P-0049404 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY K SMITH<br>664 SPYGLASS RD<br>VALLEY SPRINGS, CA 95252 | P-0049405 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIA B BOONE<br>344 SANTA ROSALIA DR.<br>SAN DIEGO, CA 92114 | P-0049406 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049407 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISIN KARAKAPLAN<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049408 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAURA HAMILTON<br>634 SIMMONS TR<br>GREEN COVE SPRIN, FL 32043 | P-0049409 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K MOORE AND DEBORAH L HORAN<br>6003 KIRBY RD<br>BETHESDA, MD 20817 | P-0049410 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLI L PINTORE<br>2879 WOODMONT DRIVE WEST<br>CANTON, MI 48188 | P-0049411 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE A AHRENS<br>517 EVERGREEN LANE<br>ASTON, PA 19014 | P-0049412 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049413 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMEKA CALHOUN<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049414 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DEBRA A LYTTLE AND KENNETH E LYTTLE<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0049415 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| BRENDA B GRAMMER<br>2213 KILKENNY LN.<br>DEER PARK, TX 77536 | P-0049416 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIPRIANO TREVINO<br>120 GIL DR. APT 5<br>SAN BENITO, TX 78586 | P-0049417 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BARDIN AND NATALIE FAGAN<br>4709 WINDSTAR WAY<br>LEXINGTON, KY 40515 | P-0049418 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BORDT<br>3908 MCGARRY DRIVE<br>LEXINGTON, KY 40514 | P-0049419 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE L ROGERS<br>1450 SHARON STREET NW<br>ATLANTA, GA 30314 | P-0049420 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K RODENBURG AND DEBRA J RODENBURG<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534-6265 | P-0049421 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049422 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J SCHREINER<br>117 LOUIS ST<br>N MASSAPEQUA, NY 11758-1402 | P-0049423 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J GARCIA<br>1003 GRANT AVE<br>COLLLINGSWOOD, NJ 08107-2010 | P-0049424 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA J VERNA<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH MARSHALL<br>4666 JUDSON WAY<br>LA MESA, CA 91942 | P-0049426 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RANDAL K BROWN AND GAIL M BROWN<br>4226 SW 1ST AVE<br>CAPE CORAL, FL 33914 | P-0049427 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049428 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN C WALLACE 3206 GRANGE COURT BELMONT, NC 28012 | P-0049429 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J RIEGLE 9674 W EPTON RD ELSIE, MI 48831 | P-0049430 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JABER M SHAJIRA 6572 WEATHERFIELD WAY CANTON, MI 48187 | P-0049431 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049432 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE METOYER AND JUDAH S WILSON 2230 LARK STREET NEW ORLEANS, LA 70122 | P-0049433 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA P HEYDE 635 HARVEY STREET BALTIMORE, MD 21230 | P-0049434 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAIN K RIMKUS 610 MESITA DR EL PASO, TX 79902 | P-0049435 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049436 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYTON E FAIRES 11960 NW 24TH STREET PLANTATION, FL 33323-1928 | P-0049437 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S BAILEYS 30691 HUNT CLUB DR SAN JUAN CAPISTRANO, CA 92675 | P-0049438 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE J VERNA AND JESSICA J VERNA 377 UNION STREET LEOMINSTER, MA 01453 | P-0049439 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J KNUTSEN 261 SHIRLEY AVENUE STATEN ISLAND, NY 10312 | P-0049440 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,713.00 | | | | | $2,713.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049441 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKUS P ELDRED AND JACQUE J ELDRED PO BOX 7437 PUEBLO WEST, CO 81007 | P-0049442 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| VINCENT R SOLBERG E3825 DENMARK ROAD WEYAUWEGA, WI 54983 | P-0049443 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A SLOVER 2413 FREETOWN DRIVE RESTON, VA 20191 | P-0049444 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J NEVIN 7973 NOLCREST RD GLEN BURNIE, MD 21061 | P-0049445 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASIANI A NORMAN-TEKNOS 1041 IRVING AVE. ROYAL OAK, MI 48067 | P-0049446 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049447 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BENSTEIN 381 SANDHURST CIRCLE APARTMENT 7 GLEN ELLYN, IL | P-0049448 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R HARNER 2301 BLUEBONNET LANE #4 AUSTIN, TX 78704 | P-0049449 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NIKOLAY I NENOV 8 TOTMAN DR APT.1 WOBURN, MA 01801 | P-0049450 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BLACKBURN 92 COLONIAL COURT OWENSBORO, KY 42303 | P-0049451 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L WARUCH 12 MERCER DR SIMPSONVILLE, SC 29681 | P-0049452 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALE S DOYLE 4458 MEADOWBROOK DR. RICHMOND, CA 94803 | P-0049453 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S ANDERSON 10146 BLUFF RD EDEN PRAIRIE, MN 55437-5002 | P-0049454 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSTAFA U KARAKAPLAN 1844 LINCOLN AVE NORTHBROOK, IL 60062 | P-0049455 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049456 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE GERST R GERST AND LORI L GERST 305 SUNRISE DRIVE WEIRTON, WV 26062 | P-0049457 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049458 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J CASE AND ALLEN T CASE 14450 DOVER FOREST DRIVE ORLANDO, FL 32828 | P-0049459 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R DELOYE 15101 MARWOOD STREET HACIENDA HEIGHTS, CA 91745 | P-0049460 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFI ROKERYA 86 PRINCESS DRIVE NORTH BRUNSWICK, NJ 08902 | P-0049461 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P NICHOLAS 4508 AVENUE G AUSTIN, TX 78751 | P-0049462 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCS LLC 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0049463 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| SHAWN A HENRY AND SHAWN A HENRY 5436 GREENPLAIN RD APT 301 NORFOLK, VA 23502 | P-0049464 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049465 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W FLETCHER AND JEREMY W FLETCHER 15537 NW COUNTY ROAD 12 BRISTOL, FL 32321 | P-0049466 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| BRENDA B GRAMMER AND CHRISTOPHER S GRAMMER 2213 KILKENNY LN DEER PARK, TX 77536 | P-0049467 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R HART AND TUYET PHAN 4928 CALLE CUMBRE SIERRA VISTA, AZ 85635 | P-0049468 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA M STEPP AND MARCIA N STEPP<br>4676 N ANGUS ST<br>FRESNO, CA 93726 | P-0049469 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0049470 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE TINGLER<br>7945 9TH AVE S<br>ST PETERSBURG, FL 33707 | P-0049471 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P CHAISSON AND JOSEPH CHAISSON<br>PO BOX 145<br>WEST LEYDEN, NY 13489 | P-0049472 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049473 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG D SANDERS<br>714 E ROSEBRIER ST<br>SPRINGFIELD, MO 65807 | P-0049474 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN MILTON<br>2123 AVENTURINE WAY<br>SILVER SPRING, MD 20904 | P-0049475 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FILIPOWICZ JR<br>29 VERMONT STREET<br>LAWRENCEVILLE, NJ 08648 | P-0049476 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE H ENGELMAN<br>6 DUTCH LANE<br>RINGOES, NJ 08551 | P-0049477 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE P HERBEIN AND WILLIAM D HERBEIN<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049478 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R ANGELOPOULOS<br>212 N PATTON AVE<br>ARLINGTON HGTS, IL 60005 | P-0049479 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049480 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S MACDONALD<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049481 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE W K HOLMQUIST<br>4608 GEORGIA STREET<br>APT 3<br>SAN DIEGO, CA 92116 | P-0049482 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY T HOFFMAN AND KELLY M HOFFMAN 4565 MANOR DR MECHANICSBURG, PA 17055 | P-0049483 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C MARECI 9 GEOFFREY AVENUE SYOSSET, NY 11791 | P-0049484 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M BATES 2210 BACON PARK DRIVE SAVANNAH, GA 31406-2310 | P-0049485 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $26,900.00 | | | | | $26,900.00 |
| NANCY J KNUTSEN 261 SHIRLEY AVENUE STATEN ISLAND, NY 10312 | P-0049486 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S SCAGLIONE 9 RIGGS PLACE WEST ORANGE, NJ 07052 | P-0049487 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049488 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L VORBACH 400 N SURF RD APT 905 HOLLYWOOD, FL 33019 | P-0049489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $97.00 | | | | | $97.00 |
| M. A HOFLER 110 OLD ENFIELD RD BELCHERTOWN, MA 01007 | P-0049490 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA S DOTSON P.O. BOX 163 BELPRE, OH 45714 | P-0049491 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LING-LING SHIH 2021 KING JAMES PKWY, #112 WESTLAKE, OH 44145 | P-0049494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT R BELLIZIA 1003 GRANT AVE COLLINGSWOOD, NJ 08107-2010 | P-0049495 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL WINTERS 7319 SANDY CREEK DR RALEIGH, NC 27615 | P-0049496 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMDANE ASSAS<br>P.O. BOX 524<br>BEDMINSTER, NJ 07921 | P-0049497 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M GURDON<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | P-0049498 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,960.00 | | | | | $2,960.00 |
| LOWELL T KITCHEN AND KATHERINE A SINCLAIR<br>302 ANDOVER PLACE SOUTH<br>UNIT G145<br>SUN CITY CENTER, FL 33573 | P-0049499 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER C NIXON<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049500 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| DONNA K OSTROWSKI<br>13138 W. CHICAGO BLOOMINGTON<br>HOMER GLEN, IL 60491 | P-0049501 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D ROGERS AND DAN A ROGERS | P-0049502 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGES NADER<br>P O BOX 75018<br>OKLAHOMA CITY, OK 73147 | P-0049503 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA C SMITH<br>439 S. HARLEM AVE.<br>FOREST PARK, IL 60130 | P-0049504 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A WOLOSZYN<br>10 MIDDLESEX DR.<br>FREDONIA, NY 14063 | P-0049505 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY E VORBACH<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049506 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $95.50 | | | | | $95.50 |
| MARK A POYNTER AND JULIA E POYNTER<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049507 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D HERBEIN<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049508 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M HOFFMAN AND JEFFREY T HOFFMAN<br>4565 MANOR DR<br>MECHANICSBURG, PA 17055 | P-0049509 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA CALHOUN<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049510 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049511 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRI A DRING 328 RADIO AVE MILLER PLACE, NY 11764 | P-0049512 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KA-CHUN HO 4379, HERITAGE GLEN COURT MARIETTA, GA 30068 | P-0049513 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| STEPHEN W MACDONALD 1650 SUNRISE DR LIMA, OH 45805 | P-0049514 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049515 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K OSTROWSKI AND RICHARD A OSTROWSKI DONNA OSTROWSKI 13138 W. CHICAGO BLOOMINGTON HOMER GLEN, IL 60491 | P-0049516 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C GLEASON 40 BASSETT ST. ANSONIA, CT | P-0049517 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M GURDON 405 GRENFELL AVE VIRGINA BEACH, VA 23462 | P-0049518 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,600.00 | | | | | $3,600.00 |
| DAVID R MADER AND HEATHER S MADER 123 CENTERSTREET RIDGWAY, PA 15853 | P-0049519 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL T KITCHEN AND KATHERINE A SINCLAIR 302 ANDOVER PLACE SOUTH UNIT G145 SUN CITY CENTER, FL 33573 | P-0049520 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049521 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANINE M METOYER AND JUDAH S WILSON 2230 LARK STREET NEW ORLEANS, LA 70122 | P-0049522 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049523 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSALIE K MANGAN<br>301 WYOMING AVE.<br>DUPONT, PA 18641-2031 | P-0049524 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HELWICK<br>1458 MAXINE AVE<br>SAN JOSE, CA 95125 | P-0049525 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SHERRIE A KIMBALL AND FRANK KIMBALL<br>124 COPPERSTONE CIRCLE<br>CLARKSVILLE, TN 37043 | P-0049526 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP COOPER AND LISA COOPER<br>1693 RIDGEWAY RD<br>LUGOFF, SC 29078 | P-0049527 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L WOODRUFF<br>311 SOUTH WARD HEIGHTS<br>NEWFIELD | P-0049528 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN M FLYTE AND AMANDA M FLYTE<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049529 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA J BUSSARD<br>5121 HARPERS FERRY ROAD<br>SHARPSBURG, MD 21782 | P-0049530 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0049531 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| EDMUND K LUTES, JR.<br>142 BARHAM AVENUE<br>APT 1<br>WOLLASTON, MA 02170 | P-0049532 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS ANAYA AND MARIA N ANAYA<br>4429 SOFIA<br>2611 CORTEZ ST<br>LAREDO, TX 78046 | P-0049533 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049534 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. PATRICK HICKEY<br>3900 N. LAKE SHORE DRIVE<br>APT. 23D<br>CHICAGO, IL 60613 | P-0049535 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049536 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM D HERBEIN<br>1506 6TH ST NW<br>HICKORY, NC 28601-2440 | P-0049537 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049538 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ADAMS AND KATHY D ADAMS<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049539 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0049540 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049541 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL DAVIS<br>1910 MONTCLAIR AVE<br>FLINT, MI 48503 | P-0049542 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049543 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049544 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W MACDONALD<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049545 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALIAH S DOWDY AND ERIK T COOPER<br>560 KC DUNN RD<br>PO BOX 58<br>BARLOW, KY 42024 | P-0049546 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049547 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY L BURGESS AND DORTHA L BURGESS<br>193 RIDGE ROAD<br>RIDGEVILLE, SC 29472 | P-0049548 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMILA K MORRISON<br>4501 NW 41ST PLACE<br>GAINESVILLE, FL 32606 | P-0049549 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A ALVA<br>JENNIFER A. ALVA<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0049550 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREL R STAUFFER-DALY<br>PO BOX 374<br>BLOOMING GROVE, NY 10914 | P-0049551 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE 7 TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049552 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ILERDON S MAYER<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | P-0049553 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERITAGE LANDSCAPING<br>5 SLOPING HILL<br>MONTVALE, NJ 07645 | P-0049554 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASS TRUCKING & LANDSCAPING<br>1785 80TH ST<br>BALSAM LAKE, WI 54810 | P-0049555 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049556 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M HOWES<br>11-J QUEEN TERRACE<br>SOUTHIGTON, CT 06489 | P-0049557 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049558 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049559 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C VON OEYEN<br>889 BRIDGE PARK DRIVE<br>TROY, MI 48098 | P-0049560 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEIN LYNNE AND MARK STEIN<br>531 N. VIEW ST.<br>HINCKLEY, IL 60520 | P-0049561 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY D ADAMS AND ROBERT C ADAMS<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049562 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEYTON E FAIRES<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049563 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M OLSON<br>W6743 GROGAN ROAD<br>FORT ATKINSON, WI 53538 | P-0049564 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049565 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W FLETCHER<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL | P-0049566 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049567 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049568 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049569 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE METOYER AND JANINE METOYER<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122-4318 | P-0049570 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA QUAN AND BILL G NG<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049571 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE RUBIN JAECKEL AND ROLAND JAECKEL<br>210 BELMONT STREET<br>APT 8<br>WATERTOWN, MA 02472-3557 | P-0049572 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J KRYDYNSKI AND LORETTA M KRYDYNSKI<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049573 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R HARRELL<br>1 SCOTT CIRCLE NW APT 719<br>WASHINGTON, DC 20036 | P-0049574 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J BORREGO AND JAMEE A CORDELL<br>550 S NELSON STREET<br>LAKEWOOD, CO 80226 | P-0049575 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049576 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALIAH S DOWDY AND ERIK T COOPER<br>PO BOX 58<br>BARLOW, KY 42024 | P-0049577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049578 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FREEMAN<br>6400 FLO DRIVE<br>HUNTSVILLE, AL 35810 | P-0049579 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT KOEPFINGER<br>1009 SILVER LANE<br>MCKEES ROCKS, PA 15136 | P-0049580 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE T STARRY<br>255 PEACHTREE HOLLOW CT<br>ATLANTA, GA 30328 | P-0049581 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049582 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LATARAH K RANDLE<br>2892 GREENVIEW DRIVE<br>JACKSON, MS 39212 | P-0049583 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049584 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL G NG AND LISA QUAN OR LISA NG<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049585 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY CHANDLER<br>2520 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | P-0049586 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERLIN G THOMAS<br>P.O BOX 88<br>684 PHILLIPS 542 RD<br>MELLWOOD, AR 72367 | P-0049587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M CHANG<br>419 FEDERAL HILL RD<br>ORANGE PARK, FL 32073 | P-0049588 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049589 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L CARRAGAN 1017 RIDGE ST CHARLOTTESVILLE, PA 22902 | P-0049590 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J KRYDYNSKI AND LORETTA M KRYDYNSKI 10657 W. 154TH STREET ORLAND PARK, IL 60462-6036 | P-0049591 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T STEVENSON AND LINDA E STEVENSON P.O. BOX 461 SKIPPACK, PA 19474 | P-0049592 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049593 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049594 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GLENN W GUCK 10920 BRENTFIELD ROAD JACKSONVILLE, FL 32225 | P-0049595 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D ALTHOFF 1909 E NORMANDY BLVD DELTONA, FL 32725 | P-0049596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E HARRIS 2000 E.MAIN ST EL CAJON, CA 92021 | P-0049597 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A HABER 246 CROMBIE STREET HUNTINGTON STA., NY 11746 | P-0049598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049599 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L LEWIS 110 PIER LANE FAIRFIELD, NJ 07004 | P-0049600 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049601 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN HAYNES AND KARI HAYNES 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049602 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,375.46 | | | | | $2,375.46 |
| JANET F PORTER 5506 JEFFREY CIRCLE WALDORF, MD 20601-3220 | P-0049603 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A REICHENBACH MCCABE, COLLINS, MCGEOUGH, 346 WESTBURY AVENUE CARLE PLACE, NY 11514 | P-0049604 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| LAUREN MORGAN 8540 SE 33RD AVE MILWAUKIE, OR 97222 | P-0049605 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DENT AND NANCY J DENT PO BOX 104 KNIFE RIVER, MN 55609 | P-0049606 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BIVENS 455 WOODS RD ABBOTTSTOWN, PA 17301 | P-0049607 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L WALLACE 313 ELM AVE. FAYETTEVILLE, TN 37334 | P-0049608 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049609 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA MERTZ 935 RIDGETREE LN ST LOUIS, MO 63131 | P-0049610 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049611 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE S PAYEUR 7700 SUNWOOD DRIVE APT #427 RAMSEY, MN 55303 | P-0049612 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049613 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL J SCULLY 270 WILLOW STREET WEST ROXBURY, MA 02132 | P-0049614 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E TAWREL 79 SUNFLOWER AVE CHICOPEE, MA 01013 | P-0049615 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRON PETRAKIS 24 LANTERN LN. KINGSTON, NH 03848 | P-0049616 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L ALTHOFF 1909 E NORMANDY BLVD DELTONA, FL | P-0049617 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HAYNES AND KARI HAYNES 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049618 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELMAR TAUHEED 3906 WEST FOREST PARK AVENUE GWYNN OAK, MD 21207 | P-0049619 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049620 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J ANGELOPOULOS 212 N PATTON AVENUE ARLINGTON HGTS, IL 60005 | P-0049621 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SERVICES LL 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0049622 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049623 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HARLAN 2 DUNNAM LANE HOUSTON, TX 77024 | P-0049624 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L PIERCE 507 W MISSISSIPPI ST LIBERTY, MO 64068 | P-0049625 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049626 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C KLEINTANK II AND HELEN J MORRISOKLEINTANK 1490 VELMEADE LANE DAVIDSONVILLE, MD 21035 | P-0049627 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E PALEN SARA PALEN 5716 W OAKCREST DR. SIOUX FALLS, SD 57107-1058 | P-0049628 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIONNE TURNER<br>898 OAK STREET<br>UNIT 1314<br>ATLANTA, GA 30310 | P-0049629 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M STROUGH<br>3440 ROBERT BURNS DRIVE<br>RICHFIELD, OH 44286 | P-0049630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0049631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEY FORD, LLC D/B/A WORLD FOR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049633 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUS G WARD AND JOYCE G WARD<br>121 COLEMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0049634 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049635 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049636 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049637 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C BRANTLEY<br>1108 NORTH PORTAGE PATH<br>AKRON, OH 44313 | P-0049638 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GIBBS<br>4022 WOODFORD DRIVE<br>COLUMBUS, GA 31907 | P-0049639 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNABE LEIVA<br>2437 FORTY NINER WAY<br>ANTIOCH, CA 94531 | P-0049640 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C DANIEL TRUSTEE<br>5782 BIRCH BARK CIRCLE<br>GROVE CITY, OH | P-0049641 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JEFFREY B WETTLAUFER AND KIMBERLY A WETTLAUER<br>58 CONNELLY AVE<br>BUDD LAKE, NJ 07828 | P-0049642 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L RUSS<br>509 HALSEY AVENUE<br>APARTMENT 1<br>PITTSBURGH, PA 15221-4313 | P-0049643 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY A HANSENS<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0049644 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R RAMOS<br>MONTESORIA I<br>CALLE LAGUNA # 104<br>AGUIRRE, PR 00704 | P-0049645 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D THUMA<br>4515 ORSHAL RD<br>WHITEHALL, MI 49461 | P-0049646 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W JACQUES AND JULIE A JACQUES<br>8358 PATRILLA LANE<br>CINCINNATI, OH 45249 | P-0049647 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049648 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY A GONZALES<br>4204 LAWRENCE STREET<br>BRENTWOOD, MD 20722 | P-0049649 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SAMUELS<br>975 MOUNTAIN DR.<br>DEERFIELD, IL 60015 | P-0049650 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN HONG<br>1783 FOX SPRINGS CIR<br>NEWBURY PARK, CA 91320 | P-0049651 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO RAMIREZ AND ANTONIO RAMIREZ<br>1980 65 ST APT 1A<br>BROOKLYN, NY 11204 | P-0049652 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH D DEWEESE<br>107 BRADFORD PLACE<br>MOUNT WASHINGTON, KY 40047 | P-0049653 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B LAFFEY<br>8147 LARE ST<br>PHILADELPHIA, PA 19128 | P-0049654 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,409.86 | | | | | $5,409.86 |
| TONY CAREY<br>PO BOX 22-1772<br>HOLLYWOOD, FL 33022-1772 | P-0049655 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KOSYDAR<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0049656 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRI K ROUSE-SHELTON<br>25772 MULROY DRIVE<br>SOUTHFIELD, MI 48033 | P-0049657 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L TODD AND JONATHAN TODD<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0049658 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSIE R LUCAS<br>PO BOX 111<br>7217 N. WEST STREET<br>FALCON, NC 28342 | P-0049659 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H LOATS AND TOMASINA M LOATS<br>15805 HORTON COURT<br>OVERLAND PARK, KS 66223 | P-0049660 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN JONES GIBBS<br>2878 WILLOW COVE DR<br>UNIT A<br>WINSTON SALEM, NC 27107 | P-0049661 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F ROLOWICZ AND ANTONIA A ROLOWICZ<br>902 WALNUT DR.<br>DARIEN, IL 60561 | P-0049662 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P SEVERIN<br>6041 KERSHAW ST<br>PHILADELPHIA, PA 19151 | P-0049663 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYNDEL E FICKLIN<br>2506 DUNROBIN DRIVE<br>BOWIE, MD 20721-2897 | P-0049664 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B MAJORS<br>P.O.BOX 50632<br>JACKSONVILLE BCH, FL 32240 | P-0049665 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049666 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A PERINA | P-0049667 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANTHONY L DRUMMOND<br>P.O.BOX 6192<br>SPARTANBURG, SC 29304 | P-0049668 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M WHITE<br>145 CLUBHOUSE LN.<br>NORTHBRIDGE, MA 01534 | P-0049669 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER M LEBLANC AND CHRISTINE C CARRUTH LEBLANC 1917 VIA ESTUDILLO PALOS VERDES EST, CA 90274 | P-0049670 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LE'BORIS C HILL 415 NORTH CLIFF ST CARROLLTON, GA 30117 | P-0049671 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SHERWANN M DAVIS AND DERRICK L DAVIS 2404 TURNGATE COURT UPPER MARLBORO, MD 20774 | P-0049672 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LEE-CHUN 888 BISCAYNE BLVD #105 MIAMI, FL 33132 | P-0049673 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNABE LEIVA 2437 FORTY NINER WAY ANTIOCH, CA 94531 | P-0049674 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE JACKSON 125 TAMMIE DRIVE DOVER, DE 19904 | P-0049675 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049676 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C WILLIAMS THE FERGUSON LAW FIRM 350 PINE STREET, SUITE 1440 BEAUMONT, TX 77701 | P-0049677 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M OSBORN 844 SAN SIMEON DRIVE CONCORD, CA 94518-2245 | P-0049678 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE L WHEILER AND BETH L BONACCI 110 MORGAN STREET JESSUP, PA 18434 | P-0049679 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULRIKE U TURNER 4036 QUARTER DOME CIRCLE RANCHO CORDOVA, CA 95742 | P-0049680 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO BERNAL AND ROSEMARY SANCHEZ 15644 TALOGA STREET HACIENDA HEIGHTS, CA 91745 | P-0049681 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T GRAVES 1904 CHATSWORTH WAY TALLAHASSEE, FL 32309-2960 | P-0049682 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $477.51 | | | | | $477.51 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA A PERNOL<br>212 S 7TH STREET<br>DENTON, MD 21629 | P-0049683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE T ALLEN AND CONSTANCE D ALLEN<br>2021 PLACE LIBERTE DR<br>LIBERTY, MO 64068 | P-0049684 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R TARCZA AND MARGARET E TARCZA<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0049685 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L ALLISON AND KATHERINE J ALLISON<br>12 SOUTHWICKE DRIVE<br>ARDEN, NC 28704 | P-0049686 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ROBYN C HUDSON<br>1201 FERN STREET NW<br>WASHINGTON, DC 20012 | P-0049687 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY M RUSSELL AND BRIAN D RUSSELL<br>163 BARNEY SMITH ROAD<br>BRAXTON, MS 39044 | P-0049688 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H SIDDONS<br>W167S11055 LOOMIS DRIVE<br>MUSKEGO, WI 53150 | P-0049689 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP CHUN<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049691 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A PERINA | P-0049692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E JONES<br>6853 HUNTERS CROSSING BLVD<br>LAKELAND, FL 33809 | P-0049693 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,364.01 | | | | | $1,364.01 |
| DANA F ROBERTSON AND GAVIN E ROBERTSON<br>36700 REINNINGER ROAD<br>DENHAM SPRINGS, LA 70706 | P-0049694 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANE M DARR<br>208 NORTH RAILROAD ST.<br>P.O. BOX 38<br>MEDORA, IL 62063 | P-0049695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM P TAYLOR<br>2111 3RD AVENUE<br>FIRST FLOOR SOUTH<br>RICHMOND, VA 23222 | P-0049696 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKAKO U CAMPBELL AND MATTHEW L CAMPBELL<br>14062 WOLF DEN LN<br>CHARLOTTE, NC 28277 | P-0049697 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL RAIA<br>11388 WALDEN LOOP<br>PARRISH, FL 34219 | P-0049698 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA R RUSSO AND KUSUM R PRABHAKAR<br>P.O. BOX 65605<br>ALBUQUERQUE, NM 87193 | P-0049699 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049700 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T GRIFFIN AND CYNTHIA E WILLIAMS<br>941 CASLON WAY<br>APT 209<br>LANDOVER, MD 20785 | P-0049701 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE E GLADNEY<br>P.O BOX 574<br>947 MAPLE HILL CIRCLE<br>RIPLEY, TN 38063 | P-0049702 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYA M SZYJKA<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049703 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J BLUS<br>406 WALDEN LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0049704 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049705 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEKIA L HUMPHREY JACKSON<br>5202 LEE ROAD 188<br>AUBURN, AL 36832 | P-0049706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY RUSSELL<br>15 TANGLEWOOD AVENUE<br>ENFIELD, CT 06082 | P-0049707 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCHIE W WALKER 105 CHARTER HOUSE LANE WILLIAMSBURG, VA 23188 | P-0049708 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,503.21 | | | | | $3,503.21 |
| CAROLINE A CARVER 40 VICTORIA CT OSHKOSH, WI 54902 | P-0049709 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HAGERTY 1 SKYWAY LANE OAKLAND, CA 94619 | P-0049710 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H MOORE 8802 FEATHERBELL BLVD PROSPECT, KY 40059 | P-0049711 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS MANGRUM 499 HIGH ROCK RD FITCHBURG, MA 01420 | P-0049712 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E BRADSHAW AND DEBORAH L BRADSHAW 21785 TODD AVE. YORBA LINDA, CA 92887 | P-0049713 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049714 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE P CARGILL 11507 DYRHAM LANE GLENN DALE, MD 20769 | P-0049715 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M GILREATH 8230 SHEED RD CINCINNATI, OH 45247 | P-0049716 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO CUTTITTA 22 PROSPECT PLACE MASSAPEQUA, NY 11758 | P-0049717 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY V KNIGHT 420 SAYBROOK DRIVE N. CHESTERFIELD, VA 23236-3622 | P-0049718 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN O RYZIW 6612 CUTTY SARK LN NAPLES, FL 34104-7807 | P-0049719 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049720 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M MASI PO BOX 48474 TAMPA, FL 33646 | P-0049721 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE A LIFE 31 HODGE AVE 1R BUFFALO, NY 14222 | P-0049722 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E BALAI 18556 JAMESTOWN CIRCLE NORTHVILLE, MI 48168 | P-0049723 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER J ST. ONGE III 102 PINE HILL ROAD BEDFORD, MA 01730-1641 | P-0049724 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049725 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA GONZALEZ CLEM 1411 S UNIVERSITY BLVD DENVER, CO 802101 | P-0049726 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E MEJIA 1280 NAPA VALLEY DRIVE LAWRENCEVILLE, GA 30045 | P-0049727 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYNDEL E FICKLIN 2506 DUNROBIN DRIVE BOWIE, MD 20721-2897 | P-0049728 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFI ROKERYA 86 PRINCESS DRIVE NORTH BRUNSWICK, NJ 08902 | P-0049729 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0049730 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| DOLORES S BANNER 3003 MANNINGTON DRIVE CHARLOTTE, NC 28270 | P-0049731 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A RUBIO 8509 E. BEVERLY BLVD. SPACE #6 PICO RIVERA, CA 90660 | P-0049733 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J BEUTENMILLER 41988 PARK LN CLINTON TWP, MI 48038 | P-0049734 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER J KLEINKNECHT<br>960 REEF RD<br>VERO BEACH, FL 32963 | P-0049735 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M GILREATH<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049736 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEKA SMITH<br>993 SHEP COOK AVENUE<br>FORKLAND, AL 36740 | P-0049737 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049738 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G ORMOND<br>11801 TURTLE SPRINGS LN.<br>PORTER RANCH, CA 91326 | P-0049739 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C COHMANSCHI<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049740 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAUTALAFUA M AKELI<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049741 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M PALUMBO AND MARIA PALUMBO<br>6362 CANDLEWOOD COURT<br>MENTOR, OH 44060 | P-0049742 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ELLINGTON<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0049743 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60018 | P-0049744 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TAYLOR AND VALARIE A TAYLOR<br>8205 FEATHERHILL RD<br>APT. 204<br>PERRY HALL, MD 21128 | P-0049745 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049746 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT A WILLIAMS<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049747 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARIMAL M PATEL<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049748 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA DELVALLE LOZANO<br>308 REBECCA DR<br>EDINBURG, TX 78542 | P-0049749 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M MALINOWSKI AND MARY K SWANSON<br>262 MORRIS AVE SE<br>GRAND RAPIDS, MI 49503 | P-0049750 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049751 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WENTWORTH AND GRAVIE P WENTWORTH<br>1705 COUNTY RD 22<br>ASHVILLE, AL 35953 | P-0049752 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A DE LA PENA<br>, CA | P-0049753 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049754 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON N LEWIS<br>3 CEDAR FARMS DR<br>NEWARK, DE 19702 | P-0049755 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN K MCNAIRY<br>4602 TAMARON DR.<br>GREENSBORO, NC 27410 | P-0049756 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELYN VARONA<br>1890 SWEETBROOM CIR<br>APT 102<br>LUTZ, FL 33559-8713 | P-0049757 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M GRUND<br>8577 BRADLEYS LANDING ST.<br>ORLANDO, FL 32827 | P-0049758 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $39,358.33 | | | | | $39,358.33 |
| TAUTALAFUA M AKELI<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049759 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A ROBINSON AND DONNA ROBINSON<br>1513 WILLOW STREET<br>SUMNER, WA 98390 | P-0049760 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA TECHNICAL ADVISORY 18564 KRISTIE LANE EDEN PRAIRIE, MN 55346 | P-0049761 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L CROSS POST OFFICE BOX 3873 PHENIX CITY, AL 36868 | P-0049762 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049763 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L PFEIFFER 1920 HUMBOLDT ST. MANHATTAN, KS 66502 | P-0049764 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049765 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A NIESPOLO 1 SKYWAY LANE OAKLAND, CA 94619 | P-0049766 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DEMARCO 10 BARNSLEY CRESCENT MOUNT SINAI, NY 11766 | P-0049767 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY C LEWIS AND STEVIE D LEWIS 27049 EDGEWATER LANE SANTA CLARITA, CA 91355-1608 | P-0049768 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GYORGY G LINE AND EVA LINE 7592 PLANTATION CIRCLE BRADENTON, FL 34201 | P-0049769 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A KULIG 3 CROOKED DRIVE ENOLA, PA 17025 | P-0049770 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE WEIDIG 1656 SNYDER ROAD EAST LANSING, MI 48823 | P-0049771 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049772 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049773 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAFI ROKERYA<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK | P-0049774 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON KOREL<br>5440 BECKNER ST<br>NORFOLK, VA 23509 | P-0049775 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE ARGUMEDO<br>1428 BEACH ST SPC. 22<br>MONTEBELLO, CA 90640 | P-0049776 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAJAIRA N PITTMAN AND USHIMBAR N PITTMAN<br>5301 TRAILWOOD DR.<br>PASCOUGLA, MS 39581 | P-0049777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME M LOACH<br>31B GREYLOCK AVENUE<br>SHREWSBURY, MA 01545 | P-0049778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| JULANNE A DENOMIE<br>7310 ELBERTON AVE<br>GREENDALE, WI 53129 | P-0049780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M LEE<br>1505 VICKSBURG DR<br>BELLEVILLE, IL 62221 | P-0049781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONENE B URSPRUNG<br>184 PLAZA GARDENS CT.<br>#5F<br>CAMDENTON, MO 65020 | P-0049782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARABDAYAL SINGH AND MANPREET KAUR<br>21232 VALLEYVIEW DRIVE<br>WALNUT, CA 91789 | P-0049784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANICEE CAUSLY<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI R GALLIMORE<br>2935 EVERETT DRIVE<br>RENO, NV 89503 | P-0049786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHI YIN 2443 TUNLAW RD NW WASHINGTON, DC 20007 | P-0049789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,492.00 | | | | | $5,492.00 |
| JOHN A DEMARCO 10 BARNSLEY CRESCENT MOUNT SINAI, NY 11766 | P-0049790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M COHMANSCHI 1722 QUAIL CIRCLE ROSEVILLE, CA 95661 | P-0049791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A SLOVER 2413 FREETOWN DRIVE RESTON, VA 20191 | P-0049792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD R MARSHALL 8641 COMER DR. DALLAS, TX 75217 | P-0049793 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049794 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049795 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S GOINES P.O. BOX 7563 NORTH BRUNSWICK, NJ 08901 | P-0049796 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON J STOMMES AND ANNE P STOMMES 102 PALMER RD MASHPEE, MA 02649 | P-0049797 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A CARTER 587A SOUTH DOVE ROAD YARDLEY, PA 19067 | P-0049798 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY I NENOV 8 TOTMAN DR, APT.1 WOBURN, MA 01801 | P-0049799 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA BICKING AND N.A. PO BOX 8892 REDLANDS, CA 92375-2092 | P-0049800 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $530.00 | | | | | $530.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J NEGRON 24 AVENUE E RONKONKOMA, NY 11779 | P-0049802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON M WILLARD 704 5TH AVENUE NE HICKORY, NC 28601 | P-0049804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H DUCK P.O. BOX 1447 ASBURY PARK, NJ 07712 | P-0049805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WOOD IV 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | P-0049806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| AMELIA R EARLEY 1700 SHALLOW WATER DR KNIGHTDALE, NC 27545 | P-0049807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT B MCCULLAH 6311 PEMBERTON DRIVE DALLAS, TX 75230 | P-0049808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D BORDENAVE | P-0049809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A STERNE 820 MCGLINCHEY DR LIVERMORE, CA 94550 | P-0049810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F DETTMANN 122 BLUEGILL CT. PELLA, IA 50219 | P-0049811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MIRINDA AQUINO AND ALVIN AQUINO 275 HAZEN ST MILPITAS, CA 95035 | P-0049813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA E LAYTON<br>611 MCKINWAY<br>SEVERNA PARK, MD 21146 | P-0049814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C HOUGHTON<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D VIGGIANI | P-0049817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M LANG<br>484 PINEWOODS AVE<br>TROY, NY 12180 | P-0049818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F PUTNAM AND SUSAN M PUTNAM<br>22868 SW HILLCREST RD<br>WEST LINN, OR 97068 | P-0049819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINGCHEN HUANG<br>2140 MONTEREY AVE<br>SANTA CLARA, CA 95051 | P-0049820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN J BROWN<br>714 SW 34TH STREET<br>LEE'S SUMMIT, MO 64082 | P-0049821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CARLA MCLAUGHLIN<br>11330-4 CAMINO PLAYA CANCUN<br>SAN DIEGO, CA 92124 | P-0049824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,633.00 | | | | | $9,633.00 |
| NICOLE Y GOLDSMITH<br>137 LADSON LAKE LANE<br>SIMPSONVILLE, SC 29680 | P-0049825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JAMEIKA VINSON<br>3920 BETHANY WOODS CT<br>SNELLVILLE, GA 30039 | P-0049826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA WASHINGTON<br>390 TAYLOR STREET NE U32<br>WASHINGTON, DC 20017 | P-0049828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S CUSHMAN<br>750 N KINGS RD APT 306<br>WEST HOLLYWOOD, CA 90069 | P-0049829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL D WIDSETH<br>1830C TERRACEVIEW LANE<br>PLYMOUTH, MN 55447 | P-0049830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| CHRISTINA A KING AND ROBERT KING<br>PO BOX 244<br>SUMMERDALE, PA 17093 | P-0049831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS M GERVAIS<br>255 SNAKE MEADOW RD<br>DANIELSON, CT 06239 | P-0049832 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049833 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A GRAY<br>1527 GROVE STREET<br>BURLINTON, IA 52601 | P-0049834 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J SKLENICKA<br>124 E MAIN ST<br>NEW LONDON, OH 44851 | P-0049835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORBERTO P SALAZAR<br>748 EASTSHORE TER UNIT 112<br>CHULA VISTA, CA 91913-2471 | P-0049836 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LANICEE CAUSLY<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA C HOUGHTON<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE G REDDING<br>2980 OBANNION ST<br>DELTONA, FL 32738 | P-0049841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VRUNALI P PUSHPA<br>16813 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0049842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $567.51 | | | | | $567.51 |
| G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W SEETO AND HENRY M SEETO<br>1110 TIMBERCREEK RD<br>SAN RAMON, CA 94582 | P-0049844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G TRUELOVE<br>5702 BETHEL RD.<br>CLERMONT, GA 30527 | P-0049845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M SMITH<br>5498 EL DIENTE ST.<br>GOLDEN, CO 80403 | P-0049846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA WILCZEK AND KEN WILCZEK<br>443 HELENA CIRCLE<br>LITTLETON, CO 80124 | P-0049847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A LEWIS AND KENT W LEWIS<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0049849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONGBO ZHANG<br>3730 FAIRFIELD AVE UNIT 140<br>SHREVEPORT, LA 71104-4724 | P-0049852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BUNKLEY<br>1235 BAYTHORNE DRIVE<br>FLOSSMOOR, IL 60422 | P-0049853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| DAVID F DETTMANN<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY L GREENAWALD 4403 THORNBURY DR W VALPARAISO, IN 46383 | P-0049856 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYA M SZYJKA 25 KLINE STREET AMSTERDAM, NY 12010 | P-0049857 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J THOMAS AND KATHI L THOMAS 2860 S STATE ROAD 47 CRAWFORDSVILLE, IN 47933 | P-0049858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUARDIAN OF ALFRED NUNNERY JR MOORE LAW, LLC 3285 MAIN STREET ATLANTA, GA 30337 | P-0049863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| TARA L HAUSMANN 305 WESTWOOD AVE SYRACUSE, NY 13211 | P-0049864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F DETTMANN 122 BLUEGILL CT. PELLA, IA 50219 | P-0049866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIA B BOONE 344 SANTA ROSALIA DR. SAN DIEGO, CA 92114 | P-0049867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049868 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD-HA, INC. D/B/A BOB HOW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049869 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MOHLER 114 WINDSOR LANE NEW BRIGHTON, MN 55112 | P-0049870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HORAN AND WILLIAM K MOORE 6003 KIRBY ROAD BETHESDA, MD 20817 | P-0049871 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZETTE M SWANSON 570 DORCHESTER AVENUE PITTSBURGH, PA 15226 | P-0049872 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MCCORMICK AND CARMEN I MCCORMICK 12922 NW 79TH ST PARKVILLE, MO 64152 | P-0049873 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PETERSEN AND JANICE C PETERSEN 2838 LA JOYA DRIVE SALT LAKE CITY, UT 84214 | P-0049874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DOURLEY AND MARIANNE DOURLEY 10961 DESERT LAWN DRIVE SPACE 112 CALIMESA, CA 92320 | P-0049877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA G FARIAS AND SOCORRO FARIAS 3369 SHADETREE WAY CAMARILLO, CA 93012 | P-0049878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBIN L CAGLE 927 KENMORE DRIVE ASHEBORO, NC 27203 | P-0049880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA VOGEL 12 KINGSTON ROAD MT SINAI, NY 11766 | P-0049881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISTY K EVERHART AND JAMES K EVERHART 6909 NW 77TH STREET KANSAS CITY, MO 64152 | P-0049882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WILLIAMS 28893 E. COUNTY RD. 1610 ELMORE CITY, OK 73433 | P-0049883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L WHITAKER AND DANIEL L WHITAKER 5507 JAMES AVE SE AUBURN, WA 98092 | P-0049884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID W MCCORMICK AND CARMEN I MCCORMICK 12922 NW 79TH ST PARKVILLE, MO 64152 | P-0049885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BING YING CHEUNG HO 4379, HERITAGE GLEN COURT MARIETTA, GA 30068 | P-0049886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| SARAH A BODGE 47 TEMPLE STREET NEWBURYPORT, MA 01950-2742 | P-0049887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DOURLELY AND MARIANNE DOURLEY 10961 DESERT LAWN DRIVE SPACE 112 CALIMESA, CA 92320 | P-0049889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049891 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TLL, INC. D/B/A FORT B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049892 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM D SHORES 2211 CHAYTON ROAD CHIPLEY, FL 32428 | P-0049893 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MAXWELL - GMII, INC> D/B/A FR HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049894 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI CA-SV, INC. D/B/A VOLKSWA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049895 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY FORD, LLC D/B/A DON BO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049896 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAMI I CHURCH 4808 DONATELLO CT. ANTIOCH, CA 94509 | P-0049898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CATES 3906 MISSION DRIVE UNIT 1 JACKSONVILLE, FL 32217 | P-0049899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICARMEN ARJONA-CAMACHO 805 AILEEN STREET OAKLAND, CA 94608 | P-0049900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIRA E PACHECO 1442 E PUJALS VILLA GRILLASCA PONCE, PR 00717 | P-0049901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEPHEN ZAGAROLA AND MYRIAM ZAGAROLA 2853 SW CHAMPLAIN DR PORTLAND, OR 97205 | P-0049902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L KULOVITZ 709 CEDAR STREET TALLADEGA, AL 35160 | P-0049903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA G HAYES 4444 JOHNSON HARDIN COURT WINSTON SALEM, NC 27105 | P-0049904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYANNE J MCDONALD 300 EAST PERSHING AVE MUSCLE SHOALS, AL 35661 | P-0049905 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BULENT B AGAR AND BURCU AGAR 5817 W WILSON AVE CHICAGO, IL 60630 | P-0049906 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M DAY 4061 TIERRA VISTA DR LAKE HAVASU CITY, AZ 86406 | P-0049907 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMEO DAVIS 16810 TREE STAR LANE CYPRESS, TX 77429 | P-0049908 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049909 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEATHER BEST & VACCI CORP 518B LINCOLN ST PALISADES PARK, NJ 07650 | P-0049910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FRANTZ-DALE 57 CHESTNUT ST APT 1F FLORENCE, MA 01062 | P-0049911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO TZUL 7706 CREEKFIELD DR SPRING, TX 77379 | P-0049912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY A GRANT E7973 BETH RD REEDSBURG, WI 53959 | P-0049913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| MICHAEL R SHARP 20403 N LAKE PLEASANT RD. #117-296 PEORIA, AZ 85382 | P-0049914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,800.00 | | | | | $7,800.00 |
| JULIE A PEARMAN 2019 W LEMON TREE PL, #1127 CHANDLER, AZ 85224 | P-0049915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY GUERRERO AND JUAN GUERRERO 228 CROSS MOUNTAIN TRL GEORGETOWN, TX 78628 | P-0049916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA V BELL 2752 SADDLE RIDGE LAKE DR. MARIETTA, GA 30062 | P-0049917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE A PETTIGREW 10208 HAMMERSMITH COVE MEMPHIS, TN 38016 | P-0049918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049919 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A WARREN 322 CLEARY ROAD RICHLAND, MS 39218 | P-0049920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL B GRAHAM AND DONNA J GRAHAM 5200 ENTRAR DRIVE SPACE 10 PALMDALE, CA 93551 | P-0049921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA ORTIZ CHEVERE URB. MONTE REY B-16 CALLE 1 CIALES, PR 00638-2640 | P-0049922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS DOYLE AND THOMAS E DOYLE 121 COLUMBUS AVE SALEM, MA 01970 | P-0049923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BULENT B AGAR 5817 W WILSON AVE CHICAGO, IL 60630 | P-0049924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S DANNER 16 MILES AVE TIVERTON, RI 02878 | P-0049925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDERJIT KAUR 11344 OLD ROUTE 16 WAYNESBORO, PA 17268 | P-0049926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN RIPPLE W377S5141 W PRETTY LAKE RD DOUSMAN, WI 53118 | P-0049928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0049929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVA M LEE 995 FLAMMANG AVE BRAWLEY, CA 92227 | P-0049930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DOPKE AND DONNA DOPKE 103 BROOKSIDE DRIVE ELGIN, IL 60123 | P-0049931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK A D'ELIA 3401 9TH AVENUE COURT NW GIG HARBOR, WA 98335 | P-0049932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA WENDT 16810 TREE STAR LANE CYPRESS, TX 77429 | P-0049933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F MURET 2109 E 25TH PL TULSA, OK 74114 | P-0049934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J SINGER AND JUDITH A SINGER<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD | P-0049935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY E ABRAMSKI AND ADAM M ABRAMSKI<br>4433 CALAROGA DRIVE<br>WEST LINN, OR 97068 | P-0049937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,354.00 | | | | | $12,354.00 |
| WANDA R VAUGHN<br>14 LEE ROAD 519<br>PHENIX CITY CITY, AL 36870 | P-0049938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD L FAJARDO<br>16426 GELDING WAY<br>MORENO VALLEY, CA 92555 | P-0049939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA JACKSON<br>55 OSBORN LN<br>MONROE, CT 06468 | P-0049940 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G HARRIS | P-0049941 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNITA D HERRON<br>125 GAYOSO AVENUE<br>APT 506<br>MEMPHIS, TN 38103 | P-0049942 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CSM MECHANICAL<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049943 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK COLLINS<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0049944 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE M BARRETT<br>2223 ELLICOTT DRIVE<br>TALLAHASSEE, FL 32308 | P-0049945 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C CHADWELL<br>2504 HIGH POINTE BLVD.<br>MCKINNEY, TX 75071 | P-0049946 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH Y HAMPTON-BILAL<br>4 SAXONY PLACE<br>HAMPTON, VA 23669-2896 | P-0049947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S GASPEROWICH AND SAME S SAME<br>317 7TH ST. NW<br>STRASBURG, OH 44680 | P-0049948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI A MCALHANY<br>2241 US 6<br>WATEROO, IN 46793 | P-0049949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L BOSTIC<br>4930 SE 122ND AVE<br>PORTLAND, OR 97236 | P-0049950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA T JOHNSTON<br>9985 SMITH<br>9985<br>SMITH MORGAN ROA, TN 37379 | P-0049951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C KLINEDINST<br>107 COPLEY MOUNTAIN DRIVE<br>DURHAM, NC 27705 | P-0049952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R DODD<br>617 SOUTH AMERICAN STREET<br>PHILADELPHIA, PA 19147 | P-0049953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60018 | P-0049954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA NITZBERG AND BRAD NITZBERG<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0049955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D ROYSE, JR. AND CATHERINE D ROYSE<br>1213 ETON DRIVE<br>RICHARDSON, TX 75080 | P-0049956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TIMOTHY P BARRY AND LISA L BARRY<br>9170 CHERRYBLOSSOM LANE<br>CINCINNATI, OH 45231 | P-0049957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAILLIE WENDT<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KNOLL<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0049959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CURRY<br>2212 CECELIA STREET<br>MOBILE, AL 36617 | P-0049960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER CHAVEZ AND VERONICA REYES CHAVEZ<br>1427 GREEN RIDGE DRIVE<br>STOCKTON, CA 95209 | P-0049961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS T CLYBOURN SR<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0049962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SILLER<br>2400 CHESTNUT ST APT 2710<br>PHILADELPHIA, PA 19103 | P-0049963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K BISSON AND MELISSA BISSON<br>9560 S BRANDY SPRING LANE<br>#208<br>SANDY, UT 84070 | P-0049964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J SCHULTZ AND AMANDA R SCHULTZ<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0049965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN E MEYER AND CHRISTOPHER A MEYER<br>14290 BLACKBURN ST<br>LIVONIA, MI 48154 | P-0049966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W FIELDS<br>PO BOX 457<br>507 N19TH STREET<br>MEMPHIS, TX 79245 | P-0049967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX D HILL<br>3539 E SUMMER ESTATES CIR<br>COTTONWOOD HEIGH, UT 84121 | P-0049968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T SMITH<br>2037 WARREN ROAD<br>LAKEWOOD, OH 44107 | P-0049970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L GUERRERO<br>206 S SULLIVAN ST<br>SPAC. 72<br>SANTA ANA, CA 92704 | P-0049971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE MOORE<br>3045 CLYDE AVE #6<br>LOS ANGELES, CA 90016 | P-0049972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA L MOSHER<br>2939 VAN NESS ST. NW<br>APT 1243<br>WASHINGTON, DC 20008 | P-0049973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L OGLESBY<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0049974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049975 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWNER<br>5132 ANTIQUE CIR<br>FLORNCE, SC 29506 | P-0049976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S MORTZ<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049977 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F LAFAVE<br>2758 GRANADA DR.<br>APT 3-B<br>JACKSON, MI 49202 | P-0049978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDITOR IS AN INDIVIDUAL<br>20301 GRANDE OAK SHOPPES BLVD<br>#118-65<br>ESTERO, FL | P-0049979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049980 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049981 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T CLYBOURN SR<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0049982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN F AUBUCHONT<br>43 HILLCREEK BLVD<br>CHARLESTON, SC 29412 | P-0049983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWELL M PETTIGREW<br>1217 GREENWOOD STREET<br>MEMPHIS, TN 38106 | P-0049984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEST LAKE FINANCIAL<br>147 NW 43RD ST<br>OAKLAND PARK, FL 33309 | P-0049985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S GUTH<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0049986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY A GILARDI<br>2 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94939 | P-0049987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY CHIN<br>749 NEPTUNE LANE<br>FOSTER CITY, CA 94404 | P-0049988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK A D'ELIA<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0049989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIDA R MADRIGAL<br>PO BOX 474<br>LEOLA PA 17540<br>LEOLA PA 1754 | P-0049990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA G HAYES<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN L BACON AND PAUL L BACON<br>PO BOX 7037<br>FT GORDON, GA | P-0049992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA M JHAGROO<br>9156 DUPONT PL<br>WELLINGTON, FL 33414 | P-0049994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T SANTOS AND SARA J ESPELAND<br>1006 SCOTT ST.<br>GRANGEVILLE, ID 83530 | P-0049995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO B HERMOCILLA AND CORAZON D HERMOCILLA<br>7433 GAYNESWOOD WAY<br>SAN DIEGO, CA 92139 | P-0049996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF WADSWORTH - POLICE<br>DIRECTOR OF PUBLIC SAFETY<br>120 MAPLE STREET<br>WADSWORTH, OH 44281 | P-0049997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CATES AND SHARON L CATES<br>3906 MISSION DR UNIT 1<br>JACKSONVILLE, FL 32217 | P-0049998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANCE L RUSSELL<br>12746 PINEHURST ST.<br>DETROIT, MI 48238 | P-0049999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FISHER<br>31928 FOXMOOR COURT<br>WESTLAKE VILLAGE, CA 91361-4025 | P-0050000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT B KIEL<br>78093 CALLE NORTE<br>LA QUINTA, CA 92253 | P-0050001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| RAYMOND C EARLES AND KAREN C EARLES<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM SPAULDING AND JANICE SANCHEZ<br>P.O. BOX 994<br>LAS CRUCES, NM 88004 | P-0050003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L DOMINGOS<br>1230 RUBICON ST<br>NAPA, CA 94558 | P-0050004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE JR<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0050005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD CHLEBUS<br>2455 W. OHIO ST. UNIT 8W<br>CHICAGO, IL 60612 | P-0050006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050007 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050008 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN HAMMERS<br>442 CHIMNEY ROCKS ROAD<br>HOLLIDAYSBURG, PA 16648 | P-0050009 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T CLYBOURN SR<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050010 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA T TUCKER<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050011 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C BOWMAN<br>12843 ASHTREE RD.<br>MIDLOTHIAN, VA 23114 | P-0050012 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN IANNELLI<br>329 WESTERVELT PLACE<br>LODI, NJ 07644 | P-0050013 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L IGWE<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050014 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G DENT AND NANCY J DENT PO BOX 104 KNIFE RIVER, MN 55609 | P-0050015 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE O FELTS 2450 MILLBROOK DRIVE LEXINGTON, KY 40503 | P-0050016 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BASHUNGWA 1314 EASTSIDE ST NE OLYMPIA 98506 | P-0050017 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY SUMARSONO AND KYLE SUMARSONO 6899 PROXIMITY LANE VICTOR, NY 14564 | P-0050018 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARISH D RAO 503A WISSER ROAD BOX # 4 FORT SHAFTER, HI 96858 | P-0050019 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA D GRAY 1164 OLD RACE POND RD HOBOKEN, GA 31542 | P-0050020 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SERITELLA 618 DENHAM ARCH CHESAPEAKE, VA 23322 | P-0050021 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M OGLESBY 3925 W NEW MARKET RD HILLSBORO, OH 45133 | P-0050022 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W MCINTYRE 2147 BULRUSH LANE CARDIFF BY THE S, CA 92007 | P-0050023 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0050024 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050025 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L MCRAE P.O. BOX 485 18 ACORN DR. HOLDEN, MA 01520 | P-0050026 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE C CHOUPAY 12044 CULVER BLVD 2 LOS ANGELES, CA 90066 | P-0050027 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050028 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EST BABY DANLEY AND CAROLYN DANLEY<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST. SUITE 2100<br>CHICAGO, IL 60602 | P-0050029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| STEPHEN M CHAPKO<br>505 OHIO AVE<br>GLASSPORT, PA 15045 | P-0050030 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER SCOTT | P-0050031 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SU YANG<br>2323 JAMES M. WOOD BLVD.<br>APT. 12<br>LOS ANGELES, CA 90006 | P-0050032 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D BOSTWICK<br>155 GLENBURN DRIVE<br>CENTERVILLE, OH 45459 | P-0050033 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D WILLIAMS<br>1219 TEA ROSE CIRCLE<br>SAN JOSE, CA 95131 | P-0050034 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MCCORMICK<br>2695 BRIAR TRL<br>MCKINNEY, TX 65069 | P-0050035 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER W PEDERSEN<br>406 DUDLEY ROAD<br>LEXINGTON, KY 40502 | P-0050036 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELBA L SANDERS<br>13510 OAKLANDS MANOR DR<br>LAUREL, MD 20708 | P-0050037 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRAJWAL P VAIDYA<br>1816 MIDNIGHT CIR<br>SAN JOSE, CA 95133 | P-0050038 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A WILLIAMS<br>649 EAST SILVA STREET<br>LONG BEACH, CA 90807 | P-0050040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE C LEYH<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0050041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-TII, INC. DBA IRA TOY HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050042 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE L STAHL AND JEAN E STAHL 5346 N RATTLER COURT LITCHFIELD PARK, AZ 85340 | P-0050043 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA B CLAXTON 130 SOUNDVIEW ROAD ORIENT, NY 11957 | P-0050044 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A LESLEY 1218 FELSPAR STREET SAN DIEGO, CA 92109 | P-0050045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMMER D STICK 902 ARLINGTON CTR PMB 281 ADA, OK 74820 | P-0050046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHELLE L GREENMYER-BITTNE 816 LINCOLN STREET LISBON, ND 58054 | P-0050047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANWANDA A DAVIS 904 W. ATCHISON AVE APT. 508 FRESNO, CA 93706 | P-0050048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J MOULTON STEVEN T. BLACKWELL, ESQ. 133 BROADWAY BANGOR, ME 04401 | P-0050049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI PANKOFF 19777 EAST CASPIAN CIRCLE AURORA, CO 80013 | P-0050050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA H RISINGER 1750 ROSE AVE SAN MARINO, CA 91108 | P-0050051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUDARSANA K MULLANGI 11377 S WALDORF CT. PARKER, CO 80134 | P-0050052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA MARINESCU 1735 WASHINGTON AVE. SEAFORD, NY 11783 | P-0050053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAH L PREWITT 3935 ERMON RD WHITEVILLE, TN 38075 | P-0050055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS T CLYBOURN<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GARRETT-TUNELL<br>11333 AQUA VISTA STREET<br>STUDIO CITY, CA 91602 | P-0050057 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050058 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWIN CITY TIRE COMPANY<br>MARC LITTMAN<br>16 E 40 STREET<br>NEW YORK, NY 10016 | P-0050059 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $11,200.00 | | | | | $11,200.00 |
| SHERRY A BROCK<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0050060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R PARRIS<br>PO BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050062 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DENT AND NANCY J DENT<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0050063 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER E BENAVENTE<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F YEAGER<br>11540 SW 107 COURT<br>11540 SW 107 COURT<br>MIAMI, FL 33176 | P-0050065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,100.00 | | | | | $9,100.00 |
| KYLE DE PRIEST AND KYLE DE PRIEST<br>40 EDGEWOOD WAY<br>SANTA CRUZ, CA 95060 | P-0050066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SERITELLA<br>518 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L VERHOFF<br>6317 MAUI DR.<br>BRADENTON, FL 34207 | P-0050068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN WORSHAM<br>1019 S. GERTRUDE CT.<br>DAYTONA BEACH, FL 32117 | P-0050069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KOSYDAR<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0050070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A RANDS AND DAVID A PINTOS<br>20 AVENUE PORTOLA #1903<br>EL GRANADA, CA 94018 | P-0050071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |
| PHILIP H WHITE<br>P O BOX 2724<br>ADDISON, TX 75001 | P-0050072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEY BARCENAS<br>73-75 AVENUE C.<br>APT 10<br>NEW YORK, NY 10009 | P-0050074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M GUTH<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0050075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS POWE<br>1628 DUNDEE DR<br>WHEATON, IL 60189 | P-0050076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $749.00 | | | | | $749.00 |
| JEANNE M JACKSON AND ANGELIA MOORE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | P-0050077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D MAXSON<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | P-0050078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY GOODEN<br>2651 W. 72ND ST APT 1<br>CHICAGO, IL 60629 | P-0050079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBRT E BLANCHARD AND ROSEANN S BLANCHARD<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S BERES AND JONATHAN L BERES<br>1296 VALLEY SPRINGS RD<br>SPRING BRANCH, TX 78070 | P-0050081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NABEEL ROKERYA<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0050082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EST. ALEXIS DANLEY AND CAROLYN DANLEY CORBOY & DEMETRIO 33 N. DEARBORN ST., STE 2100 CHICAGO, IL 60602 | P-0050084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| BRADLEY J SCHULTZ 7611 PORTICO PLACE LONGMONT, CO 80503 | P-0050085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE E KELLY 1834 N SIDNEY PL TUCSON, AZ 85712 | P-0050086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A LUNDBERG AND VIVIAN H LUNDBERG 2313 GEORGIA VILLAGE WAY SILVER SPRING, MD 20902 | P-0050087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R TARCZA AND MARGARET E TARCZA 2305 CHOTO ROAD KNOXVILLE, TN 37922 | P-0050088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA E OUTING 217 PENROSE DRIVE COLUMBIA, SC 29203 | P-0050090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T CLYBOURN 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0050091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER E BENAVENTE 30725 US HIGHWAY 19 N STE 320 PALM HARBOR, FL 34684 | P-0050092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SCOTELLARO 106 BROADWAY AVENUE WILMETTE, IL 60091 | P-0050093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA ORTIZ CHEVERE URB. MONTE REY B-16 CALLE 1 CIALES, PR 00638 | P-0050094 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA NGUYEN 8456 CALLE MORELOS SAN DIEGO, CA 92126 | P-0050095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W PAGE 4312 BELLAIRE DR., SOUTH APT. 229 FORT WORTH, TX 76109 | P-0050096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M OGLESBY 3925 W NEW MARKET RD HILLSBORO, OH 45133 | P-0050098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E MERCADO FONTANEZ URB PALMAS DEL TURABO CALLE TEIDE # 15 CAGUAS, PR 00727-6773 | P-0050099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS F KLUN 209 4TH STREET NW CROSBY, MN 56441 | P-0050100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RANDY L FISHER 2648 E 250 N RD PANA, IL 62557 | P-0050101 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A SHERMAN AND ERIC T SHERMAN 14942 TRAMORE DRIVE HOUSTON, TX 77083 | P-0050102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050103 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN O AKOMAH 712 HUDSON AVE APT 5 TAKOMA PARK, MD 20912 | P-0050104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| SANDRA OLAYA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0050105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M GRAY 32 E BLOOMINGDALE ST VERMILLION, SD 57069 | P-0050106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K MAXSON 200 THOMPSON DR PITTSBURGH, PA 15229 | P-0050107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI M ANDERSON 7418 IDLEDALE LANE OMAHA, NE 68112 | P-0050108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN R PARRIS<br>PO BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER E BENAVENTE AND ALEXANDRIA J BENAVENTE<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050112 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SERITELLA<br>618 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050113 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| SHANWANDA A DAVIS<br>904 W. ATCHISON AVE APT 508<br>FRESNO, CA 93706 | P-0050114 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E JOHNSON<br>CARL E JOHNSON<br>7204 MEADOWBROOK DR.<br>FORT WORTH, TX 76112 | P-0050115 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELL A OTT<br>425 FEEEZELAND LOOP RD.<br>LINDEN, VA 22642 | P-0050116 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R SANCHEZ<br>1001 ATLANTA AVENUE<br>HARLINGEN, TX 78550 | P-0050117 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE E JORDAN<br>P.O. BOX 18887<br>HALETHORPE, MD 21227 | P-0050118 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LJCG MINOR CHILD AND JOSEPH L GRUND, PARENT<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J VERCHUCK<br>7209 SUNWOOD WAY<br>CITRUS HEIGHTS, CA 95621 | P-0050120 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D MARDANE AND S MARDANE<br>4015 HILYARD ST.<br>EUGENE, OR 97405 | P-0050121 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRISCILLA J SMALL<br>1089 IRON GATE BLVD<br>JONESBORO, GA 30238 | P-0050122 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050123 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050124 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J WOOD<br>550 8TH AVE #G116<br>FORT WORTH, TX 76104 | P-0050125 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BOLLES<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | P-0050126 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER FISKIO<br>3205 OAKMONT MASON CIR<br>TAMPA, FL 33629-8181 | P-0050127 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E WILLIAMS<br>4210 S. 249TH ST.<br>KENT, WA 98032 | P-0050128 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MCQUEENEY<br>536 N. GRANADOS AVE<br>SOLANA BEACH, CA 92075 | P-0050129 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ZERVOUDIS<br>1143 FERNGATE DRIVE<br>FRANKLIN SQUARE, NY 11010 | P-0050130 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K MAXSON<br>200 THOMPSON DR<br>PITTSBURGH PA 15229<br>PITTSBURGH, PA 15229 | P-0050131 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KOVACH<br>226 DORCHESTER CT.<br>MILFORD, MI 48381 | P-0050132 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANGEL N RANKINS<br>2428 EAST UNIVERSITY DR.<br>UNIT 1010<br>AUBURN, AL 36830 | P-0050133 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS W SHWORAK AND UNA M SHWORAK<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050134 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABRINA A PORTER<br>9 BEACHWOOD DRIVE<br>STEVENS, PA 17578 | P-0050135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050137 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN R GRIFFIN<br>11330 HIGHWAY 64<br>ARLINGTON, TN 38002 | P-0050139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA GUZMAN<br>206 S. SULLIVAN ST SPC 72<br>SANTA ANA, CA 92704 | P-0050140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA NEMIROVSKAYA<br>7022 JANUARY AVE<br>SAINT LOUIS, MO 63109 | P-0050141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G MATSON AND SHERI A MATSON<br>8411 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-2335 | P-0050142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SERITELLA<br>618 DENHAM ARCH<br>CHESAPEAKE,, VA 23322 | P-0050143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA P LAING<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY E BIDDLE<br>13337 SOUTH ST #403<br>CERRITOS | P-0050146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT FARRELL<br>755 DIVISION STREET<br>BARRINGTON, IL 60010 | P-0050148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J. BARRERA LAW<br>1225 AGNES ST. SUITE B-8<br>CORPUS CHRISTI, TX 78401 | P-0050149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIAMOND A VAN LIEW AND BRIAN A VAN LIEW<br>146 CARSON COURT<br>SOMERSET, NJ 08873 | P-0050150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M BOLIO<br>24 HEMLOCK DRIVE<br>FRANKLIN, NJ 07416 | P-0050151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W MCINTYRE<br>2147 BULRUSH LANE<br>CARDIFF BY THE S, CA 92007 | P-0050152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BR M BRYSON<br>2695 BRIAR TRL<br>MCKINNEY, TX 75069 | P-0050153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M GRAY<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK H MCKEE<br>340 S LEMON AVE UNIT 1456<br>WALNUT, CA 91789-2706 | P-0050155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,913.85 | | | | | $3,913.85 |
| N/A<br>5132 ANTIQUE CIR<br>FLORENCE, SC 29506 | P-0050156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A SHEAHAN<br>1613 THOMAS BARKSDALE WAY<br>MT PLEASANT, SC 29466 | P-0050157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A CLEWELL<br>600 E STATE STREET<br>P.O. BOX 590<br>SALEM, OH 44460-0590 | P-0050158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIEL J GERHARD<br>129 EBBETTS DRIVE<br>ATCO, NJ 08004 | P-0050159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS J WASHIENKO<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108-5022 | P-0050160 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELISABETH K TUEBNER C/O VICTORIA STONER ESQ 3516 PLANK RD STE 104 FREDERICKSBURG, VA 22407 | P-0050163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PATRICIA HERNANDEZ 5937 VIA LAS NUBES RIVERSIDE, CA 92506 | P-0050164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE E JORDAN P.O. BOX 18887 HALETHORPE, MD 21227 | P-0050166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NEIDICH AND ALENE WENDROW 4880 VIA SAN TOMASO VENICE, FL 34293 | P-0050167 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E BRADSHAW AND DEBORAH L BRADSHAW 21785 TODD AVE YORBA LINDA, CA 92887 | P-0050168 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLY SORIANO 206 BLACK FOREST ROAD BUDA, TX 78610 | P-0050169 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA K GREIFF AND JOHN D GREIFF 10837 THRUSH ST NW COON RAPIDS, MN 55433 | P-0050170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KOVACH 226 DORCHESTER CT. MILFORD, MI 48381 | P-0050171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE L LURRY AND JOCELYN E LURRY 6615 WAY DAWN DR. ARLINGTON, TN 38002 | P-0050172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J GAVULIC 7907 DEERHILL DRIVVE CLARKSTON, MI 48346-1249 | P-0050173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE MCCARTHY 7308 MORGAN AVE S. RICHFIELD, MN 55423 | P-0050174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI B ALLEN BOX 85 PLEASANTVILLE, IA 50225 | P-0050175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E RIGSBY 301 W KERR DR. MIDWEST CITY, OK 73110 | P-0050176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELINDA R RIDDICK AND NONE<br>3227 FORT LINCOLN DRIVE NE<br>WASHINGTON, DC 20018 | P-0050177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA TAPIA<br>1307 CAMINITO GABALDON UNIT F<br>SAN DIEGO, CA 92108 | P-0050178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M GRAY<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R POPCHOCK<br>2348 MILLBROOK CT<br>ROCHESTER HILLS, MI 48306 | P-0050181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYROSE N OSANDU<br>14306 WICKLOW LANE<br>LAUREL, MD 20707 | P-0050182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCHIE W WALKER<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, AL 23188 | P-0050183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,503.21 | | | | | $3,503.21 |
| MARK SAMUELS<br>975 MOUNTAIN DR.<br>DEERFIELD, IL 60015 | P-0050184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H LOATS AND TOMASINA M LOATS<br>15805 HORTON COURT<br>OVERLAND PARK, KS 66223 | P-0050185 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL TODD<br>34 RYANWYCK PLACE<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0050186 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE SCHRECKER AND BECKY SCHRECKER<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050187 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERII E RODMAN AND PHILIP L RODMAN<br>280 NO. LEMON STREET<br>APARTMENT 224<br>ONTARIO, CA 91764-4152 | P-0050188 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE L MILLEDGE<br>5525 SW 41ST STREET #320<br>HOLLYWOOD 33023 | P-0050189 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT E BLANCHARD AND ROSEANN<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050190 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC SERITELLA | P-0050191 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SVCES LLC 200 THIRD AVENUE CARNEGIE 15106-2600 | P-0050192 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| REBECCA L YEAROUT 1319 GROVE AVENUE RADFORD, VA 24141 | P-0050193 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MONTGOMERY 560 E. SOUTH TEMPLE ST. UNIT 905 SALT LAKE CITY, UT 84102 | P-0050194 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WHITE 11455 WILLOW VALLEY RD. NEVADA CITY, CA 95959 | P-0050195 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C GRAHAM 206 W MAIN BERESFORD, SD 57004 | P-0050196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA M HOARAU AND CAROL A GLOVER 2301 SUNSET BLVD APT 1114 ROCKLIN, CA 95765 | P-0050197 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050198 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA D FLAIG AND DEREK W FLAIG 1360 58TH STREET ALTOONA, PA 16601 | P-0050199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CLAIM DOCKETED IN ERROR | P-0050200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050201 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SPANGARD AND VALERIE L SPANGARD 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0050203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASSIE R LUCAS<br>PO BOX 111<br>7217 N. WEST STREET<br>FALCON, NC 28342 | P-0050204 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS W SHWORAK AND UNA M SHWORAK<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050205 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G MATSON AND SHERI A MATSON<br>8411 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-2335 | P-0050206 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T ELSE<br>PO BOX 576<br>MAMMOTH, AZ 85618 | P-0050207 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050208 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYA S WILSON<br>4600 BAINRIDGE CT.<br>WILMINGTON, NC 28412 | P-0050209 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DEMARCO<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0050210 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY D FLORES AND PATRICE A FLORES<br>706 W COLORADO BLVD<br>MONROVIA, CA 91016 | P-0050211 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN POLOGRUTO<br>8606 GEREN ROAD<br>SILVER SPRING, MD 20901 | P-0050212 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY L NEW<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0050213 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A MAY<br>3368 SW WESTPORT DRIVE<br>TOPEKA, KS 66614 | P-0050214 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050215 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050216 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRY L BLOHM AND BRENDA BLOHM 3173 WAYSIDE PLAZA APT 318 WALNUT CREEK, CA 94597-7703 | P-0050217 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050218 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEIVANAI PALANIAPPAN 82 BARRINGTON AVE NASHUA, NH 03062 | P-0050219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK N CRUZ AND MARK 7645 BEEMAN AVE. NORTH HOLLYWOOD, CA 91605 | P-0050221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P LANNING PO BOX 681332 RIVERSIDE, MO 64168 | P-0050222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUI JIN 7455 WESTCLIFF DRIVE WEST HILLS, CA 91307 | P-0050223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R WILLIAMS 1080 TUDOR COURT RENO, NV 89503 | P-0050224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL CERRITOS 141 LEES AVENUE TEANECK, NJ 07666 | P-0050225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA I BAILEY 21 MAGNOLIA DRIVE MARY ESTHER, FL 32569 | P-0050226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRADY L BLASE 5252 PATMORE ROAD LINCOLN, NE 68516 | P-0050228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER G MCDOWELL AND JEANNE M MCDOWELL 2830 HEMLOCK RD PALMDALE, CA 93551 | P-0050229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MRG A MINOR CHILD AND JOSEPH M GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE S NEWSOME<br>P.O. BOX 1109<br>PIKEVILLE, KY 41502 | P-0050232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M JOHNSON<br>25795 PLAYER DR. /<br>VALENCIA, CA 91355 | P-0050233 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORAL SPRINGS HONDA<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050234 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L ERDMAN AND EDWARD P ERDMAN<br>1433 GRAND OAK LANE<br>WEST CHESTER, PA 19380 | P-0050235 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY A BORGMEIER<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050236 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL Y BILLUPS<br>9435 MUIRKIRK RD APT 102<br>LAUREL, MD 20708 | P-0050237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050238 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENITA STANLEY<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG R ELMENDORF AND JULIA M ELMENDORF<br>2660 SUMMERHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E BONFANT<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0050242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLEY D HUNZEKER<br>8013 JOSEPH ST<br>OMAHA, NE 68124 | P-0050243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA TOVAR AND JESUS TOVAR<br>9411 ARIEL RICO CT<br>EL PASO, TX 79907 | P-0050244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK G NEWFIELD AND ANGELA A NEWFIELD<br>15515 CROCUS LANE<br>EDEN PRAIRIE, MN 55347-2551 | P-0050245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANDA J EDDINS<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0050247 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $862.54 | | | | | $862.54 |
| RODRIGUEZ A MCMILLAN<br>5252 MCDANIEL RD<br>REMBERT, SC 29128 | P-0050248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CYNTHIA D BECKWITH<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | P-0050249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| OLGA S JARRETT AND ROBERT E JARRETT<br>1070 ASHBURY DRIVE<br>DECATUR, GA 30030-4165 | P-0050250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERN'S TOFFEE HOUSE, INC.<br>444 S. LINK LANE<br>FORT COLLINS, CO 80524 | P-0050251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M HASPEL<br>P.O. BOX 439<br>MOHEGAN LAKE, NY 10547 | P-0050252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SHUBERT<br>715 WEST BROADWAY<br>SPARTA, IL 62237 | P-0050254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MJCG A MINOR CHILD AND JOSEPH GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R HAWKINS AND MELISSA S HAWKINS<br>51 LUTHER COVE RD.<br>CANDLER, NC 28715 | P-0050256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS J YANOVIAK<br>244 ENGLISH OAK RD<br>SIMPSONVILLE | P-0050257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENITSE J LAM<br>1368 PIERCY COURT<br>LEBANON, TN 37087 | P-0050258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PISCOPO<br>132 TAYLOR ROAD<br>PETERBOROUGH, NH 03458-1114 | P-0050260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH T CYRAN<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0050261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L SCHINDL<br>N6648 LORRAINE RD.<br>DELAVAN, WI 53115-2560 | P-0050263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M MORRIS<br>4435 HENLEY CT.<br>WESTLAKE VILLAGE, CA 91361 | P-0050264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOSHA Y STANFIELD<br>1502 E. YOUNG ST.<br>LONGVIEW, TX 75602 | P-0050265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YOLANDA PATTERSON<br>438 CARAWAY DR<br>KISSIMMEE, FL 34759 | P-0050266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050267 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH PEARSON<br>15530 MONTALONE PL<br>BAKERSFIELD, CA 93314 | P-0050268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BOUDREAUX<br>5421 RUE ST<br>HOUSTON, TX 770334219 | P-0050269 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D MCFARLAND<br>3924 LOS ROBLES DR<br>PLANO, TX 75074-3831 | P-0050270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,035.00 | | | | | $1,035.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIKI M BIGLER<br>4550 NW BARNES ROAD<br>PORTLAND, OR 97210-1008 | P-0050271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LBG A MINOR CHILD AND JOSEPH M GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENE C LARKINS<br>7310 SW HERMOSO WAY<br>TIGARD, OR 97223 | P-0050276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB J HANNING AND DEBORAH J HANNING<br>1921 AVENUE ONE<br>ATWATER, CA 95301 | P-0050277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEENA M EASOW<br>66 OAKWOOD HILLS DR.<br>EAST ISLIP, NY 11730 | P-0050279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MCGINNIS<br>11 21ST AVENUE PLACE<br>KEARNEY, NE 68845 | P-0050280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUBRAMANIAM R IYER<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0050281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALE W WHITELEY<br>2501 DREXELWOOD DRIVE<br>SPRINGDALE, AR 72762 | P-0050282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE L COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY 40324 | P-0050283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANZIL K COLE<br>3901 CONSHOHOCKEN AVE<br>APT # 8205<br>PHILADELPHIA, PA 19131 | P-0050284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS L GRAYSON P O BOX 24796 DETROIT, MI 48224 | P-0050286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE-MARIE MCGRATH AND MARK CORSOLINI PO BOX 5389 SANTA CRUZ, CA 95063 | P-0050287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A STEMPSON AND DAVID A STEMPSON 1937 NW CROWN ST GRANTS PASS, OR 97526 | P-0050288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L EBERSPECHER 4813 S GILLIS WAY CT SPOKANE VALLEY, WA 99206-9440 | P-0050289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S TILLOTSON AND CHERI L TILLOTSON 50 HAHNEMANN LANE NAPA, CA 94558-7208 | P-0050290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA S DAVIS | P-0050291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY PATTERSON 10338 MATAIRE LN STRONGSVILLE, OH 44136 | P-0050292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY KAVLOCK 2323 LOCUST ST. #512 ST. LOUIS, MO 63103 | P-0050294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLA D BROWN 19 ECKERT AVE NEWARK, NJ 07112 | P-0050295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID EVERY 820 EAST AVE #2 ROCHESTER, NY 14607 | P-0050296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN N HILLIARD 5040 ARAGON WAY SOUTH SAINT PETERSBURG, FL 33705 | P-0050297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LANNING PO BOX 681332 RIVERSIDE, MO 64168 | P-0050298 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW ROTANTE<br>18 CONTINENTAL CT<br>SOUTH RIVER, NJ 08882 | P-0050299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHERRY BUNCE<br>3209 ORCHESTRA CT<br>APEX, NC | P-0050300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A INMAN<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0050301 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| SARAH SHUBERT<br>715 WEST BROADWAY<br>SPARTA, IL 62237 | P-0050302 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050303 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F BRADY<br>706 HOPE LANE<br>GAITHERSBURG, MD 20878 | P-0050304 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D GOSEIN<br>530 E MELROSE CIRCLE<br>FORT LAUDERDALE, FL 33312-1950 | P-0050305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE F HALL<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71457 | P-0050306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MELISSA L SHEEHAN<br>366 CLOSE DRIVE<br>MARTINSBURG, WV 25404 | P-0050307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN A WILLIAMS<br>3913 BROOKFIELD AVENUE<br>LOUISVILLE, KY 40207 | P-0050309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLEN C BOEDDEKER<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A WOOTEN<br>880 SW 51ST WAY<br>GAINESVILLE, FL 32607 | P-0050311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E ELLINGTON<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARA L SPANN<br>6459 WELLINGTON CHASE CT<br>LITHONIA, GA 30058 | P-0050313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050314 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY PALUMBO<br>12705 KINGSMILL WAY<br>FORT MYERS, FL 33913 | P-0050315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA/BENNIE H HILL AND ASHLEY H SMITH<br>POST OFFICE BOX 489<br>PLANTERSVILLE, MS | P-0050317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAJUANA C RANSAW<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0050318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEAN E PANTHER<br>10340 SW PAULINA DRIVE<br>TUALATIN, OR 97062 | P-0050319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSHUA M CROOM<br>9112 PLAYA DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0050320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK M LIGGINS<br>22320 CITY CENTER DRIVE<br>APT.# 1201<br>HAYWARD, CA 94541 | P-0050321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLPH JACKSON, JR. AND RUDOLPH JACKSON, JR.<br>1908 ALCOR ST.<br>LOMITA, CA 90717-1809 | P-0050324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE BOWERS<br>5971 PRESTON VALLEY DR<br>DALLAS, TX 75240 | P-0050325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL FABER<br>6684 32ND PLACE NW<br>WASHINGTON, DC 20015 | P-0050326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE L COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L BATY<br>P.O. BOX 1<br>KNOX CITY, TX 79529 | P-0050328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG R ELMENDORF AND JULIA M ELMENDORF<br>2660 SUMMRHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050329 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C TSANG<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XRYSTYA A SZYJKA<br>43 HOUSEMAN AVENUE<br>CHATHAM, NY 12037 | P-0050332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY PATTERSON<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY ALEXANDER<br>408 SOUTH 40TH STREET<br>LOUISVILLE, KY 40212 | P-0050334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LUCAS AND REBECCA E LUCAS<br>789 CAPEGLEN ROAD<br>COLORADO SPRINGS, CO | P-0050335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN RIPPLE<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>513 ACHIEVEMENT DR.<br>NASHVILLE, TN | P-0050337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA N GONZALEZ<br>4102 BERNARDO CT<br>CHINO, CA 91710 | P-0050338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL L STRONG 1975 MANCHESTER BLVD. GROSSE POINTE WO, MI 48236 | P-0050340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE FUNCHESS AND ELAINE FUNCHESS 35 LAMAR STREET CARSON | P-0050342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI M JACKSON AND GREGORY M WILLIAMS 142 ABEL ROAD CLEMSON, SC 29631 | P-0050343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM R AMIRIAN 920 KIPLING DRIVE NASHVILLE, TN 37217 | P-0050345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F TUCKER 818 GREY EAGLE CIR S COLORADO SPRINGS, CO 80919 | P-0050346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA C BOEDDEKER 95 MALLARD LANE LORETTO, MN 55357 | P-0050347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C WHITE 772 E. PROVIDENCE RD. B302 ALDAN, PA 19018 | P-0050348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE JONES HALL 1201 AMULET STREET NATCHITOCHES, LA 71547-3604 | P-0050349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| KYLE L COON 140 KEELRIDGE DRIVE GEORGETOWN, KY | P-0050350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN OF ST. AUGUSTINE, INC. HILL, WARD & HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A BALKOM 106 JACQUELYN WAY PENSACOLA, FL 32505-2848 | P-0050352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DET H. JOKS, P.A. 8849 BEACON HILL AVE MOUNT DORA, FL 32757 | P-0050353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P DONAHUE 50 WEST FIESTA GREEN PORT HUENEME, CA 93041-1820 | P-0050354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI SCOLA 3008 FOREST AVE BROOKFIELD, IL 60513 | P-0050355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC K LARSON AND SUZANNE L LARSON 18698 WHITEHORSE CT OREGON CITY, OR 97045 | P-0050358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY N MCTYER 20940 COMANCHE TRL LOS GATOS, CA 95033 | P-0050359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050360 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN V THEISS 9 ROLLINS TRAIL HOPATCONG, NJ 07843 | P-0050361 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L IGWE AND OKORO A IGWE 13429 GREENACRE DRIVE WOODBRIDGE, VA 22191 | P-0050362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA M HILL AND ASHLEY H SMITH POST OFFICE BOX 489 PLANTERSVILE, MS 38862 | P-0050363 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN SULLIVAN 901 N POLLARD ST. APT. 1212 ARLINGTON, VA 22203 | P-0050364 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENITTA W ADESANYA 3780 TANGLEWILDE STREET #504 HOUSTON, TX 77063 | P-0050365 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES C TSANG<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050366 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E ELLINGTON<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050367 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE R GRIMMETT<br>1410 STRAUS RD<br>CEDAR HILL, TX 75104 | P-0050368 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED N FERIA AND KATHERINE L FERIA<br>631 NW 58TH ST.<br>GAINESVILLE, FL 32607 | P-0050369 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE F GOSMAN<br>THEODORE F. GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050370 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CHAMPOUX<br>19024 N 37TH STREET<br>PHOENIX, AZ 85050 | P-0050371 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM-HAO TRUONG AND HOANGHAI LA<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050372 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA V VANBREMEN AND JAVON R WALKER<br>10408 N 22ND ST<br>TAMPA, FL 33612 | P-0050373 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J UMBAUGH<br>C/O TONI M. CHERRY<br>P.O. BOX 505<br>DUBOIS, PA 15801 | P-0050374 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>5832 W 54 PL 3E<br>CHICAGO, IL 60638 | P-0050375 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MASTERS AND COLLEEN R MASTERS<br>1117 SEAFARER LANE<br>WINTER SPRINGS, FL 32708 | P-0050376 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL P OCONNOR<br>36 HOLLY HILL CIRCLE<br>WEYMOUTH, MA 02190-3316 | P-0050377 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T NASTASIO AND LYNN T NASTASIO<br>1312 NE VALLEY FORGE DRIVE<br>LEES SUMMIT, MO 64086 | P-0050378 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA FORREST<br>PO BOX 2774<br>CHARLOTTESVILLE, VA 22902 | P-0050379 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILMA J POYNTER<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050380 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L O'BRIEN<br>8221 DELAWARE DRIVE<br>WEEKI WACHEE, FL 34607 | P-0050381 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F TUCKER<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050382 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050383 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050384 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M FISCHNALLER AND NEIL F<br>FISCHNALLLER<br>5204 HICKAM AVENUE<br>LAS VEGAS, NV 89130 | P-0050385 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050386 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H ROPER<br>952 DEERCREST CIR<br>EVANS, GA 30809 | P-0050387 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050388 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANNA E COLWELL<br>12932 AETNA ST.<br>VALLEY GLEN, CA 91401 | P-0050389 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| GARY D LOUDERMILK<br>5243 DALEWOOD DRIVE # 135<br>CHARLESTON, WV 25313 | P-0050390 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS A SEARER<br>14 PARK PLACE<br>LEWISTOWN, PA 17044-1873 | P-0050391 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| JUAN D RODRIGUEZ<br>1131 NANCY ST<br>BARSTOW, CA 92311 | P-0050392 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARLA C BOEDDEKER<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050393 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M BURRELL<br>P.O. BOX 971<br>LIBERTY, TX 77575 | P-0050394 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL K BUNTYN<br>3525 NEWNAN ROAD<br>GRIFFIN, GA 30223 | P-0050395 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH F FLANAGAN<br>PO BOX 3475<br>LANDERS, CA 92285-0475 | P-0050396 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050397 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M PUFPAF<br>59 MONTELL ST<br>OAKLAND, CA 94611 | P-0050398 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S MUNAWWAR<br>4542 S.W FLORAL ST.<br>PORT ST. LUCIE, FL 34953 | P-0050399 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050400 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050401 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNG A YOO<br>1824 N. TALMAN<br>CHICAGO, IL 60647-4218 | P-0050402 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050403 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0050404 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GRACE<br>24 WOODCHUCK PKWY<br>WHITNG, NJ 08759 | P-0050405 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MCCANN<br>9109 MASON DRIVE<br>DENHAM SPRINGS, LA 70726 | P-0050406 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEODORE F GOSMAN<br>THEODORE GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050407 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE ISSAC AGUIRRE<br>1405 SANTA MARGARITA STREET<br>UNIT H<br>LAS VEGAS, NV 89146 | P-0050408 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JACKSON AND NORMA L JACKSON<br>1715 BERKELEY DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0050409 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE GROHOWALSKI<br>220 ALAQUA DRIVE<br>SEWICKLEY, PA 15143 | P-0050410 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| TAKOUHI T MEKHARIAN<br>10450 WILSHIRE BLVD. 9F<br>LOS ANGELES, CA 90024 | P-0050411 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHUL R SINGH<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0050412 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ROLF J ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050413 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HELGESON<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050414 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA J POYNTER<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050415 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050416 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BECK<br>215 OAK STREET<br>WAVERLY, IA 50677 | P-0050417 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050418 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M NEY<br>720 E MAIN STREET<br>P O BOX 267<br>HEGINS, PA 17938 | P-0050419 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRI F FLANDERS<br>142 KINGFISHER CIRCLE<br>POOLER, GA 31322 | P-0050420 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050421 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP W SUOZZO<br>240 PASCACK AVE<br>EMERSON, NJ 07630 | P-0050422 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH N BUI<br>PO BOX 2284<br>BETHEL ISLAND, CA 94511 | P-0050423 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C TSANG<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050424 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LIPPOLD<br>240 SADDLE CREEK PASS<br>BANDERA, TX 78003 | P-0050425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINTIHA L ARIAS<br>1935 HOWE LN<br>HANOVER PARK, IL 60133 | P-0050426 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M SEXTON JR<br>3936 HELENS GATE, P.O. BOX 69<br>METAMORA, MI 48455 | P-0050427 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L PADILLA<br>P.O. BOX 81962<br>LAS VEGAS, NV 89180 | P-0050428 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE GREENE AND NATALIE GREENE<br>943 ELKCAM BLVD<br>COCOA, FL 32927 | P-0050429 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMI L WEHRENBERG<br>PO BOX 9493<br>SPRINGFIELD, MO 65801 | P-0050430 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE B BORDERRE<br>949 PORTESUELLO AVE.<br>SANTA BARBARA, CA 93101 | P-0050431 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P SMITH<br>PO BOX 513<br>HUMAROCK, MA 02047-0513 | P-0050432 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $581.00 | | | | | $581.00 |
| ROBERTO E ZAMORA AND LARA D ZAMORA<br>31403 FALLING CEDAR CT<br>SPRING, TX 77386 | P-0050433 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN RIPPLE<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050434 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D MASTERS AND COLLEEN R MASTERS 1117 SEAFARER LANE WINTER SPRINGS, FL 32708 | P-0050435 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E SAVAGE AND ELIZABETH I SAVAGE 8003 FOX CUB COURT GLEN BURNIE, MD 21061 | P-0050436 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050437 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES R GOSS-MORGAN 1504 ANCHORAGE STREET WILMINGTON, DE 19805 | P-0050438 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S FIELDS AND GARY S FIELDS 203 CAMERON PL. SE ATLANTA, GA 30339 | P-0050439 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050440 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS K MESSINGER 353 N.W. 202ND ST. SHORELINE, WA 98177 | P-0050441 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA W PHILLIPS P. O. BOX 445 GRAY, ME 0403*-0445 | P-0050442 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOANGHAI LA AND KIM-HAO TRUONG 4907 BRESEE AVE BALDWIN PARK, CA 91706 | P-0050443 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BATTEN AND MARGARET L BATTEN 10501 W. OCOTILLO DR. SUN CITY, AZ 85373-1937 | P-0050444 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R JENKINS P.O. BOX 6509 TALLADEGA, AL 35161 | P-0050445 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A LIBERATORE 13 JUDITH LYNN WAY MALVERN, PA 19355 | P-0050446 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050447 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M D'ELIA 3401 9TH AVENUE COURT NW GIG HARBOR, WA 98335 | P-0050448 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGHAN T NAPOLITANO 10234 PARADISE BLVD TREASURE ISLAND, FL 33706 | P-0050449 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $219.87 | | | | | $219.87 |
| LEE CAUDILL 1851 CABLE ST SAN DIEGO, CA 92107 | P-0050450 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050451 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEDRICH A JOUBERT WEDRICH A. JOUBERT 170 FLOWER HILL ROAD HUNTINGTON, NY 11743 | P-0050452 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M CHEDDAR 1227 ANDOVER ROAD BETHLEHEM, PA 18018 | P-0050453 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $491.00 | | | | | $491.00 |
| LEE A VENTO 1359 LONG POND RD ROCHESTER, NY 14626 | P-0050454 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M COON 140 KEELRIDGE DRIVE GEORGETOWN, KY | P-0050455 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| CYNTHIA A WARREN 322 CLEARY ROAD RICHLAND, MS 39218 | P-0050456 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L WILLIAMS AND BILLY J WILLIAMS 617 SAN CARLOS DR. GARLAND, TX 750R3 | P-0050457 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE M CABAN 440 CAMBRIDGE DRIVE WESTON, FL 33326 | P-0050458 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI L ADLER 1348 BOBARN DRIVE PENN VALLEY, PA 19072 | P-0050459 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050460 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALIL G CHEBAT AND RIMA CHEBAT 3521 CROOKED CREEK DRIVE DIAMOND BAR, CA 91765 | P-0050461 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION E LEAPHART II 108 RUSTIC CROSSING LEXINGTON, SC 29073-7257 | P-0050462 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER R KOHN<br>PETER R KOHN<br>22 ADMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050463 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA N GONZALEZ<br>4102 BERNARDO CT.<br>CHINO, CA 91710 | P-0050464 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050465 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTHEAST TOYOTA FINANCE<br>386 RIVERCHASE BOULEVARD<br>CRESTVIEW, FL 32536 | P-0050466 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE G UPCHURCH<br>C/O MICHAEL S. WASKIEWICZ<br>50 N. LAURA STREET, SUITE 300<br>JACKSONVILLE, FL 32202 | P-0050467 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M POPPLEWELL<br>475 E COTATI AVE<br>UNIT F<br>COTATI, CA 94931 | P-0050468 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI M ANDERSON<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050469 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO DURAND-SISCO<br>P.O. BOX 1357<br>RINCON, PR 00677 | P-0050470 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BEDFORD<br>6313 EAST 102 STREET<br>KANSAS, MO 64134 | P-0050471 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR HELGESON AND LONNIE HELGESON<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050472 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B BENAVIDES AND ELENA A AREVALO<br>13475 BORDEN AVE<br>SYLMAR, CA 91342 | P-0050473 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFREN C DY AGUILERA<br>1515 W ARROW HWY<br>SP. 18<br>UPLAND, CA 91786 | P-0050474 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MIKEL AND RITA MIKEL<br>223 HIGHLAND WOODS<br>BOERNE, TX 78006 | P-0050475 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W EVANS 1664 BRIDGECREST DRIVE ANTIOCH, TN 37013 | P-0050476 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E FUNDUKIAN 413 HILLCREST AVE. GROSSE POINTE FA, MI 48236 | P-0050477 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A LIBERATORE 13 JUDITH LYNN WAY MALVERN, PA 19355 | P-0050478 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050479 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF J ROLNICKI 8101 E. BAILEY WAY ANAHEIM, CA 92808 | P-0050480 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D POPIK AND MAXINE M POPIK 4161 CHESWICK LANE VIRGINIA BEACH, VA 23455-6560 | P-0050481 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0050482 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY L STEELY 2531 NOLT ROAD LANCASTER, PA 17601 | P-0050483 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L FINLEY 6097 POST ROAD DOUGLASVILLE, GA 30135-5533 | P-0050484 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI D BOLDEN 512 COLLEGE AVE EAST WIGGINS, MS 39577 | P-0050485 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMAINE L VENTERS 1100 S. FOSTER DR APT 63 BATON ROUGE, LA 70806 | P-0050486 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA V EWING ANGELA EWING 6636 N. 53RD STREET MILWAUKEE, WI 53223-6048 | P-0050487 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNEL A CUEVAS 20711 BERENDO AVE TORRANCE, CA 90502 | P-0050488 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INCL BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050490 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEST STREET MOTORS, LLC HILL, WARD HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050491 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIAN M DE CASTRO 116 DAWSON PLACE VALLEJO, CA 94591 | P-0050492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN RIPPLE W377S5141 W PRETTY LAKE RD DOUSMAN, WI 53118 | P-0050493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D MAYER MAYER & MAYER POB 59 SOUTH ROYALTON, VT 05068 | P-0050494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J DONOVAN 1825 WASHINGTON BLVD OGDEN, UT 84401 | P-0050495 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE CAUDILL 1851 CABLE ST SAN DIEGO | P-0050496 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050497 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L JONES AND SHARYN E JONES 24 HAMNER DRIVE SALMON, ID 83467 | P-0050498 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY MOORE 408 SHERRY LANE LIBERTY, MO 64068 | P-0050499 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H JACKSON 1136 MILLHOUSE DRIVE ROCK HILL, SC 29730 | P-0050500 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY V MURPHY PO BOX 3080 CARMICHAEL, CA 95609 | P-0050501 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBIE M GUANDINO 4033 S. ROYAL LINKS CIRDLE ANTIOCH, CA 94509 | P-0050502 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050503 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNEL A CUEVAS<br>20711 BERENDO AVE.<br>TORRANCE, CA 90502 | P-0050504 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050505 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD SZYMANSKI<br>1134 183RD STREET<br>HOMEWOOD, IL | P-0050506 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A WARREN<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0050507 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY R WILSON<br>4112 GRIM AVE.<br>WACO, TX 76710 | P-0050508 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R KOHN AND LORENA A FRANCE<br>PETER R KHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707 | P-0050509 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF J ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050510 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA V EWING<br>6636 NORTH 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050511 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050512 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC EARLES<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050513 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA R VAUGHN<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | P-0050514 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050515 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD D POPIK AND MAXINE M POPIK<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 23455-6560 | P-0050516 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY GROSSMAN<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0050517 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AVILA<br>5113 PIKES PEAK DRIVE<br>EL PASO, TX 79904 | P-0050518 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F STODDARD<br>PO BOX 875<br>3 HICKORY LN<br>BYFIELD, MA 01922 | P-0050519 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN YAMADA<br>1818 W VICTORIA AVE<br>ANAHEIM, CA 92804 | P-0050520 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| JOHN C SAENZ<br>1338 N. DAYTONA AVE.<br>FLAGLER BEACH, FL 32136 | P-0050521 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VÍCTOR J MELENDEZ CASTRO<br>URB. MONTE REY B 16 CALLE 1<br>CIALES, PR 00638-2640 | P-0050522 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L JONES AND SHARYN E JONES<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050523 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M BIENDUGA<br>1306 CORNISH DR<br>OCEANSIDE, CA 92054 | P-0050524 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNY M MILTON<br>22759 GLASTONBURY GATE<br>SOUTHFIELD, MI 48034 | P-0050525 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OUMAR COULIBALY<br>19319 KEYMAR WAY<br>MONTGOMERY VLG, MD 20886 | P-0050526 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN HOLMES<br>1757 WELLSTEAD ST<br>MT PLEASANT, SC 29466 | P-0050527 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050528 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY S WEDDLE<br>2660 NORTH HASKELL AVENUE<br>APT. 2112<br>DALLAS, TX 75204 | P-0050529 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAUREEN J MCAULIFFE<br>7 PARK STREET PLACE<br>ARLINGTON, MA 02474 | P-0050530 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA RANKIN<br>2990 HICKORY HILL RD, #218<br>MEMPHIS, TN 38115 | P-0050531 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S BERENTZ<br>24505 COPPER CLIFF COURT<br>LAKE FOREST, CA 92630 | P-0050532 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L STEEVES AND BRUCE J STEEVES<br>6049 CHERRELYN WAY<br>CARMICHAEL, CA 95608-0709 | P-0050533 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050534 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO SALAZAR AND ELVIRA M SALAZAR<br>872 TRADEWIND LANE<br>RODEO, CA 94572 | P-0050535 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES SUDNICK<br>151 S. RIVER ST.<br>PLAINS TOWNSHIP, PA 18705 | P-0050536 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A VENEZIA<br>10831 BALBOA BLVD.<br>GRANADA HILLS, CA 91344 | P-0050537 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIE W MONTGOMERY<br>5904 CHESNUT RD., APT B<br>COLUMBIA, SC 29206 | P-0050538 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY GUERRERO AND JUAN GUERRERO<br>228 CROSS MOUNTIAN TRL<br>GEORGETOWN, TX 78628 | P-0050539 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| JACOB T RODENBURG<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0050540 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050541 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARB MOCK<br>9209 SEMINOLE BLVD., UNIT 121<br>SEMINOLE, FL 33772 | P-0050542 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRIAN R GOODRICH AND REBECCAH S GOODRICH<br>542 S 850 W<br>LAYTON, UT 84041 | P-0050543 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050544 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN P BENITEZ 640 SHERIDAN ST CALEXICO, CA 92231 | P-0050545 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R KOHN PETER R KOHN 22 ARDMORE RD KENSINGTON, CA 94707-1309 | P-0050546 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D FRIEDMAN P.O. BOX1409 BLUE JAY, CA 92317 | P-0050547 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ST JOHN AND LAURA S ST JOHN 2040 ILLINOIS RD NORTHBROOK, IL 60062 | P-0050548 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E SCOTT TALBOT AND TERRIE L TALBOT 4575 HALL RD MORAVIA, NY 13118 | P-0050549 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRINE L ACIE-BYRD 1814 DUQUESNE AVENUE MCKEESPORT, PA 15132 | P-0050550 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF J ROLNICKI 8101 E. BAILEY WAY ANAHEIM, CA 92808 | P-0050551 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050552 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS E KOBAYASHI AND PAUL D KOBAYASHI PO BOX 1141 OAKDALE, CA 95361 | P-0050553 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DANAE M PETRELLA AND DAVID 3478 W. SILVER SPRINGS PL MT. PLEASANT, MI 48858 | P-0050554 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| LAURENCE E BRADSHAW AND DEBORAH L BRADSHAW 21785 TODD AVE YORBA LINDA, CA 92887 | P-0050555 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS L COFFMAN AND SHEILA L COFFMAN-BUNTING 11635 DUSTIN DRIVE MABELVALE, AR 72103 | P-0050556 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADRA GLAZER<br>27200 CEDAR RD.<br>APT. 514<br>BEACHWOOD, OH 44122 | P-0050557 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUMBERTO CABRERA<br>590 W 174 ST<br>APT#67<br>NEW YORK, NY 10033 | P-0050558 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH PHAM<br>8420 NEWBY WAY<br>ELK GROVE, CA 95624 | P-0050559 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNESTINE TERRELL-GREEN<br>5651 CYPRESS CREEK DR<br>GRANT, FL 32949 | P-0050560 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON HOWARD<br>PO BOX 6156<br>JACKSONVILLE, FL 32236 | P-0050561 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050562 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D AMOS AND FRANCES A AMOS<br>10525 149TH STREET CT E<br>PUYALLUP, WA 98374 | P-0050563 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R SABINI<br>177 CECIL PL<br>APT 103<br>COSTA MESA, CA 92627 | P-0050564 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S PICKENS<br>34518 COUNTY LINE ROAD<br>YUCAIPA, CA 92399 | P-0050565 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050566 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY M KALLAS<br>6037 LEE RD<br>WINNECONNE, WI 54986 | P-0050567 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DOPKE AND DONNA DOPKE<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0050568 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C EARLES<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050569 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETH ROSENFELD 1076 PAGE STREET SAN FRANCISCO, CA 94117 | P-0050570 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD D POPIK AND MAXINE M POPIK 4161 CHESWICK LANE VIRGINIA BEACH, VA 23455-6560 | P-0050571 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHIA M MENDEZ 8260W GRAND AVE 2F RIVER GROVE, IL | P-0050572 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050573 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A PETER R KOHN 22 ARDMORE RD KENSINGTON, CA 94707-1309 | P-0050574 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANTINA LARDAS 3442 PARKVIEW AVENUE PITTSBURGH, PA 15213 | P-0050575 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES O GULEKE II AND LINDA K GULEKE 5 RANDOLPH PLACE AUSTIN, TX 78746 | P-0050576 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MIYAMOTO AND MICHELLE MIYAMOTO 213 N ROWAN AVE LOS ANGELES | P-0050577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SINGER AND JUDITH A SINGER 2621 BRADSHAW TERRACE SILVER SPRING, MD 20905-6512 | P-0050578 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNEL A CUEVAS 20711 BERENDO AVE TORRANCE, CA 90502 | P-0050579 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRINE L ACIE-BYRD 1814 DUQUESNE AVENUE MCKEESPORT, PA 15132 | P-0050580 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILENDRA K RASTOGI 1608 PETAL WAY SAN JOSE, CA 95129 | P-0050581 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050582 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOVANA FAJARDO 16426 GELDING WAY MORENO VALLEY, CA 92555 | P-0050583 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0050584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0050585 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRIC COLLINS 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0050586 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RANDOLPH 2732 THOMPSON AVE DES MOINES, IA 50317 | P-0050587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L RUBIO 13285 CHOCTAW LANE VICTORVILLE, CA 92395 | P-0050588 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A OLIPHANT 3542 KINDLING DR AUGUSTA, GA 30906 | P-0050589 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO G ROMERO AND MARCELA B ROMERO 6302 N 37TH AVE PHOENIX, AZ 85019 | P-0050590 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVERN ERVIN 1541 CO RD 39 NEWBERN, AL | P-0050591 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CLIFTON 1185 PETREA RD LEXINGTON, NC 27295 | P-0050592 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIE S KANG 1110 ANDERSON AVENUE APT #1 FORT LEE, NJ 07024 | P-0050593 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN J VAN SCHEPEN 707 MONROE STREET APT 202 HOBOKEN, NJ 07030 | P-0050594 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU 211 PUTNEY HILL ROAD HOPKINTON, NH 03229 | P-0050595 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE M POTCHYNOK 3149 E LOVEJOT RD PERRY, MI 48872 | P-0050596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURST CONSTRUCTION, INC. 3333 MARKET STREET HANNIBAL, MO 63401 | P-0050597 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLY DAUGHTREY 1801 TEMPLETON COURT VIRGINIA BEACH, VA 23454 | P-0050598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAIA A PORCHE 31991 PARTRIDGE LANE, APT. 23 FARMINGTON HILLS, MI 48334 | P-0050599 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B WILSON 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050600 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $645.00 | | | | | $645.00 |
| NAOMA M FORD 2336 ELITE TERRACE COLORADO SPRINGS, CO 80920 | P-0050601 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRA M GLOVER 3195 CROSSING HILL WAY COLUMBUS, OH 43219 | P-0050602 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| GREG CAISON 3500 PRESTWICK DRIVE FAYETTEVILLE, NC 28303 | P-0050603 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D SMITH 17830 BALDWIN FARMS PLACE APT#715 ROBERTSDALE, AL 36567 | P-0050604 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G MCKELLAR 425 DARTER STREET NW LAKE PLACID, FL 33852 | P-0050605 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050607 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SANDOVAL AND ROBERTO SANDOVAL 205 W. 16TH ST. SAN JUAN, TX 78589 | P-0050608 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS RUBINSTEIN 816 ERIE ST. OAKLAND, CA 94610 | P-0050609 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRIC D MEYER AND HEATHER L MEYER 308E SOMMER OAK DR. ENTERPRISE, AL 36330 | P-0050610 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| DEBRA J MCKEE 7C HARTWELL VILLAS ANDERSON, SC 29626 | P-0050611 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDI A SCOTT 505 STEELE DR. BENTONVILLE, AR 72712 | P-0050612 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA Y BOKOR 145 COMMONWEALTH DRIVE BOLINGBROOK, IL 60440 | P-0050613 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN M ABDALLAH P.O. BOX 1122 STOCKTON, CA 95201 | P-0050614 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN K MAHAN 296 APACHE PLUME STREET BRIGHTON, CO 80601 | P-0050615 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD MALDONADO 12108 TIMBER ARCH LANE MANOR, TX 78653 | P-0050616 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN HAFEZ 34 WOODLEIGH RD. WATERTOWN, MA 02471 | P-0050617 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ZEPHIER 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050618 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER 282 OAKWOOD DRIVE PARAMUS, NJ 07652 | P-0050619 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L TYREE 513 HEMINGWAY DR. COLUMBIA, TN 38401 | P-0050620 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MYLES 13242 PATH VALLEY RD WILLOW HILL, PA 17271 | P-0050621 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B TOWE 171 HIGHLAND PARK DRIVE BIRMINGHAM, AL 35242 | P-0050622 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L LILLICH-RIDGEWAY 11022 OAKWAY CIRCLE P. B. GARDENS, FL 33410 | P-0050623 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,135.00 | | | | | $5,135.00 |
| MATTHEW W TOOKER 2469 NATIVE DANCER WAY SEVIERVILLE, TN 37876 | P-0050624 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU 211 PUTNEY HILL ROAD HOPKINTON, NH 03229 | P-0050625 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J CORSON AND DREW R CORSON 2317 LITTLE ELM TRAIL CEDAR PARK, TX 78613 | P-0050626 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0050627 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERIK CHU<br>7450 SW 14TH ST<br>PLANTATION | P-0050628 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,705.46 | | | | | $7,705.46 |
| PATRICK COLLINS<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050629 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A JONES<br>6212 NE 49TH TERRACE<br>KANSAS CITY, MO 64119-3981 | P-0050630 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLINA G KLINDUKHOVA<br>2154 SKYLARK COURT APT 3<br>UNION CITY, CA 94587 | P-0050631 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIERRA A LITTLE<br>158 PAPER MILL RD<br>APARTMENT 6207<br>LAWRENCEVILLE, GA 30046 | P-0050632 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREEN A IRVING<br>4841 ALPINE DRIVE SW<br>LILBURN, GA 30047 | P-0050633 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L SMERNOFF<br>240 SOUTH MADISON ST<br>DENVER, CO 80209 | P-0050634 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E PETERS AND CURT W PETERS<br>209 POTOMAC LANE<br>WINTHROP HARBOR, IL 60096 | P-0050635 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A HAILEY SR<br>3101 HIGHWAY 38N<br>BENNETTSVILLE, SC 29512 | P-0050636 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G FOLEY<br>3001 BIG OAKS DRIVE<br>GARLAND, TX 75044 | P-0050637 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-DM-, INC D/B/A MERCEDEZ<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050638 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050639 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA HUND L.L.C. D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050641 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA 4317 WEST ANDERSON RD. SOUTH EUCLID, OH 44121 | P-0050642 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU TING CHEN 1561 PENSACOLA ST APT 406 HONOLULU, HI 96822 | P-0050643 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA L AVILA PO BOX 31865 PHOENIX, AZ 85046 | P-0050644 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E KELLEHER, JR AND TERESA M KELLEHER C/O COHEN & GRIGSBY, P.C. 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | P-0050645 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L HOWE 4581 PARKRIDGE ROAD SACRAMENTO, CA 95822 | P-0050646 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAE D SANTILLANES 948 LAKE PARK AVE GALT, CA 95632 | P-0050647 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W BULLOCK JACK BULLOCK PO BOX 293 LAKEHEAD, CA 96051 | P-0050648 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M WORLEY AND CATHERINE A BIRDSONG P.O. BOX 50 OAKDALE, CA 95361 | P-0050649 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A WASS 22 WEST 126 BUTTERFIELD RD. GLEN ELLYN, IL 60137 | P-0050650 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE COBB PO BOX 22511 MEMPHIS, TN 38017 | P-0050651 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0050652 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORETTA B HILL<br>5165 VICKIE DR<br>MEMPHIS, TN 38109 | P-0050653 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J RALEY<br>14501 NADINE DR<br>ROCKVILLE, MD 20853 | P-0050654 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 5UPERICLEE STORE EBAY/AMAZON<br>4932 ASHLOCK DR,<br>THE COLONY, TX 75056 | P-0050655 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $33,711.07 | | | | | $33,711.07 |
| STEVEN M THOMAS<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931-4149 | P-0050656 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DIANE M ZEPHIER<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050657 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA BARRIOS<br>460 JUDGE SHARPE ROAD<br>GRAHAM, NC 27253 | P-0050658 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDIMIR ZVOLANEK<br>1340 ANDALUCIA WAY<br>NAPLES, FL 34105 | P-0050659 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUMBERLAND COUNTY SCHOOL SYST<br>FANNIE<br>PARKTON, NC | P-0050660 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0050661 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHMAIL K HASAN<br>3538 MOSLEY RD<br>ELLENWOOD, GA 30294 | P-0050662 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M ROLAND JONES<br>2114 PEPPERIDGE DR<br>AUGUSTA, GA 30906 | P-0050663 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY R HALLBAUER<br>300 SOUTH NEW PROSPECT RD<br>APT 13F<br>JACKSON, NJ 08527 | P-0050664 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E TURNGREN AND JOHN D HOLMES<br>328 FOREST ST., APT. A<br>OAKLAND, CA 94618 | P-0050665 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERMAN E MESSIDORO<br>2000 POMAR WAY<br>WALNUT CREEK, CA 94598 | P-0050666 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN L RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050667 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA RENEAU AND SHAUN RENEAU<br>8301 LINCOLN ST.<br>LEMON GROVE, CA 91945 | P-0050668 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050669 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEARY E PAUL<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050670 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R LEMIEUX AND CYNTHIA A LEMIEUX<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050671 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050672 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX, INC. D/B/A DAVID TAYL<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050673 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P ACREE<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050674 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B WILSON<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050675 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $509.00 | | | | | $509.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050676 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR R PACHECO<br>209 CALLE RAFAEL HERNANDEZ<br>LAS MARGARITAS<br>PONCE, PR 00728 | P-0050677 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LOREN B SELBY<br>536 N ALCAZAR AVE<br>ARLINGTON, WA 98223 | P-0050678 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA V INZHIROVA<br>1 ELY PARK BLVD<br>APT # F-7<br>BINGHAMTON, NY 13905 | P-0050679 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY A ROGERS 135 VERMONT STREET BEAVER DAM, WI 53916-1807 | P-0050680 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D PRUDEN 325 NORTH BRUNSWOCK WICHITA, KS 67212 | P-0050681 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY A LOWRANCE AND SUSAN LOWRANCE BARRY ALLEN LOWRANCE P.O. BOX 9238 AMARILLO, TX 79105-9238 | P-0050682 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R WEAVER 5025 WILLOW LN DALLAS, TX 75244 | P-0050683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE B WILLIAMS 1320 ESSEX DRIVE DESOTO, TX 75115 | P-0050684 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA W POLK 4401 MONNIG LANE FORT WORTH, TX 76244 | P-0050685 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR F RAICES AND KELLY R HENLEY 117 HANOVER ST , IN 46327 | P-0050686 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C LEWIS 14 MERLIN DRIVE WASHINGTON, NJ 07882 | P-0050687 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MAUST 3780 MIGUELS LANE LAS VEGAS, NV 89120 | P-0050688 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENY D CASTANO 4810 PREWITT RANCH RD. KILLEEN, TX 76549 | P-0050689 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS 150-45 VILLAGE RD APT#52D JAMAICA, NY 11432 | P-0050690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA M GRIGLIO 990 N ELEANOR ST POMONA, CA 91767 | P-0050691 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $140.00 | | | | | $140.00 |
| LACI R WATKINS AND LYLE E WATKINS PO BOX 48 HARRAH, OK 73045 | P-0050692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO SALDANA AND ROLAND SALDANA 1819 RYON HOUSTON, TX 77009 | P-0050693 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA L MALOTA<br>1700 10TH AVE<br>TOMS RIVER, NJ 08757 | P-0050694 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S RODGERS AND THERESA M RODGERS<br>4609 WENTZ ROAD<br>MANCHESTER, MD 21102 | P-0050695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BOTTS<br>609 BROOKEMEDE DRIVE<br>MOUNT STERLING, KY 40353 | P-0050696 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAINE S HAYES<br>300 NORTH FOCH STREET APT.3<br>TRUTH OR CONSEQUENCES<br>TRUTH OR CONSEQE, NM 87901 | P-0050697 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G CUPRYS<br>PO BOX 117<br>OAKLAND, NJ 07436 | P-0050698 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE Y WILLIS-WILLIAMS<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050699 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHELLE R MONTIERTH AND SEAN A MONTIERTH<br>3525 SILVERADO DR.<br>CARSON CITY, NV 89705 | P-0050700 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E SMITH<br>3473 PRYOR RD<br>COLDWATER, MS 38618 | P-0050701 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA V MUNOZ<br>1470 N. OCCIDENTAL BLVD.<br>LOS ANGELES, CA 90026 | P-0050702 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA H CHRISTIAN<br>234 BLAKENEY ROAD<br>CATONSVILLE, MD 21228 | P-0050703 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B WILSON<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050704 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| PAUL R RANKIN<br>P.O. BOX 311<br>PICKWICK DAM, TN 38365 | P-0050705 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | $0.00 | |
| REA S BOUDREAUX<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MADIGAN<br>13292 KIBBINGS ROAD<br>SAN DIEGO, CA 92130 | P-0050707 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALAND B GREGORY AND PAUL R OTTOSON<br>152 OAK HILL DRIVE<br>MARYVILLE, IL 62062 | P-0050708 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LESSIE A WILLIAMS<br>P.O. BOX 4<br>MAPLETON, KS 66754 | P-0050709 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M WORLEY<br>P.O. BOX 50<br>OAKDALE, CA 95361 | P-0050710 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050711 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHOK KUMAR<br>603 ELLINGHAM DR<br>KATY, TX 77450 | P-0050712 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA N TOLEA AND MT MINOR<br>10306 LATTA CREEK DR<br>KATY, TX 77494 | P-0050713 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A MONSON<br>21301 360TH ST.<br>FOREST CITY, IA 50436 | P-0050714 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L BRANNOCK<br>833 N PLANTATION DR.<br>VIRGINIA BEACH, VA 23454 | P-0050715 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSINA M GENAO<br>3-05 KENNETH AVE<br>FAIR LAWN, NJ 07410 | P-0050716 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM CHI T HUYNH<br>9812 CAMINITO BOLSA<br>SAN DIEGO, CA 92129 | P-0050717 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY S WOLFE<br>125 WALNUT AVE<br>ST CLAIRSVILLE, OH 43950 | P-0050718 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050719 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,342.00 | | | | | $1,342.00 |
| FRANCIS M SO<br>5621 MAIN STREET<br>OAKLEY, CA 94561 | P-0050720 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $781.54 | | | | | $781.54 |
| KAYLA R RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050721 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD L MITCHELL AND AUDREY L MITCHELL 6776 HONEYCUTT LN GLOUCESTER, VA 23061 | P-0050722 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E REVAY AND DENNIS K MANN P. O. BOX 577 SAN JACINTO, CA 92581 | P-0050723 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN T CAMPBELL 17478 N.E. FREDDIE LANE CHOCTAW, OK 73020 | P-0050724 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEULAH M STATON 4063 AGUA VISTA OAKLAND, CA 94601 | P-0050725 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERLINDA N TAPIA AND JOSE L TAPIA 62 W. 2ND STREET HEBER, CA 92249 | P-0050726 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SYNAL AND SHIRLEY A SYNAL 5848 S. NORDICA CHICAGO | P-0050727 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C ROGERS AND JULIET M BOSWELL 1328 ESPLANADE AVENUE APT A NEW ORLEANS, LA 70116 | P-0050728 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN S SACKINGER P.O BOX 83735 FAIRBANKS, AK 99708 | P-0050729 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J COYNE 113 MACKAY AVE SYRACUSE, NY | P-0050730 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE SINGLETARY 245 S.W. 7TH AVE SOUTH BAY, FL 33493 | P-0050731 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA V ROBLES 1323 CONISTON CT. SAN JOSE, CA 95118-3014 | P-0050732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050733 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $19,432.00 | | | | | $19,432.00 |
| REGINA A PATTERSON 149 FORSYTHE ST. NORFOLK, VA 23505 | P-0050734 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIT R COHEN 9677 POWELL RIVER DR. LAS VEGAS, NV 89148 | P-0050735 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY J DURGIN 21B RANGERS DRIVE HUDSON, NH 03051 | P-0050736 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY J LEVIN 3901 SW RICHSMITH ROAD APT 207 BENTONVILLE, AR 72712 | P-0050737 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZA E DOZIER 1435 EAST 219TH STREET EUCLID, OH 44117 | P-0050738 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MOUL AND WILLIAM ROGLER 320 DE MUN AVENUE SAINT LOUIS, MO 63105 | P-0050739 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEARY E PAUL 780POINSETTA DR SATELLITE BEACH, FL 32937 | P-0050740 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M HORTON 1584 MUNGO RD LANCASTER, SC 29720 | P-0050741 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN BROUGHTON 1563 PINEVIEW TERRACE SW ATLANTA, GA 30311 | P-0050742 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R OTTOSON AND DALAND B GREGORY 2365 LIVORNO WAY LAND O LAKES, FL 34639 | P-0050743 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA Y MCKELLAR 425 DARTER STREET NW LAKE PLACID, FL 338522 | P-0050744 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA L MURPHY AND MARGARET S MURPHY (DECEASED 3400 S. W. BELLE AVE. TOPEKA, KS 66614 | P-0050745 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050746 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $478.00 | | | | | $478.00 |
| RICHARD L LEFKOWITZ 94 AVON CIRCLE APT D RYE BROOK, NY 10573 | P-0050747 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AMANDA M CANIFF 3830 SE 18TH AVE GAINESVILLE, FL 32641-9193 | P-0050748 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,218.79 | | | | | $4,218.79 |
| CAROLYN W WELLS 14935 COUNTY ROAD 29 JEMISON, AL 35085 | P-0050749 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAWANKUMAR SHARDA<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050750 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MORRIS<br>2220 HIGH ST<br>APT 714<br>CUYAHOGA FALLS, OH 44221 | P-0050751 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA MAYER<br>591 TORONTO CIRCLE<br>HAMPTON, GA 30228 | P-0050752 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NEWNAN NIS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050753 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P TORIAN<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050754 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E SUMMERVILLE<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0050755 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A MICHAELS JR<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050756 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY M WENTWORTH AND PAULA L WENTWORTH<br>1758 F ST<br>SPARKS, NV 89431 | P-0050757 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN VANVLYMEN<br>3135 ELLIOTT ST.<br>SAN DIEGO, CA 92106 | P-0050758 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M PRICE<br>1626 N APACHE<br>AMARILLO, TX 79107 | P-0050759 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA G RUDDERMAN<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0050760 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050761 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,675.00 | | | | | $3,675.00 |
| THOMAS HAYDEN<br>2810 LAKE HOWELL LANE<br>WINTER PARK, FL 32792 | P-0050762 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA D CHENAULT<br>209 KINDEL BROOKE CIRCLE<br>MOUNT STERLING, KY 40353 | P-0050763 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA KASINGER AND DONNA M KASINGER 3803 HIGHLAND AVE KANSAS CITY | P-0050764 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| WILLIAM E KELLEHER, JR AND TERESA M KELLEHER C/O COHEN & GRIGSBY, P.C. 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | P-0050765 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE COBB PO BOX 22511 MEMPHIS, TN 38122 | P-0050766 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MOUL AND WILLIAM ROGLER 320 DE MUN AVENUE SAINT LOUIS, MO 63105 | P-0050767 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESMOND ST. ROSE 18 TAMPA STREET WEST HAVEN, CT 06516 | P-0050768 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI MARINO PALUMBO 12705 KINGSMILL WAY FORT MYERS, FL 33913 | P-0050769 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K CROOK AND KATHERINE L KOWALCZYK 1698 ILER ST. S. SALEM, OR 97302 | P-0050770 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ROKICKI 379 WEST BRUCETON RD PITTSBURGH, PA 15236 | P-0050771 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN I SOMERS 3 DOWLIN FORGE LN DOWNINGTOWN, PA 19335 | P-0050772 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| DANIELLE C SPEARS 2557 LAKE SHORE DR LYNWOOD, IL 60411 | P-0050773 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| JEFFREY S WEAVER 215 VIEW ST TOMAH, WI 54660 | P-0050774 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C RUMNEY 112 CYPRESS PT LIZELLA, GA 31052 | P-0050775 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE D LEAPHART 108 RUSTIC CROSSING LEXINGTON, SC 29073-7257 | P-0050776 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZA E DOZIER 1435 EAST 219TH STREET EUCLID, OH 44117 | P-0050777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESHAM ODAT 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $876.00 | | | | | $876.00 |
| ERIN M KANEHIRA 123 KAIOLOHIA WAY HONOLULU, HI 96825 | P-0050779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K MANN AND KAREN E REVAY P. O. BOX 577 SAN JACINTO, CA 92581 | P-0050780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA R SUAREZ 527 RIVERHILL LP LAREDO, TX 78046 | P-0050781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANALYN S HINTON 619 E 70TH ST KANSAS CITY, MO 64131 | P-0050782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L SEYMOUR 1836 CROSS POINT WAY ST. AUGUSTINE, FL 32092 | P-0050783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A MICHAELS JR 53 W JACKSON BLVD, SUITE 1115 CHICAGO, IL 60604 | P-0050784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE J RENDALL 200 HOLDRIDGE AVENUE WINTHROP HARBOR, IL 60096 | P-0050785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L MITCHELL 635 DINA DRIVE D'IBERVILLE, MS 39540 | P-0050786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L HOWE 4581 PARKRIDGE ROAD SACRAMENTO, CA 95822 | P-0050787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,645.00 | | | | | $2,645.00 |
| GRACE A ETHERIDGE AND KIFFANIE L MCCLURE 1530 E BAYONNE DRIVE BIRMINGHAM, AL 35214 | P-0050789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B WILSON 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $509.00 | | | | | $509.00 |
| CINDI L SEAMAN 11 PAYSON ST ATTLEBORO, MA 02703 | P-0050791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET A WIERSMA<br>7825 WEST 110TH STREET<br>BLOOMINGTON, MN 55438 | P-0050792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REA S BOUDREAUX<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050793 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CROXFORD<br>411 ABBE ROAD<br>SOUTH WINDSOR, CT 06074 | P-0050794 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KENNEDY<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0050795 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIRO C CARTAGENA<br>146-38 15 TH AVENUE<br>WHITESTONE, NY 11357 | P-0050796 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M JENKINS<br>19 HALIDAY CT.<br>HANOVER TWP., PA 18706 | P-0050797 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGGIE D HILL AND ANDREA L HILL<br>604 ORIOLE PLACE<br>HOCKESSIN, DE 19707 | P-0050798 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SHAHIN<br>20160 MAJESTIC DR<br>APPLE VALLEY, CA 92308 | P-0050799 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,200.00 | | | | | $9,200.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050800 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,956.00 | | | | | $1,956.00 |
| THE RECON STORE<br>NOAH MELAMED<br>1254 MANHEIM PIKE<br>LANCASTER, PA 17601 | P-0050801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C RUMNEY<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE BABER<br>ALICE BABER<br>6507 HITCHCOCK WAY<br>SACRAMENTO, CA 95823 | P-0050803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE Y WILLIS-WILLIAMS AND RODGERS L WILLIAMS<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DESIREE W BALL<br>905 PATRICK AVE<br>POMONA, CA 91767 | P-0050805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOWN CENTER INVESTMENTS, INC. HILL, WARD HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE TIMM 13320 IVAKOTA FARM RD CLIFTON, VA | P-0050807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A GALLION 5801 LINGLESTOWN ROAD HARRISBURG, PA 17112 | P-0050808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OYIN MILON 455 NEPTUNE GARDENS AVENUE #C ALAMEDA, CA 94501 | P-0050809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M SNYDER 6N391 ROSELLE RD ROSELLE, IL 60172 | P-0050810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD OOMS 3715 COCONINO COURT SAN DIEGO, CA 92117 | P-0050811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J MALONE 45 ADAMS ST WESTBOROUGH, MA 01581-3610 | P-0050812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA R SUAREZ 527 RIVERHILL LP. LAREDO, TX 78046 | P-0050813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| THOMAS J MCCULLOUGH AND N/A 308 CEDARDALE AVE VILLAS, NJ 08251 | P-0050814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P DURANTE 11000 SPRING HOUSE CT POTOMAC, MD 20854 | P-0050815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HIVELY PO BOX 53 GLEN ROSE, TX 76043 | P-0050816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L VER DUGHT AND DONALD L VER DUGHT 27412 COUNTY ROAD 418 KAHOKA, MO 63445 | P-0050817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E WHITEAKER 3696 MCCLELLAN DRIVE NORTH HIGHLANDS, CA 95660 | P-0050818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,230.00 | | | | | $4,230.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE M COLUMNA 3757MARIE COOK DRIVE MONTGOMERY, AL 36109 | P-0050820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $31,400.00 | | | | | $31,400.00 |
| BREANN CHARLO 18640 SW MT HOME RD SHERWOOD, OR 97140 | P-0050821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY E ESSEX 2002 TRAFALGAR DRIVE FT. WASHINGTON, MD 20744 | P-0050822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WILLIAMS, II 4226 SUNNY MEADOWS ROAD BARTLETT, TN 38135 | P-0050823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A HAYES 612 E 64TH TERRACE KANSAS CITY, MO 64131 | P-0050824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE J GOBEILLE-DIEM AND BJ DIEM 954 ARBORDALE ANN ARBOR, MI 48103 | P-0050825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIE H DESPOINTES 2801 NEW MEXICO AVE. NW APT#315 WASHINGTON, DC 20007 | P-0050826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYROSLAWA HUBER PO BOX 22 1912 GUPTIL ROAD WATERBURY CENTER, NY 05677 | P-0050827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN LIANG 3 EILEEN CIRCLE JAMAICA PLAIN, MA 02130 | P-0050828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J LAW AND MEGAN K LAW 1201 3RD AVE NE APT A110 ABERDEEN, SD 57401 | P-0050829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA D MOOLHUYSEN 12006 WOODSIDE DR RIVERVIEW, FL 33579 | P-0050830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S WEAVR 215 VIEW ST TOMAH, WI 54660 | P-0050831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL CERRITOS 141 LEES AVENUE TEANECK, NJ 07666 | P-0050832 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS AND SERENA K GODFREY 150-45 VILLAGE RD APT#52D JAMAICA, NY 11432 | P-0050833 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAWANKUMAR SHARDA<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050834 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE C SPEARS<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0050835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| MARK V RIPPIE AND YVETTE C RIPPIE<br>79 COUNTS CT<br>MARLTON, NJ 08053 | P-0050836 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA L MURPHY AND MARGARET S MURPHY (DECEASED<br>3400 S.W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN MECHANICAL, LLC<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0050838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R MOYERS AND MARK A LAVALLEE<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0050839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C OBIOL<br>23 S MAIN ST<br>SUITE 30<br>FREEPORT, NY 11520 | P-0050840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C SUBIA<br>2001 E. 21ST STREET, UNIT 229<br>SIGNAL HILL, CA 90755 | P-0050841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIRO C CARTAGENA<br>146-38 15TH AVENUE<br>WHITESTONE, NY 11357 | P-0050842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,632.00 | | | | | $1,632.00 |
| DOUGLAS K CROOK AND KATHERINE L KOWALCZYK<br>1698 ILER ST S<br>SALEM, OR 97302 | P-0050844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L JOKS<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA J KIM AND JENNIE H KIM<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROX ANNE LINHART<br>4126 OAKBROOKE TRAIL<br>EAGAN, MN 55122 | P-0050847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARL W KING<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P TORIAN<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL MYERS<br>2600 SIR PERCIVAL LANE<br>LEWISVILLE, TX 75056 | P-0050850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN G WICHMAN AND BERNADETTE T WICHMAN<br>PO BOX 512<br>HANALEI, HI 96714 | P-0050851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GORDON L PIKE JR<br>P.O.BOX 574<br>44 LADYSLIPPER DR<br>NEWMARKET, NH 03857 | P-0050852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE P HONE AND STEPHEN A HONE<br>1860 ANDREA CIRCLE<br>BEAVERCREEK, OH 45432 | P-0050853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M SLOAN<br>111 FERN CREEK<br>BEAUMONT, CA 92223 | P-0050854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M RICHARDSON<br>158 TANGLEWOOD DR<br>WEXFORD, PA 15090 | P-0050855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050856 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,999.00 | | | | | $12,999.00 |
| CECILIA C ROLES AND JACK C ROLES<br>15609 WALDWICK DR<br>TOMBALL, TX 77377 | P-0050857 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| ANGELA B WOODLEY<br>5686 OLD PINEYWOODS ROAD<br>JASPER, AL 35504 | P-0050858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANALYN S HINTON<br>619 E 70TH ST<br>KANSAS CITY, MO 64131 | P-0050859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARENDRA SEEPAUL<br>101-30, 91 STREET<br>QUEENS, NY 11416 | P-0050860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENTON W BROSE<br>8930 SILKWOOD TRAIL<br>VERONA, WI 53593 | P-0050862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE FELLOWS AND CARRIE FELLOWS<br>500 KUDERNA ACRES<br>AUBURN, AL 36832 | P-0050863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO PINEDA<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0050864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J HUDAK AND DANETTE HUDAK<br>1413 OAK DRIVE<br>SHAVERTOWN, PA 18708 | P-0050865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE H KIM<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL MALAVE<br>62 COTTONWOOD ROAD<br>NEWINGTON, CT 06111 | P-0050867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN OF SOUTH ATLANTA, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050868 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050869 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,645.00 | | | | | $2,645.00 |
| BRANDYN J GARVIN<br>3215 13TH AVE<br>CHATTANOOGA, TN 37407 | P-0050870 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J GUNLOCK<br>2503 BLACKMORE ST.<br>SAGINAW, MI 48602 | P-0050871 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDAR K VINT<br>3650 SAN REMO DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0050872 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA BALDWIN<br>4448 NORTH 38 STREET<br>MILWAUKEE, WI 53209 | P-0050873 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN R MARTISEK<br>P O BOX 115<br>WALLIS, TX 77485 | P-0050874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDINA THIRY<br>5 SHEFFIELD LANE<br>LIMA, OH 45805 | P-0050875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD G GONZALEZ AND SAMANTHA A GONZALEZ<br>4102 BERNARDO CT<br>CHINO, CA 91710 | P-0050876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J BRENNAN<br>229 SCIO VILLAGE CT, UNIT 101<br>ANN ARBOR, MI 48103 | P-0050877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S RUBY<br>4 OLD AMERICAN BLVD<br>PENDLETON, SC 29670 | P-0050878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DORIS E ROBINSON<br>8024 QUILL POINT DRIVE<br>BOWIE, MD 20720 | P-0050879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J YANOVIAK<br>244 ENGLISH OAK RD<br>SIMPSONVILLE, SC 29681 | P-0050880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARTICIA J MENGAY<br>7 ERIN COURT<br>ROCKY RIVER, OH 44116 | P-0050881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSIE STEPHENS-LYLES<br>3605 ELMWOOD CIR.<br>NEWBERRY, SC 29108 | P-0050882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN CAMPBELL<br>17478 N.E. FREDDIE LANE<br>CHOCTAW, OK 73020 | P-0050883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BAILEY<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| CHRISTINA R LEAVEN<br>409 TICONDEROGA ROAD<br>VIRGINIA BEACH, VA 23462 | P-0050886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C RHEA<br>350 HARDING DR.<br>MOUNT WASHINGTON, KY 40047 | P-0050887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LYNETTE F JONES HALL<br>100 MELROSE AVE<br>APT 1505<br>NATCHITOCHES, LA 71457-5949 | P-0050888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ROBERT S SALTZSTEIN<br>2510 N. BOSWORTH AVE.<br>CHICAGO, IL 60614 | P-0050889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIE H KIM AND JAY I KIM<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050890 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L WALSH<br>1372 WHITEWOOD DR<br>MENTONE, CA 92359 | P-0050891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITO A SCOTT JR<br>336 WEST LOGAN STREET<br>PHILADELPHIA, PA 19144 | P-0050892 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE M GRAHAM<br>2679 MOON CABIN DRIVE, SW<br>POWDER SPRINGS, GA 30127-3790 | P-0050893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L BALDINI<br>PO BOX<br>NOVI, MI 48376 | P-0050894 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADLEY J GARBART<br>3120 GUILFORD AVENUE<br>BALTIMORE, MD 21218 | P-0050895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN M PARNELL AND JILL M PARNELL<br>865 SWANSON ROAD<br>SYCAMORE, IL 60178 | P-0050896 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANITA M DOZIER<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE Y TAYLOR<br>P.O. BOX 18526<br>4877 N. 67TH ST.<br>MILWAUKEE, WI 53218 | P-0050898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE PEREZ<br>1049 SUGARBERRY TR.<br>OVIEDO, FL 32765 | P-0050899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD THOMAS AND DONALD J THOMAS<br>GERALD SZYMANSKI, ATNY AT LAW<br>P.O. BOX 2245<br>CHICAGO, IL 60690-2245 | P-0050900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M KUCHARIK<br>511 VILLAGE WAY<br>ROYERSFORD, PA 19468 | P-0050901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R TROSO<br>10 WOODLAND DRIVE<br>HUDSON, NH 03051 | P-0050902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA B IVEY AND THOMAS H IVEY 2 LAKE RIDGE CLOVER, SC 29710 | P-0050904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M KING 4009 DEEPWOOD STREET COLLEYVILLE, TX 76034 | P-0050905 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LEIBOWITZ 100 ROBERTS RD MEDFORD, MA 02155-1424 | P-0050906 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN G TURNER P.O. BOX 460 TAPPAHANNOCK, VA 22560 | P-0050907 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A NEVIUS 2159 US HIGHWAY 80E BROOKLET, GA 30415 | P-0050908 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $23,590.00 | | | | | $23,590.00 |
| FRANCISCA E WERY 4235 NE 92ND ST SEATTLE, WA 09115 | P-0050909 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDINA THIRY 5 SHEFFIELD LANE LIMA, OH 45805 | P-0050910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HESHAM ODAT 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $145,786.00 | | | | | $145,786.00 |
| N/A 1023 MERRILL STREET MANCHESTER, NH 03103 | P-0050912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UTA BARTH 3411 COLBERT AVE LOS ANGELES, CA 90066 | P-0050913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M SPIKULA 7004 BENNINGTON WOODS DRIVE PITTSBURGH, PA 15237 | P-0050914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MISTY A DOTY 2863 FRIARS HAVEN DR DUBLIN, OH 43017 | P-0050915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J GARCIA 11616 EASY GOER SE ALBUQUERQUE, NM 87123 | P-0050916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS MCGOVERN 54 LAWRENCE ROAD LAFAYETTE, NJ 07848 | P-0050917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L LILLICH-RIDGEWAY 11022 OAKWAY CIRCLE P. B. GARDENS, FL 33410 | P-0050918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,947.00 | | | | | $5,947.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050919 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M BLAYLOCK 24 HAVERTON CT STREAMWOOD, IL 60107 | P-0050920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $607.07 | | | | | $607.07 |
| JACOB D BALDINI 31160 WILDWOOD APT 5110 WIXOM, MI 48393-2628 | P-0050921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITA A OHAGAN 145 BLUE SPRUCE COURT HIGHLANDS RANCH, CO 80126 | P-0050922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H BECKER 2919 SE WOODWARD ST. APT. 5 PORTLAND, OR 97202 | P-0050923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIE M GODBOUT 305 CHAPLIN WOODS DR CHAPLIN, CT 06235 | P-0050924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE T MORRIS AND LONNIE P MORRIS 3875 N. BALLANTYNE LANE EAGLE, ID | P-0050925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MALLETTE 6309 QUEEN JANE ST CORPUS CHRISTI, TX 78414 | P-0050926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20.00 | | | | | $20.00 |
| LINDSAY N SIMMONS 410 VZ COUNTY ROAD 3901 WILLS POINT, TX 75169 | P-0050927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZA R PETRELLI 1723 MIDLAND BEAVER RD INDUSTRY, PA 15052 | P-0050928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVON S MARTIN 1008 N OLIVE ST SANTA ANA, CA 92703 | P-0050929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M ACREE 4192 CHURCHWELL RD. JACKSONVILLE, FL 32210 | P-0050930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C FAIGEN AND CLAUDIA D FAIGEN 1036 BRICE ROAD ROCKVILLE, MD 20852 | P-0050931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINA SIAN 3470 WILSHIRE BLVD SUIT 400 LOS ANGELES, CA 90010 | P-0050932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA J BETLEY 10071 FIELD COURT MANASSAS, VA 20110 | P-0050933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH RIVERA AND MERCY C RETUERTO 1937 GREGORY DRIVE TAMPA, FL 33613 | P-0050934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR (PR) AND NADINE PAUL (DEC) DONALD H. DAWSON, JR., ESQ. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | P-0050935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| KARI ALSTON 4675 FALCON CHASE DRIVE CONCORD, NC 28027 | P-0050936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK PRINZ 46720 MIDDLE RIDGE ROAD AMHERST, OH 44001 | P-0050937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MILLER AND NENA H MILLER 7441 OAKCREST LANE CLARKSVILLE, MD 21029-1826 | P-0050938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIM COHEN 9677 POWELL RIVER DR.L LAS VEGAS, NV 89148 | P-0050939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| GERALDINE M GRAHAM 2679 MOON CABIN DRIVE, SW POWDER SPRINGS, GA 30127-3790 | P-0050940 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE J SCHANTZ 2215 SW 84TH AVENUE PORTLAND, OR 97225 | P-0050941 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLOR LIGHTFOOT 14426 LORNE DR. HOUSTON, TX 77049 | P-0050942 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELA CHAVEZ 50 COLUMBUS AVE 707 TUCKAHOE, NY 10707 | P-0050943 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC. HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050944 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTH ATLANTA INVESTMENTS INC HILL, WARD & HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050945 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMONE WADDELL P. O. BOX 273 HOPKINSVILLE, KY 42241 | P-0050946 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MEDFORD AND NANCY G MEDFORD THE FLOYD FIRM 4255 BRYANT IRVIN ROAD SUITE FORT WORTH, TX 76109 | P-0050947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000,000.00 | | | | | $20,000,000.00 |
| MARK E SCHNIEDERS 32553 W. 107TH ST. DESOTO, KS 66018 | P-0050948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J GUTTORMSSON AND ELIZABETH C GUTTORMSSON 10113 MEADE CT. WESTMINSTER, CO 80031 | P-0050950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS AND SERENA K GODFREY 150-45 VILLAGE RD APT# 52D JAMAICA, NY 11432 | P-0050951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A RANSAW 825 ABERCORN DRIVE, SW ATLANTA, GA 30331 | P-0050952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN GREENSPAN 2597 KEVIN RD SEAFORD, NY 11783 | P-0050953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIESE PELTIER AND DAN PELTIER 5430 PINE VIEW DR YPSILANTI, MI 48197 | P-0050954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E LONG AND JULIE A ELITHORP 3225 201ST PLACE SE BOTHELL, WA 98012 | P-0050955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS SHARPE PO BOX 803 LITTLETON, NH 03561-0803 | P-0050956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H CROSS 500 RUBY FOREST PKWY SUWANEE, GA 30024 | P-0050957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAIRA WOODS 1255 NEW HAMPSHIRE AVE NW 518 WASHINGTON, DC 20036 | P-0050958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARISSIA M STRINGFIELD<br>5832 N. MARSH BANK LN.<br>APT. 102<br>CLARKSTON, MI 48346 | P-0050959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CURTIS RICHARDSON AND DELRISSA R STOKES<br>1952 STILLWATER DRIVE<br>SAINT LOUIS, MO 63114 | P-0050960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE P HONE | P-0050961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN G SHADRACH<br>6330 ASTER DR<br>INDEPENDENCE, OH 44131 | P-0050962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETT A BOWERS-HINDS<br>5971 PRESTON VALLEY DR<br>DALLAS, TX 75240 | P-0050963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN D VORDERKUNZ AND MICHAEL G VORDERKUNZ<br>205 W. MOONLIGHT DR.<br>ROBINSON, TX 76706 | P-0050964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEWIS AND JUANITA J LEWIS<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0050966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J YANOVIAK<br>244 ENGLISH OAK RD.<br>SIMPSONVILLE, SC 29681 | P-0050967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V HARRELSON<br>590 SHADY BROOK LN<br>CROPWELL, AL 35054 | P-0050968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH HIGHSMITH<br>6238 N. MILLBROOK AVE.<br>FRESNO, CA 93710 | P-0050969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENITA STANLEY<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE H KASMAN<br>7 PARK PL<br>CHESTER, NY 10918 | P-0050971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,253.00 | | | | | $3,253.00 |
| VANESSA S FLORES<br>300 HIGH RISE DR. STE. 300<br>LOUISVILLE, KY 40213 | P-0050972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUISA ANDRADE<br>37 CROSS STREET<br>APT 2<br>BROCKTON, MA 02301 | P-0050973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARTH ELEMENT DESIGNS<br>7227 BLACKTON DRIVE<br>LA MESA, CA 91941 | P-0050974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050975 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E JOHNSTON<br>P.O. BOX 136<br>BLOOMFIELD, NJ 07003-0136 | P-0050976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| TIMOTHY W PRINCE<br>34 GILBERT RD<br>MARBLE, NC 28905 | P-0050977 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA A KNIGHT<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0050978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G MCKELLAR<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN WELDON AND WARREN W WELDON<br>9408 N SORENSON CT<br>SPOKANE, WA 99208 | P-0050980 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUSSETTE VANEGAS<br>2521 W 71 PL<br>HIALEAH, FL 33016 | P-0050981 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LISA M WILLIAMS<br>1905 DES MOINES AVE<br>PORTSMOUTH, VA 23704 | P-0050982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A LEMIEUX AND ARLENE FIELD, DECEASED<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA M MANNING<br>PO BOX 1002<br>GONZALEZ, FL 32560 | P-0050984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BAILEY<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| KATHLEEN A OLIVER<br>9264 JAN DRA COURT<br>ORANGEVALE, CA 95662 | P-0050986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $420.00 | | | | | $420.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN Z HODGES<br>9330 BILL JONES RD<br>KIMBERLY, AL 35091 | P-0050987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKUYA ZEPHIER<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $13,893.79 | | | | | $13,893.79 |
| TERRIE J WELCH<br>513 ACHIEVEMENT DR<br>NASHVILLE, TN 37209 | P-0050990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATIYANA E TUCKER<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPAL E CARSTEN<br>405 N. LEAF CIR.<br>ANAHEIM CA. 9280 | P-0050992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARISSIA M STRINGFIELD<br>5832 N. MARSH BANK LN.<br>APT. 102 | P-0050993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GERALD E HOTCHKISS AND SHIREEN J HOTCHKISS<br>1019 DARLINGTON ST<br>COLUMBIA, SC 29201 | P-0050994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J LAWTON<br>544 PEEBLES STREET<br>PITTSBURGH, PA 15221 | P-0050995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE P MORRIS AND NICOLE MORRIS<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0050996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH L PAIRAN<br>4305 WEST,U.S. HIGHWAY<br>LOT#93<br>ANGOLA, IN 46703-7601 | P-0050997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N CONANT<br>3612 NORTH MONROE AVENUE<br>KANSAS CITY, MO 64117 | P-0050999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M DURBIN<br>529 CHATHAM RD.<br>COLUMBUS, OH 43214 | P-0051000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A CHETENY<br>ELIZABETH CHETENY<br>121 EAST 82 ST., APT. 2<br>NEW YORK, NY 10028 | P-0051001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M DAVENPORT<br>18 DAVENPORT ESTATES<br>MECHANICVILLE, NY 12118 | P-0051002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| BRETT M BASHER<br>17742 TROLLY CROSSING WAY<br>CORNELIUS, NC 28031 | P-0051003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE POWERS<br>1534 N 61ST ST<br>PHILADELPHIA, PA 19151 | P-0051004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SIAN<br>3470 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90010 | P-0051005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BATISTE AND MICHAEL E WOODWICK<br>5201 GRANDVIEW LANE<br>EDINA, MN 55436 | P-0051006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNION CITY NISSAN, INC.<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051007 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B WARD<br>845 SERENITY LANE<br>ALLIANCE, OH 44601 | P-0051008 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M MASSI<br>N10068 JOHNSON ROAD<br>BESSEMER, MI 49911 | P-0051009 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W SCHAUER AND PEGGY E SCHAUER<br>PO BOX 476<br>BURLEY, WA 98322 | P-0051010 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PENNINGTON AND AMBER PENNINGTON<br>3116 LAPORTE ST<br>HOBART, IN 46342 | P-0051011 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RONALD E RUDDERMAN<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0051012 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY CORNIA AND MICAH J KOPLOW<br>PO BOX 861<br>LITTLETON, NH 03561 | P-0051013 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C PALMUCCI<br>4632 COLLWOOD LANEW<br>SAN DIEGO, CA 92115 | P-0051014 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $925.00 | | | | | $925.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA W YANOVIAK<br>244 ENGLISH OAK RD<br>SIMPSONVILLE, SC 29681 | P-0051015 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R MOYERS<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0051016 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAJUANA C RANSAW<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0051017 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSY M CLUGSTON<br>700 OAKWOOD AVE NE<br>HUNTSVILLE, AL 35811 | P-0051018 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSY OFFUTT<br>3573 GAIETY WAY<br>COLORADO SPRINGS, CO 80917 | P-0051019 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L WEAVER<br>6530 CUTTING BLVD.<br>EL CERRITO, CA 94530 | P-0051020 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA N ROA<br>1164 OCALA AVE<br>CHULA VISTA, CA 91911 | P-0051021 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D HUNT<br>3204 WYNNFIELD CT<br>MOBILE, AL 36695 | P-0051022 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MOCK<br>9209 SEMINOLE BLVD. UNIT 121<br>SEMINOLE, FL 33772 | P-0051023 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURIE A FONG AND KURT C FONG<br>1992 LONG BRIDGE ROAD<br>DETROIT LAKES MN | P-0051024 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO D VALDEZ<br>PO BOX 240664<br>SAN ANTONIO, TX 78224 | P-0051025 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>17210 30TH AVE S, #H-6<br>SEA TAC, WA 98188 | P-0051026 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051027 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA E FISCHER<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0051028 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINFA C GRIMES | P-0051029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN M THOMAS<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931 | P-0051030 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| TODD D CUNNINGHAM AND SHARON L CUNNINGHAM<br>5044 IVORY STONE DR<br>WIMAUMA, FL 33598 | P-0051031 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D RANDAL (DECEASED AND TAMMY E WILSON- EXECUTOR<br>6063 LILAC RD NW<br>MINERVA, OH 44657 | P-0051032 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLA A OBANDO<br>4725 EMERALD FOREST WAY<br>APT. 1912<br>ORLANDO, FL 32811 | P-0051033 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI JIN<br>11823 NW 11TH PLACE<br>GAINESVILLE, FL 32606 | P-0051034 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H CROSS<br>500 RUBY FOREST PKWY<br>SUWANEE, GA 30024 | P-0051035 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A SACKETT<br>MINER & KELLY LLP<br>813 F ST<br>SACRAMENTO, CA 95814 | P-0051036 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0051037 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINGWEN J CHANG AND CHIUN-CHU CHANG<br>1719 DENISON STREET<br>POMONA, CA 91766 | P-0051038 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY D SHARPE<br>PO BOX 803<br>LITTLETON, NH 03561-0803 | P-0051039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY T WELLS<br>3856 DEERFIELD DR<br>JACKSON, MI 49203-1107 | P-0051040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEWIS AND JUANITA J LEWIS<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0051041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F HUTCHINS<br>865 COLUMBINE COURT<br>DANVILLE, CA 94526 | P-0051042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE M MCINTOSH<br>5048 STEPHENS DRIVE<br>LILBURN, GA 30047 | P-0051043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RANDALL<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0051044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNSHINE L GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0051045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAASHEANA L QUINN<br>825 SHERRY LANE<br>, LA | P-0051046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COBB COUNTY BD COMMISSIONERS<br>MARK ADELMAN<br>100 CHEROKEE STREET, STE 350<br>MARIETTA, GA 30090 | P-0051047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BOLOS<br>7922 W FLETCHER ST<br>ELMWOOD PARK, IL 60707-1032 | P-0051048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG G LARSEN AND LORRAINE J LARSEN<br>171 21ST AVE SW<br>CEDAR RAPIDS, IA 52404 | P-0051049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET D JESSUP<br>5166 ASHCROFT AVE<br>NORTH CHARLESTON, SC 29405 | P-0051051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBERENNA BATTLE AND ADRIAN BATTLE<br>45 PRAIRIE PARK DR.<br>#207<br>WHEELING, IL 60090 | P-0051052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S BOOKER<br>252 DEROSA DRIVE<br>HAMPTON, VA 23666 | P-0051053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C WILLIAMS<br>THE FERGUSON LAW FIRM<br>350 PINE STREET, SUITE 1440<br>BEAUMONT, TX 77701 | P-0051054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FOMUNDAM | P-0051055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R SWARTZ<br>10 MOSES ROAD<br>WARREN, NH 03279 | P-0051057 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN R GREENSPOON<br>21 ROSEDALE ROAD<br>WEST HARTFORD, CT 06107 | P-0051058 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C SCHAFFER AND MICHAEL L SCHAFFER<br>2636 W. PUEBLO AVE.<br>NAPA, CA 94558-4318 | P-0051059 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE E LASECKI<br>W10209 CLOVERLEAF RD<br>HORTONVILLE, WI 54944 | P-0051060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD NELSON<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051062 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C GLASS<br>7401 TRAVERTINE DRIVE<br>UNIT 105<br>BALTIMORE, MD 21209 | P-0051063 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARDSON BOSQUET<br>80 TOWER ST.<br>METHUEN, MA 01844 | P-0051064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| JULIE A OWENS<br>15700 34 MILE RD<br>ARMADA, MI 48005 | P-0051065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E SHILLING<br>4775 HEATH TRAILS ROAD<br>HILLIARD, OH 43026 | P-0051066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K KILPATRICK<br>9278 MORRISON RD<br>LULA, GA 30554 | P-0051067 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| RONEY WISEMAN<br>491 MOLINO AVENUE<br>MILL VALLEY, CA 94941-3380 | P-0051068 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L PHILLIPS<br>187 ACACIA AVENUE<br>BILOXI, MS 39530 | P-0051069 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SEO<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051070 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARI E KOVAL<br>68 NORTH WILLOW BROOK DR<br>ASHEVILLE, NC 28806 | P-0051071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D MITCHELL<br>4962 MCARTHUR RD<br>JAY, FL 32565 | P-0051072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W OLSON<br>5523 RICHMOND CURVE<br>MINNEAPOLIS, MN 55410 | P-0051073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE MILLER<br>11705 SWEETWATER TRAIL<br>AUSTIN, TX 78750-1335 | P-0051074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOHAIR HANNA<br>30645 RUE DE LA PIERRE<br>RANCHO PLS VRDS, CA 90275 | P-0051075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIVA GANTA<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KEVILLE AND LISA A KEVILLE<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE LEE<br>26 JACKSON<br>IRVINE, CA 92620 | P-0051078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS LUCZYK<br>18026 69TH PLACE W<br>EDMONDS, WA 98026 | P-0051079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| GEORGE E BEYLERIAN<br>56555 HARTLEY DR WEST<br>SHELBY TOWNSHIP, MI 48316 | P-0051080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| SUSANA DE LA TORRE<br>3634 BROWN AVE #B<br>OAKLAND, CA 94619 | P-0051081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE M ORTIZ<br>4655 W 17TH LANE<br>YUMA, AZ 85364 | P-0051082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA H WALLACE AND SOPHIE M WALLACE<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M SACCO<br>26942 GREENBROOKE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0051084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE N HALL<br>3882 40TH AVENUE W<br>BRADENTON, FL 34205 | P-0051085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPAL HOLLOWAY<br>PO BOX 3455<br>CENTERLINE, MI 48015 | P-0051086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VOLKSWAGEN CREDIT<br>1401 FRANKLIN BLVD<br>LIBERTYVILLE, IL 60048 | P-0051087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAURA TALLENT<br>440 LONGWOOD DR<br>FRANKLIN, NC 28734 | P-0051089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K WILEY AND TERI L CAPP<br>1916 PIKE PL #12-241<br>SEATTLE, WA 98101-1056 | P-0051090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN K LEE<br>715 CLEVELAND ST.<br>OAKLAND, CA 94606 | P-0051091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE F TARGOFF AND CAROL R TARGOFF<br>9440 NEWBRIDGE DRIVE<br>307<br>POTOMAC, MD 20854 | P-0051092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E GODOT AND PATRICIA L GODOT<br>10359 EAGLE CLIFF WAY<br>SANDY, UT 84092 | P-0051093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051094 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL D MASSACK AND DEBRA P MASSACK<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADINASHENA MOTORS<br>3423 CEDAR CREEK LANE<br>SACHSE, TX 75048 | P-0051096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LAKIN AND CHRISTINE A PETERS<br>13771 PASADENA ST<br>SANTA ANA, CA 92705-7925 | P-0051097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD NELSON<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ARKFELD | P-0051099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ENCIU<br>104 RED WILLOW RD<br>STATE COLLEGE, PA 16801 | P-0051100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD BAKADI 210 MANSFIELD DRIVE SO SAN FRANCISCO, CA 94080 | P-0051101 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BACHTLER 4783 BLOSSOM DRIVE DELRAY BEACH, FL 33445-5323 | P-0051102 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUNDRA J MARTIN 1129 MILLER ROAD MINDEN, LA 71055 | P-0051103 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,856.02 | | | | | $2,856.02 |
| PAMELA P REID 245 AMAL DR #2011 ATLANTA, GA 30315 | P-0051104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET SMITH 2307 CORP KENNEDY STREET #3 BAYSIDE, NY 11360 | P-0051105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S POUGE 100 SOUTH WETUMPKA ST SYLACAUGA, AL 35150 | P-0051106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MALAK AND JULIA A MALAK 1923 ARROWHEAD NO LITTLE ROCK, AR 72118 | P-0051107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MORRIS R BETRY AND ELIZABETH A BETRY 2409 E RAHN RD. KETTERING, OH 45440 | P-0051109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER PO BOX 2514 FORT SMITH, AR 72902 | P-0051110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG BUI 3623 BRIDAL PLACE CT SAN JOSE, CA 95121 | P-0051111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN VILLEDA 1450 E 21ST STREET LOS ANGELES, CA 90011 | P-0051112 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD A SCOGGINS 2550 SHELDON DR. RICHMOND, CA 94803 | P-0051113 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE K BURGESS 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0051114 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $795.00 | | | | | $795.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0051115 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENIC D'ACHILLE<br>623 N CHICOT AVE<br>WEST ISLIP, NY 11795 | P-0051116 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A BIVONA<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051117 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY K HARTZ AND DAVID H HARTZ<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051118 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M LESMAN<br>9457 DOUGLAS AVE.<br>PLAINWELL, MI 49080-9614 | P-0051119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS LUCZYK<br>18026 69TH PLACE<br>EDMONDS, WA 98026 | P-0051120 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JACOB L UNGER<br>5847 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0051121 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J CLOSNER AND NANCY<br>114 SAGEBRUSH CT.<br>AZLE, TX 76020 | P-0051122 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADEER S FARJO<br>34680 HUNTLEY DR.<br>APT. K34<br>STERLING HEIGHTS, MI 48312 | P-0051123 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONYALE M STEPHEN-ATARA<br>8200 EAST JEFFERSON AVENUE<br>#1910<br>DETROIT, MI 48214 | P-0051124 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMILA ALLEN<br>2050 PARKSIDE DR<br>APT 2B<br>PARK RIDGE, IL 60068 | P-0051125 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBTISAM S MOHAMMED<br>139 FRIENDLY DRIVE APT A<br>HAMPTON, VA 23605 | P-0051126 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R CHADWICK<br>JOHN CHADWICK<br>111 HI LINE DR W<br>INGRAM, TX 78025 | P-0051127 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A MONTGOMERY 2850 AUTEN RD. ORTONVILLE, MI 48462 | P-0051128 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVANDRA LEASSEAR PO BOX 79109 HOUSTON, TX 77279 | P-0051129 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY J JONES 400 VAILVIEW DRIVE NASHVILLE, TN 372071NXBR | P-0051130 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R NEVILLE 3411 7TH AVE SOUTH GREAT FALLS, MT 59405 | P-0051131 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J TUNINK 1815 EUCLID AVE LINCOLN, NE 68502-2620 | P-0051132 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA M CORREA 11820 NW 40TH PLACE SUNRISE, FL 33323 | P-0051133 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE S CARNEY 5735 CONOVER RD TANEYTOWN, MD 21787-1213 | P-0051134 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE S CARNEY 5735 CONOVER RD TANEYTOWN, MD 21787-1213 | P-0051135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAM K SEO 1211 HAWTHORNE LANE FORT WASHINGTON, PA 19034-1723 | P-0051136 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A LYLE 970 DUNCAN ST APT 303F SAN FRANCISCO, CA 94131-1863 | P-0051137 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD D ROGERS 4950 11 MILE RD. NE ROCKFORD, MI 49341 | P-0051138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN K LEE 715 CLEVELAND ST. OAKLAND, CA 94606 | P-0051139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M LACH 18 WYNSTONE WAY NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ZELDA M KNOX 28514 U.S. HIGHWAY 11 KNOXVILLE, AL 35469 | P-0051141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANE NIKDAL<br>1340 REYNOLDS AVE<br>STE 116-149<br>IRVINE, CA 92614 | P-0051142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R PATTERSON HUTTON<br>3920 N 13TH ST<br>TACOMA, WA 98406 | P-0051143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE LOWE<br>PO BOX 3414<br>CUMMING, GA 30028 | P-0051144 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L BENTLEY<br>2872 HYDE PARK DR<br>DOUGLASVILLE, GA 30135 | P-0051145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA G JONES<br>4295 COUNTRY SQUIRE LANE<br>FAIRFAX, VA 22032 | P-0051146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SHIER<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0051147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANJIT S NAGULAPALLY | P-0051148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M NESBIT AND DIANE M NESBI8T<br>240 EAST 43RD STREET<br>SAN BERNARDINO, CA 92404 | P-0051149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN E GEIBEL<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALIN T KARPISEK AND GALIN KARPISEK<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TALLENT<br>440 LONGWOOD DR<br>FRANKLIN, NC 28734 | P-0051152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MEEHAN<br>3 POPPY DR.<br>BROOKFIELD | P-0051153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C HEGEDUS<br>200 POSADA DEL SOL<br>APT 37<br>NOVATO, CA 94949 | P-0051154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E SUMMERVILLE<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0051155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERENA G VILLA AND VICTOR M VILLA 300 I.O.O.F AVENUE GILROY, CA 95020 | P-0051156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA M ROBERTS GIBSON 214 COACH LAMP DR MADISON, AL 35758 | P-0051157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINCY L WILSON AND CHANTE J WILSON 301 WINDWARD CIRCLE MOCKSVILLE, NC 27028 | P-0051158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG 3965 ASHLEY TRACE CT SW LILBURN, GA 30047 | P-0051159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRISE STONE AND DENNIS STONE, DECEASED PATRISE STONE P.O. BOX 107 BLYTHEVILLE, AR 72315 | P-0051160 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE KENNEDY 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0051161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA C PARKER 14 TAM COURT HOUSTON, TX 77055 | P-0051162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIULANI A HOLMQUIST P. O. BOX 1675 SUNSET BEACH, CA 90742 | P-0051163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R GUNN 303 WILDERNESS DR SANGER, CA 93657 | P-0051164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E GODOT AND PATRICIA L GODOT 10359 EAGLE CLIFF WAY SANDY, UT 84092 | P-0051165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA D HOWARD 2628 KIRK RD DURHAM, NC 27705 | P-0051166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRELL D JACKSON 9212 BURDINE ST. APT#1024 HOUSTON, TX 77096 | P-0051167 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DENNY JR 539 GREEN ST. GAINESVILLE, GA 30501 | P-0051168 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K DAVIS 5514 CENTRAL CIRCLE LANSING, MI 48911 | P-0051169 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W HEATH AND JOHN E KRAMER<br>17201 EAST JARVIS PLACE<br>AURORA, CO 80013 | P-0051170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $37,745.81 | | | | | $37,745.81 |
| JEFFREY E WULKAN AND LISA E WULKAN<br>5301 DEL MORENO DR<br>WOODLAND HILLS, CA 91364 | P-0051171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARM CREDIT LEASING SERVICES<br>600 HWY 169 SOUTH<br>SUITE 300<br>MINNEAPOLIS, MN 55426 | P-0051172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN J REILLY<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R MILLER<br>521 E. REDBUD DRIVE<br>HURST, TX 76053 | P-0051174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE E REED<br>3010 PARK NEWPORT<br>APT 214<br>NEWPORT BEACH, CA 92660 | P-0051175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,784.00 | | | | | $7,784.00 |
| JUAN C ROBLES<br>4P32 CALLE 223<br>TRUJILLO ALTO, PR 00976 | P-0051176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SIMON<br>70 HARVEY DRIVE<br>SHORT HILLS, NJ 07078 | P-0051177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY RAMPE<br>97 E SAINT JAMES ST APT 23<br>SAN JOSE, CA 95112 | P-0051178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A WILSON<br>5240 WHEAT SHEAF TRL<br>FORT WORTH, TX 76179 | P-0051179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J SLIGHTAM<br>207 DROWN AVENUE<br>OJAI, CA 93023 | P-0051180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L DABNEY<br>9616 HILGERT DR<br>CLEVELAND, OH 44104 | P-0051181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J MIX AND GWYN E MIX<br>1107 CRYSTAL SPRINGS DRIVE<br>VACAVILLE, CA 95688 | P-0051183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOME 88 SADDLE BROOK RD SALTERS, SC 29590 | P-0051184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTINA B TAYLOR-HEATH AND JERROD A HEATH 5597 BAFFIN ROAD ATLANTA, GA 30349 | P-0051185 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN P KEVILLE 3411 7TH AVE SOUTH GREAT FALLS, MT 59405 | P-0051186 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY BERRY 7621 CR 825 BLUE MOUNTAIN, MS 38610 | P-0051187 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA S BOOKER 252 DEROSA DR HAMPTON, VA 23666 | P-0051188 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK A WALLACE 605 CHARLTON DRIVE HAMPTON, VA 23666 | P-0051189 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BINDAS 44763 FAIR OAKS DR CANTON, MI 48187 | P-0051190 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE R WILLIAMS AND BETTY WILLIAMS 346 CARGILL COURT MONTGOMERY, AL 36105 | P-0051191 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE WASHINGTON 723 S VAN BUREN ST WILMINGTON, DE 19805 | P-0051192 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY DENN 60 BONITA DRIVE PERRYVILLE, AR 72126 | P-0051193 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACIE CUPANI AND A.K.A. OLGA TARASENKO P.O. BOX 21441 LITTLE ROCK, AR 72221 | P-0051194 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN PERRYMAN P.O.BOX 4668 CULVER CITY, CA 90231 | P-0051195 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M SMITH AND JENNIFER L SMITH 7831 MAVIS AVE. WAXAHACHIE, TX 75167 | P-0051196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| KODY WYATT 1114 CLAUSON ROAD HENRICO, VA 23227 | P-0051197 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL C LOWERY 112 LAFAYETTE ST OGDENSBURG, NY 13669 | P-0051198 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY A COLE PO BOX 371 MORRISTOWN, TN 37815 | P-0051199 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL C DUNCAN 23692 NE TWINBERRY WAY REDMOND, WA 98053 | P-0051200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E FLORES 32880 ROME HILL RD LAKE ELSINORE, CA 92530 | P-0051201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P ANDICOCHEA 21901 TOBARRA MISSION VIEJO, CA 92692 | P-0051202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN 65 GLENVIEW LANE, UNIT 3033 MAGGIE VALLEY, NC 28751 | P-0051203 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY MATTICKS 4107 KRIEG AVE MOOSIC, PA 18507 | P-0051204 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE E BLAND AND MARY F BLAND 1326 N 5TH ST. CHILLICOTHE, IL 61523 | P-0051205 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE HWANG 107 DONNA DRIVE SITKA, AK 99835 | P-0051206 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WILLIAMS AND JOYCE A WILLIAMS 2104 FORD LANE FORT COLLINS, CO 80524 | P-0051207 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENIC D'ACHILLE 623 N CHICOT AVE WEST ISLIP, NY 11795 | P-0051208 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELIA R BURKE 2311 HICKORY CREEK TERRACE 2A RICHMOND, VA 23294 | P-0051209 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051210 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JOANN T BEAMISH 1004 W BEECHMONT CIR APEX, NC 27502 | P-0051211 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETH A BIVONA<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051212 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E LACH<br>4700 POLAND PL.<br>RALEIGH, NC 27609 | P-0051213 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,360.00 | | | | | $3,360.00 |
| BRIAN L CONN<br>31 IRON MOUNTAIN ROAD<br>WARWICK, NY 10990 | P-0051214 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P MASSACK AND DANIEL D MASSACK<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051215 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051216 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A DAIR<br>201MENSH AVE<br>SEBASTIAN, FL 32958 | P-0051217 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD NORTEY AND SAMUEL NORTEY<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051218 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J DESENS<br>N10557 DESENS RD.<br>CLINTONVILLE, WI 54929 | P-0051219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C OBERLE AND NANCIE J OBERLE<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| DANA H WALLACE AND JANET M WALLACE<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY A GARDNER<br>7329 13TH AVE. NW<br>SEATTLE, WA 98117 | P-0051222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHARLES M DRISCOLL<br>PO BOX 277<br>357 CHALK POND ROAD<br>NEWBURY, NH 03255 | P-0051223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DOMENIGHINI AND JULIE A DOMENIGHINI<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0051224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM P ABELL<br>800 N. OCEAN BLVD.<br>APT 4<br>DELRAY BEACH, FL 33483 | P-0051225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE M HANSEN AND BRIAN M HANSEN<br>127 LAKE ROAD<br>BASKING RIDGE, NJ 07920 | P-0051226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN RANDOLPH-WITCHER<br>1447 W. PRINCETON AVE<br>FLINT, MI 48505 | P-0051227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M DOWNING AND BARBARA B DOWNING<br>100 SHANDON PL<br>MALVERN, PA 19355 | P-0051228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G GONGORA<br>DAVID E. KAVANAGH<br>844 BARONNE STREET<br>NEW ORLEANS, LA 70113 | P-0051229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE P WRITTEN<br>P O BOX942<br>HEMPSTEAD, TX 77445 | P-0051230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER A PARENT<br>1941 26TH AVE<br>VERO BEACH, FL 32960 | P-0051231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P TORIAN AND CHARLES B PARKS<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0051232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D CHAUVIN<br>14737 COTTAGE OAK AVE<br>BATON ROUGE, LA 70810 | P-0051233 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,195.14 | | | | | $10,195.14 |
| JEAH A SANKEY<br>1 ALHAMBRA PLACE<br>GREENVILLE, PA 16125 | P-0051234 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE R KISS<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE R KISS<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051236 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS J HOWARD<br>2628 KIRK RD<br>DURHAM, NC 27705 | P-0051237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R GUNN<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051238 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P SILVEY AND CHRISTA L SILVEY 16569 SHOAL CREEK LN FONTANA, CA 92336 | P-0051239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PATTON AND CAROLYN M PATTON 2919 ASPEN MEADOW SAN ANTONIO, TX 78238 | P-0051240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M VARELA 343 CORREYDALE CT JACKSONVILLE, FL 32225 | P-0051241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBI PHILLIPS 6775 BUCLEIGH RD LK WYLIE, SC 29710 | P-0051242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NELSON 638 7TH ST W HASTINGS, MN 55033 | P-0051243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P SPENCER 21915 PLANK RD ZACHARY, LA 70791 | P-0051244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID A KIRSCHBAUM 11133 N. LOCUST KANSAS CITY, MO 64155 | P-0051246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A FLEDDERMAN AND GALIN T KARPISEK 18436 POPPLETON CIRCLE OMAHA, NE 68130 | P-0051247 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA C PARKER 14 TAM COURT HOUSTON, TX 77055 | P-0051248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH BIVONA 5678 WOODRUFF DR CLARENCE CENTER, NY 14032 | P-0051249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL RANSOM AND SAMANTHA RANSOM 6204 BYRON DR OCEAN SPRINGS, MS 39564 | P-0051250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON R CULVER AND JANE E CULVER 481 PICKFAIR TERRACE LAKE MARY, FL 32746 | P-0051251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LAVANDERO S. LAVANDERO P.O. BOX 4254 OROVILLE, CA 95965 | P-0051252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONITA S BOOKER<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KODY WYATT<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM SYPRZAK<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JANE PETRILLI<br>1206 HOLY CROSS DRIVE<br>MONROEVILLE, PA 15146 | P-0051256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MCALEER<br>30 AUDUBON PLACE<br>FAIRHOPE, AL 36533 | P-0051258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY D SHARP AND STEVEN B SHARP<br>2455 BURGESS SCHOOL ROAD<br>COOKEVILLE, TN 38506 | P-0051259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA P FORRESTER<br>P.O. BOX 750116<br>DALLAS, TX 75275-0116 | P-0051260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURORA WALLACE<br>124 CAPTAINS COVE<br>SAN RAFAEL, CA 94903 | P-0051261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GERARD J BUCZEK<br>1376 SE 173RD COURT<br>SILVER SPRINGS, FL 34488 | P-0051262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYCE M OASE<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARUTA HANSEN<br>1366 CRESTWOOD AVENUE<br>MANTECA, CA 95336 | P-0051264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $261.00 | | | | | $261.00 |
| OLGA V FEODORIDI<br>308 VERNON AVE<br>GLEN BURNIE, MD 21061 | P-0051265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAE H WILLAMS<br>98 COMMUNITY<br>GREENVILLE, SC 29605 | P-0051266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E REDDEN AND SHARON L REDDEN<br>9309 BEAR LAKE WAY NW<br>ALBUQUERQUE, NM 87120 | P-0051267 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P D'ANGELO<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0051268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A SCOTT5510<br>115 LADY SLIPPER TRAIL<br>SWANNANOA, NC 28778 | P-0051269 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEYAMMA VARGHESE<br>18050 RAVISLOE TERRACE<br>C.C.HILLS, IL 60478 | P-0051270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEITHRA M CLAIBOURNE<br>201 N PEACH ST<br>DUMAS, AR 71639 | P-0051271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E TAYLOR SR.<br>60 ROYAL RIDGE COURT<br>GERMANTOWN, OH 45327 | P-0051272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,200.00 | | | | | $7,200.00 |
| ADESUWA Z IZEKOR<br>2612 JOHNSON STREET<br>LITTLEROCK, AR 72204 | P-0051273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KELLIS A POYNTER<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0051274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOMMER HEALTH SERVICES, PC<br>SIMONE SOMMER<br>PO BOX 4562<br>GREENSBORO, NC 27404 | P-0051275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN WALKER<br>16161 VENTURA BLVD<br>#C789<br>ENCINO, CA 91436 | P-0051276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| BETH BIVONA<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIRTHA M DANCLER-CONARD<br>6321 S HARRISON ST<br>FORT WAYNE, IN 46807 | P-0051278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIHE WANG<br>2105 BOTANICA LN<br>PEPPER PIKE, OH 44124 | P-0051279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE H CHARETTE<br>151 EVERETT ST<br>MIDDLEBORO, MA 02346 | P-0051280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D LYNCH, SR AND IVORNETTE N LYNCH<br>8002 DORADO TERRACE<br>BRANDYWINE, MD 20613 | P-0051281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,013.58 | | | | | $15,013.58 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH KAHN<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTIO, NJ 08852 | P-0051282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GAMMANS AND SHEILA C GAMMANS<br>6044 E OLD STATE RD<br>SCHENECTADY, NY | P-0051283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET SMITH<br>2307 CORPORAL KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL J ROSENGARD<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANDREW J ZEMBO<br>4538 CABRILLO STREET<br>SAN FRANCISCO, CA 94121 | P-0051286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIET M QUIAMBAO AND PETER R QUIAMBAO<br>95 BAYVIEW DRIVE<br>SO.SAN FRANCISCO, CA 94080 | P-0051287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $983.70 | | | | | $983.70 |
| RENATA A POLONAISE<br>23125 LIBERTY ST<br>ST CLAIR SHORES, MI 48080 | P-0051288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000,000.00 | | | | | $20,000,000.00 |
| FIONA S SHARP AND CASEY F SHARP<br>489 MAIN ST<br>MONMOUTH MAINE | P-0051289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAUNYA C JOSEPH<br>6133 BIRDCAGE STREET APT 10<br>CITRUS HEIGHTS, CA 95610 | P-0051290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA S TORRESGIL<br>455 SIMS ROAD<br>SANTA CRUZ, CA 95060 | P-0051291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK V KOVAL<br>68 NORTH WILLOW BROOK DR.<br>ASHEVILLE, NC 28806 | P-0051292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KISHORE JEEVANANDAM<br>49783 ANNANDALE DRIVE<br>CANTON, MI 48187 | P-0051293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KEVILLE AND LISA A KEVILLE<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHANTE N KING<br>22315 SW 114TH COURT<br>MIAMI, FL 33170 | P-0051295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES A ROCKWELL AND SUSANNE M ROCKWELL<br>12 MARIE LANE<br>WINDSOR LOCKS, CT 06096 | P-0051296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L BROWN<br>4114 W. 163RD ST<br>LAWNDALE, CA 90260 | P-0051297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-H, INC.D/B/A BOB HOWAR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051298 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI LIU<br>15967 STONEBRIDGE DR.<br>FRISCO, TX 75035 | P-0051299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DARIOUSH SADREBAZZAZ AND HENGAMEH FIROZI<br>15637 VIEWRIDGE LN<br>GRANADA HILLS, CA 91344 | P-0051300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA C WICK<br>4389 GREENVIEW ROAD<br>CHARLESTON, WV 25309 | P-0051301 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W HARLESS<br>1025 LIMPKIN DR<br>COMWAY, SC 29526 | P-0051302 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE DELEON<br>781 RUTGER<br>APT1<br>UTICA, NY 13501 | P-0051303 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D BROWN<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051304 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R FERRERI<br>2491 GOODWYN LAKE COURT<br>POWHATAN, VA 23139 | P-0051305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWEL JACOBUS<br>526 RICHMOND HILL RD WEST E1<br>AUGUSTA, GA 30906 | P-0051306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL J ROSENGARD<br>2121 TUNNEL ROAD<br>OAKLAND, CA 94611 | P-0051307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PRISCILLA NITZBERG AND BRAD NITZBERG<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0051308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA HEARD<br>309 BRIARWOOD DR.<br>WYLIE, TX 75098 | P-0051309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN E GEIBEL<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL STUERMAN<br>6400 LAKOTA MEADOWS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0051311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A BREEDING<br>3645 N GLADSTONE AVR<br>INDIANAPOLIS, IN 46218 | P-0051312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA_& ZCAR M MOODY AND CARRELL C MOODY. JR.<br>12489 HWY 57<br>P O. BOX 62<br>MCLAIN, MS 39456 | P-0051313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2505 EDGEMONT ROAD<br>WENDELL, NC 27591 | P-0051314 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID A SCHWICK AND JANET L SCHWICK<br>1176 BENNETT RD<br>HOP BOTTOM, PA 18824 | P-0051317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROTTER FORD LINCOLN<br>6 LAKEWOOD LANE<br>PINE BLUFF, AR 71603 | P-0051318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA Y ASHFORD<br>7140 POPLAR CREEK TRACE<br>NASHVILLE, TN 37221 | P-0051319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF JOSEPHINE TIEMEYER<br>1545 LAMBERTS MILL ROAD<br>WESTFIELD, NJ 07090 | P-0051320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA HARRIS<br>232-02 121ST AVE.<br>CAMBRIA HEIGHTS, NY 11411 | P-0051321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J TODD B SAVARESE<br>14 RYAN AVENUE<br>WARMINSTER, PA 18974 | P-0051322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGEN O NICOARA AND LAURA C NICOARA 9192 KENWOOD CT HIGHLANDS RANCH, CO 80126 | P-0051323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANELIA VANEG 2521 W 71 PL HIALEAH, FL 33016 | P-0051324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SANG TRAN 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVIS E FARMER 353 BABYLON PINE DRIVE MYRTLE BEACH, SC 29579 | P-0051326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| GALIN KARPISEK AND GALIN KARPISEK 18436 POPPLETON CIRCLE OMAHA, NE 68130 | P-0051327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GPI TX-SBIII, INC. D/B/A BMW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051329 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLEE M MCRAE 33129 MEADOW WOOD ST TANGENT, OR 97389 | P-0051330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRY. J ROSENGARD 2121 TUNNEL ROAD OAKLAND, CA 94611 | P-0051331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEPHANIE SYPRZAK 1841 FERNCREEK PL N CHESTERFIELD, VA 23235 | P-0051332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUSTACE L CASIMIR 8 INDEPENDENCE WAY #316 FRANKLIN, MA 02038 | P-0051333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A BIVONA 5678 WOODRUFF DR. CLARENCE CENTER, NY 14032 | P-0051334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD NORTEY AND SAMUEL NORTEY 7423 EUSTON ROAD ELKINS PARK, PA 19027 | P-0051335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SCHMIT-NEUERBURG 700 WESTMINSTER DR WASHINGTON, IL 61571 | P-0051336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE O OLSON<br>25 SIOUX TRAIL<br>ELK RIVER, MN 55330 | P-0051337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L FISHER<br>349 NE THIRD AVE #8<br>HILLSBORO, OR 97124-3155 | P-0051338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSON HOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32D209 | P-0051339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN H JOHNS | P-0051340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M TRAVIS<br>644 MARION COUNTY 6014<br>YELLVILLE, AR 72687 | P-0051341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L MEYER<br>1327 CORBETT ROAD #101<br>DETROIT LAKES, MN 56501 | P-0051342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R SAGLE AND ANN E SAGLE<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0051344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| STEPHEN GOLDSTEIN<br>19 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | P-0051345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E TAYLOR JR.<br>200 ANGELA DRIVE<br>GERMANTOWN, OH 45327 | P-0051346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,187.34 | | | | | $10,187.34 |
| CHARLES M DRISCOLL<br>PO BOX 277<br>357 CHALK POND RD<br>NEWBURY, NH 03255 | P-0051347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A BREEDING<br>3645 N GLADSTONE AVE<br>INDIANAPOLIS, IN 46226 | P-0051348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET B ODOM<br>PO BOX 429 CHATOM AL 36518<br>151 TERRE HEIGHTS DRIVE<br>CHATOM, AL 36518 | P-0051349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,766.44 | | | | | $14,766.44 |
| WILLIAM P ABELL<br>800 N. OCEAN BLVD.<br>APT. 4<br>DELRAY BEACH, FL 33483 | P-0051350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH C OBERLE AND NANCIE J OBERLE<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| PATRICIA A BROWN<br>198 FAIRVIEW AVENUE<br>HAMDEN, CT 06514 | P-0051352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA K JACOBS<br>3613 BIG BEND RD<br>ELY<br>IOWA | P-0051353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KATHLEEN P WILBURN<br>2124 LEXINGTON AVE. SO.<br>MENDOTA HEIGHTS, MN 55120 | P-0051354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE FOREMAN<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH KAHN<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTION, NJ 08852 | P-0051356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L PETERSON<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0051357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERISE WATSON<br>20029 HARLAN AVE<br>CARSON, CA 90746 | P-0051358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUSSEF S ABEDINI AND ATOSA A ABEDINI<br>2005 MEIKLE AVE<br>WOODLAND, CA 95776 | P-0051359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L CHENETZ<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0051360 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI M PHILLIPS<br>101 TRAILWOOD COVE<br>BRANDON, MS 39047 | P-0051361 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M FITSIMONES<br>15937 NAPA STREET<br>NORT HILLS, CA 91343 | P-0051362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J PICKETT<br>P. O. BOX 758<br>HOT SPRINGS, AR 71902 | P-0051363 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| NETTIE M STEWART<br>4251 BRUNSWICK DRIVE<br>EIGHT MILE, AL 36613 | P-0051364 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL FAZIO<br>716 EDMOND ST<br>PITTSBURGH, PA 15224 | P-0051365 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J TODD B SAVARESE<br>J TODD SAVARESE<br>14 RYAN AVE<br>WARMINSTER, PA 18974-6159 | P-0051366 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODETTE N GHERIDIAN AND JUAN GHERIDIAN<br>1020-B GREEN PINE BLVD<br>UNIT B<br>WEST PALM BEACH, FL 33409 | P-0051367 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JENNIE C BROWN<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051368 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSY M CLUGSTON<br>700 OAKWOOD AVE NE<br>HUNTSVILLE, AL 35811 | P-0051369 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY TURNER<br>426 MAGAZINE STREET<br>TUPELO, MS 38804 | P-0051370 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A ECKER AND JENNIFER M ECKER<br>2301 MORGAN RUN DR<br>INTERLOCHEN, MI 49643 | P-0051371 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME HAWK<br>711<br>201<br>SEATTLE, WA 98103 | P-0051372 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L RAMIREZ<br>13579 SIERRA ROAD<br>13579 SIERRA ROAD<br>VICTORVILLE, CA 92392 | P-0051373 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY H NEWTON<br>21 HITHERBROOK RD.<br>ST.JAMES, NY 11780 | P-0051374 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO TIRADO<br>350 W WALNUT TREE DRIVE<br>BLANDON, PA 19510 | P-0051375 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L BOLGRIN, PH.D.<br>3038 SE 119TH AVE<br>PORTLAND, OR 97266-1616 | P-0051376 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $521.34 | | | | | $521.34 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051377 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN D EPSTEIN<br>23828 RAVENSBURY AVENUE<br>LOS ALTOS HILLS, CA 94024 | P-0051378 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W S ITH<br>PO BOX 703<br>MCGEHEE, AR 71654 | P-0051379 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| HEATHER L CENTRELLA<br>909 TORRINGFORD WEST ST.<br>TORRINGTON, CT 06790 | P-0051380 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA R SISSOYEV AND MICHAEL S EWER<br>5528 DOWNEY AVE.<br>LAKEWOOD, CA 90712 | P-0051381 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI LIU<br>15967 STONEBRDIGE DR.<br>FRISCO, TX 75035 | P-0051382 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AARON S GORDON<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051383 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY B TATE AND HELEN M TATE<br>539 CHERRY DR<br>ELIZABETHTOWN, KY 42701 | P-0051384 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GAMMANS AND SHEILA C GAMMANS<br>6044 E OLD STATE RD<br>SCHENECTADY, NY 12303 | P-0051385 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M PRICE<br>3105 ROOSEVELT WAY<br>COSTA MESA, CA 92626 | P-0051386 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSON HOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32F209 | P-0051387 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE APP3033<br>MAGGIE VALLEY, NC 28751 | P-0051388 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BEFORT AND AMANDA K BEFORT<br>8325 ROYALL OAKS DR<br>GRANITE BAY, CA 95746 | P-0051389 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MURPHY<br>5001 STAGECOACH ROAD<br>MORRISTOWN, VT 05661 | P-0051390 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MALGORZATA N MOSKWA AND TOMASZ P MOSKWA<br>581 S BARRE ROAD<br>BARRE, MA 01105 | P-0051391 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A FIORE<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051392 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051393 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDYN R PLATT<br>206 HANSEN AVE<br>EVANSTON, WY 82930 | P-0051394 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY A STACKS<br>44 CROWS LOOP<br>MORRILTON, AR 72110 | P-0051395 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE EUGENE<br>58 S. BROOKLINE DRIVE<br>LAUREL SPRINGS, NJ 08021 | P-0051396 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M OASE<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051397 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R MILLER<br>521 E REDBUD DRIVE<br>HURST, TX 76053 | P-0051398 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P KNAUSE<br>24A WEST GRANADA AVENUE<br>HERSHEY, PA 17033 | P-0051399 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CLIFTON<br>1185 PETREA RD<br>LEXINGTON, NC 27295 | P-0051400 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE R POUNCY<br>4855 W. FUQUA # 903<br>HOUSTON, TX 77045 | P-0051401 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DAVID C MORGAN<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051402 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE CO<br>PO BOX 5091<br>PORTLAND, OR 97208 | P-0051403 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON S GORDON<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051404 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADIA K DROPPERS AND DION C DROPPERS<br>1519 DICK DRIVE<br>ABERDEEN, SD 57401 | P-0051405 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARDAR M ALI<br>16715 SAN JOSE DRIVE<br>MORGAN HILL, CA 95037 | P-0051406 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT PATRICK DONOHUE 253 W. FALLEN ROCK ROAD GRAND JUNCTION, CO 81507 | P-0051407 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M KINSTLE 4560 1/2 S. DIXIE HWY LIMA, OH 45806 | P-0051408 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE J JONES 117 MAE STREET SARDINIA, OH 45171 | P-0051409 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E BUCKINE 1225 N. WICKHAM RD APT 122 MELBOURNE, FL 32935 | P-0051410 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W KIELER P.O. BOX 471 WHARTON, TX 77488 | P-0051411 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $70.20 | | | | | $70.20 |
| JESSE E EDMUNDS 545 LYNN AVE WEST DEPTFORD, NE 08096 | P-0051412 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA PRATHER-WEBER 1504 MONTPELIER COURT NORFOLK, VA 23509 | P-0051413 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SPENCE 1526 BAIRD BLVD CAMDEN, NJ 08103 | P-0051414 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C LOWERY 112 LAFAYETTE ST OGDENSBURG, NY 13669 | P-0051415 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREEN M GOLDBERG 2645 E MONMOUTH STREET PHILADELPHIA, PA 19134 | P-0051416 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C CARR 704 WOODS WAY MOORE, OK 73160 | P-0051417 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L FAVINGER 8964 AVALON ST RANCHO CUCAMONGA, CA 91701 | P-0051418 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUOC-KHANH T PHAM 11226 LEGATO WAY SILVER SPRING, MD 20901-5049 | P-0051419 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARACELI ALBIN P.O. BOX 3265 LOS ALTOS, CA | P-0051420 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $166.78 | | | | | $166.78 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAKERA NIX<br>1307 HARSHAW RD<br>BROOKHAVEN, PA 19015 | P-0051421 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M ASHE<br>219 TRENTON BLVD<br>SEA GIRT, NJ 08750 | P-0051422 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONGHAY L TAYLOR<br>616 MERRITT CT<br>DISCOVERY BAY, CA 94505 | P-0051423 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051424 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADE A CASMASS<br>PO BOX 860<br>ELEELE, HI 96705 | P-0051425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $180.57 | | | | | $180.57 |
| DANIEL F DEXTER | P-0051426 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TL, INC. D/B/A IRA LE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051427 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELECTRA J HOLMES<br>430 GEORGIAN HILLS DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0051428 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. D/B/A MUNDAY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051429 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN L MARTINSON<br>6946 BUTLER RD. SW<br>SOUTH BOARDMAN, MI 49680 | P-0051430 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L HOWE<br>4852 CAPRON STREET<br>NEW PORT RICHEY, FL 34653 | P-0051431 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE D HEATON<br>913 SARALAND BLVD S<br>APT. E<br>SARALAND, AL 36571 | P-0051432 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBIE G JOHNSON HOWARD<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051433 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY O'HARA<br>JEFFREY O'HARA<br>92 BROOK STREET<br>CARBONDALE, PA 18407 | P-0051434 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL KUTIK<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0051435 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE FOREMAN<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051436 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARIS BAYAT AND ROXANE NIKDAL<br>21021 ERWIN STREET #419<br>WOODLANDHILLS, CA 91367 | P-0051437 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SCHULLO<br>2602 ROYAL SAINT GEORGES CT.<br>SAINT CHARLES, IL 60174 | P-0051438 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREEN M GOLDBERG<br>2645 E MONMOUTH STREET<br>PHILADELPHIA, PA 19134 | P-0051439 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN C HINES<br>5292 OROFINO DR.<br>CASTLE ROCK, CO 80108 | P-0051440 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BLAIR<br>9533 WELLINGTON CIRCLE<br>WINDSOR, CA 95492 | P-0051441 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S ENGLISH<br>1625 LAMTREE LANE<br>BENNETTSVILLE, SC 29512 | P-0051442 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $52,000.00 | | | | | $52,000.00 |
| CHERLY SANFORD<br>132 W WESTOVER AVE<br>COLONIAL, VA 23834 | P-0051443 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| RICHARD A MILLER AND NENA H MILLER<br>7441 OAKCREST LANE<br>CLARKSVILLE, MD 21029-1826 | P-0051444 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R APPELHAGEN<br>730 TUCKERMAN ST. NW<br>WASHINGTON, DC 20011 | P-0051445 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A YARCUSKO<br>12955 OPALOCKA DR<br>CHESTERLAND, OH 44026 | P-0051446 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A WILHOIT<br>985 TALQUIN AVE<br>QUINCY, FL 32351 | P-0051447 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY L BROWN AND ERIC R ARMES 403 SOUTH VICTOR CHRISTOPHER, IL 62822 | P-0051448 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE A DAVERSA AND RUTH THOMPSON 5232 SE GRAHAM DR STUART, FL 34997 | P-0051449 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R PEASE 9862 LA CRESTA RD SPRING VALLEY, CA 91977 | P-0051450 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER P NOHR AND KARTHA L NOHR 1826 W. RICE UNIT 3 CHICAGO, IL 60622 | P-0051451 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENA J BORNSTEIN PO BOX 133 CHEHALIS, WA 98532 | P-0051452 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| TAYLOR-LEE M PRICE TAYLOR-LEE PRICE 60414, 4315 INDIANPIPELOOP NW OLYMPIA, WA 98505 | P-0051453 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIYAN Z STANKO 2825 30TH STREET SAN DIEGO, CA 92104 | P-0051454 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A WILLIAMS 1320 ESSEX DRIVE DESOTO, TX 75115 | P-0051455 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M BEYLO 328. OUAQUAGA RD BINGHAMTON, NY 13904 | P-0051456 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARDAR M ALI 16715 SAN JOSE DRIVE MORGAN HILL, CA 95037 | P-0051457 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA GAMMANS AND MICHAEL R GAMMANS 6044 E OLD STATE RD SCHENECTADY, NY | P-0051458 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN J REILLY 3375 NORTON WAY UNIT 8 PLEASANTON, CA 94566 | P-0051459 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER D BROWN AND FANTANESH BROWN 2882 HILLTOP MALL RD. RICHMOND, CA 94806 | P-0051460 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRA J HOLMES<br>430 GEORGIAN HILLS DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0051461 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051462 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN A LETTICE<br>315 OLD WASHOE CIRCLE<br>CARSON CITY, NV 89704 | P-0051463 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051464 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA E JOHNSON<br>9922 N MIDWAY AVE<br>PORTLAND, OR 97203 | P-0051465 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH L BURSON<br>3518 N. RETA AVENUE #2<br>CHICAGO, IL 60657 | P-0051466 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE L ANSANI<br>1212 N WELLS ST APT 305<br>CHICAGO, IL 60610 | P-0051467 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R BARR<br>41770 MARGARITA RD<br>APT 1084<br>TEMECULA, CA 92591 | P-0051468 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI J MOBERG<br>1873 N RUBY COURT<br>EAGAN, MN 55122 | P-0051469 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH Y CHAN<br>1462 PASEO DE ORO<br>PACIFIC PALISADE, CA 90272 | P-0051470 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO C JIMENEZ<br>PO BOX 29582<br>LOS ANGELES, CA 90029 | P-0051471 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SCHMIT-NEUERBURG<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051472 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L PERRETT<br>7426 OAK BAY<br>WHITE LAKE, MI 48383 | P-0051473 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| RICHARD R ZENS<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0051474 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK COLLINS<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0051475 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ST JOHN AND LAURA ST JOHN<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0051476 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GDOVIN<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051477 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASZ P MOSKWA AND GOSIA N MOSKWA<br>581 S BARRE ROAD<br>BARRE, MA 01005 | P-0051478 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D COX<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051479 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| JOYCE T ADAMS<br>JOYCE ADAMS<br>530 SE WOODS EDGE TRAIL<br>STUART, FL 34997 | P-0051480 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE B ZHANG<br>12 MERRY LANE<br>JERICHO, NY 11753 | P-0051481 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G GARCIA AND JANE R GARCIA<br>312 S CHARLESTON AVE<br>BREMERTON, WA 98312 | P-0051482 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA H WALLACE AND SOPHIE M WALLACE<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051483 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MORGAN<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051484 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA K CAMPBELL AND CARL L CAMPBELL<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051485 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTISH E STURDIVANT<br>31 CHESHIRE TERR.<br>WEST ORANGE, NJ 07052 | P-0051486 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A KIPFER<br>4479 BOEING LANE<br>NORTH PORT, FL 34287 | P-0051487 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI A FIORE<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051488 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAUNTAE R HOWE 27427 DETROIT ROAD WESTLAKE, OH 44145 | P-0051489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L SOCORRO AND CARLOS J SOCORRO 958 NE DAHOON TERRACE JENSEN BEACH, FL 34957 | P-0051490 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K DAVIS 7622 PASEO BLVD KANSAS CITY, MO 64131 | P-0051491 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S DASH 2130 CANTERBURY LANE JAMISON, PA 18929 | P-0051492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SCHULLO 2602 ROYAL SAINT GEORGES COUR SAINT CHARLES, IL 60174 | P-0051493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER B CONEY 2897 CHULA BROOKFIELD RD TIFTON, GA 31794 | P-0051494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA A NASSAR 19378 PEASE ROAD OREGON CITY, OR 97045 | P-0051495 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE FOREMAN P O BOX 267 CARROLLTON, MS 38917 | P-0051496 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR VARGAS 2932 N SIERRA WAY SAN BERNARDINO, CA 92405 | P-0051497 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY B MANVILLE 1905 CAPITOL AVE NE WASHINGTON, DC 20002-1701 | P-0051498 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FRITSKY 4326 HOMESTEAD DUQUESNE RD MUNHALL, PA 15120 | P-0051499 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051500 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN N TRAN 241 S CURTIS AVENUE #C ALHAMBRA, CA 91801 | P-0051501 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W DAVIS JR FITZGERALD & MCELROY P.C. 3402 EMANCIPATION SUITE 200 HOUSTON, TX 77004 | P-0051502 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI GA-TII, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051503 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051504 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LAFLEUR 2134 TIMBERLANE HARRISON, MI 48625 | P-0051505 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J MENDEZ 301 MAPLE AVENUE APARTMENT A-1 ITHACA, NY 14850 | P-0051506 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,400.00 | | | | | $10,400.00 |
| THOMAS N LIN 16 W. 69TH TER. KANSAS CITY, MO 64113 | P-0051507 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELL FARGO AUTO FINANCE 331 E 108TH ST LOS ANGELES, CA 90061 | P-0051508 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ABBIE G JOHNSON HOWARD 640 SOUTH LINCOLN COURT JACKSONVILLE, FL 32209 | P-0051509 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA 65 GLENVIEW LANE, UNIT 3033 MAGGIE VALLEY, NC 28751 | P-0051510 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A CRESPI 54 WILSHIRE TERRACE ST LOUIS MO, MO 63119 | P-0051511 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E SAGLE AND PHILIP R SAGLE 9146 SILCHESTER CT BURKE, VA 22015-3361 | P-0051512 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRIN M RODRIGUEZ AND SAM GONZALES 208 BARTHOLOMEW STREET PEABODY, MA 01960 | P-0051513 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN 65 GLENVIEW LANE, UNIT 3033 MAGGIE VALLEY, NC 28751 | P-0051514 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM - IBARRA 312 J AVE UNIT 47 NATIONAL CITY, CA 91950 | P-0051515 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINETTE THOMASSON 9439 TUSCANY CIRCLE STOCKTON, CA 95210 | P-0051516 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| MARGARET B CHANIN 101 TUNISON LANE BRIDGEWATER, NJ 08807 | P-0051517 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN V THOMAS AND DEBBIE M THOMAS 35 NATE LN MILL HALL, PA 17751 | P-0051518 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERMAN ARELLANO 16419 S. ORCHARD AVENUE GARDENA, CA 90247 | P-0051519 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAXWELL G WEAVER 340 MIDDLE VALLEY DR RAPID CITY, SD 57701 | P-0051520 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ERIC TALAMANTES 2233 TRINITY SPRINGS DR. CARROLLTON, TX 75007 | P-0051521 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRA M GLOVER 3195 CROSSING HILL WAY COLUMBUS | P-0051522 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| SHANNON CHENG 4139 CREEKPOINT CT. DANVILLE, CA 94506 | P-0051523 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 137 BROOKDALE AVE. SAN FRANCISCO, CA 94134 | P-0051524 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA B OSTEEN AND CHLOE L OSTEEN 10787 FM 2190 JACKSBORO, TX 76458 | P-0051525 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE KENNEDY 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0051526 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L REINHART 5544 SILCHESTER LANE CHARLOTTE, NC 28215 | P-0051527 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL R IRISH 1949 TRAVIS ST SAINT HELEN, MI 48656 | P-0051528 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL THRASHER AND DANIEL THRASHET 242 S WULFF ST CARY, IL 60013 | P-0051529 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $318.79 | | | | | $318.79 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY E SMITH<br>17830 BALDWIN FARMS PLACE<br>APT #715<br>ROBERTSDALE, AL 36567 | P-0051530 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MYLES<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051531 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE F HUSBANDS AND NONE<br>724 EAST 27TH STREET APT 5A<br>BROOKLYN, NY 11210 | P-0051532 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE JONES<br>117 MAE STREET<br>SARDINIA, OH 45171 | P-0051533 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M GODINA<br>115 IDYLWOOD PLACE<br>VICTORIA, TX 77901 | P-0051534 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY M SNYDER<br>65 HOOK RD<br>WESTMINSTER, MD 21157 | P-0051535 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POC FOR GPI GA-CGM, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051536 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051537 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051538 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELANG T PHAM<br>11321 NEWPORT MILL RD<br>WHEATON, MD 20902 | P-0051539 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051540 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS P WESLEY<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0051541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC D/B/A IRA<br>HILL WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051542 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINIC COSTA<br>5083 SKELTON RD.<br>COLUMBIAVILLE, MI 48421 | P-0051543 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA TAYLOR AND ROBERT TAYLOR<br>1201 S LAKEVIEW DR<br>PRESCOTT, AZ 86301 | P-0051544 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN L JOHNSON<br>9007 WILD ACRE CT.<br>UPPER MARLBORO<br>MARYLAND, MD 20772 | P-0051545 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SALAMAH M LOCKS<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051546 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEJONIA Y RHONE<br>231 SUMMIT AVE<br>ALBEMARLE, NC 28001 | P-0051547 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE B PETERSON<br>163 HIGGINS CROWELL RD<br>W YARMOUTH, MA 02673 | P-0051548 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GDOVIN<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051549 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L HARPER AND WILLIAM C<br>2040 GRIFFETH RD.<br>HULL,, GA 30646 | P-0051550 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D DILL<br>150 DILLARD DRIVE<br>GREER, SC 29650 | P-0051551 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L BRASFIELD<br>19 ELMWOOD AVENUE<br>GREENVILLE, SC | P-0051552 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E SAGLE AND PHILIP R SAGLE<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051553 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY Y LOPEZ-HAUCK AND SUSAN M HAUCK<br>691 ROUTE 73<br>ORWELL, VT 05760 | P-0051554 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIETTE G DYE<br>422 JERRY AVE<br>TALLADEGA, AL 35160 | P-0051555 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN FORTI<br>PO BOX 477<br>DALEVILLE, AL 36322 | P-0051556 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APRIL H JACKSON 411 BONNAWOOD DRIVE HERMITAGE, TN 37076 | P-0051557 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE E COX AND KEVIN D COX 108 HAMRICK RD BALD KNOB, AR 72010 | P-0051558 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHELLE L REINHART 5544 SILCHESTER LANE CHARLOTTE, NC 28215 | P-0051559 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY R ADAMS 618 BARONNE STREET LEBANON, IN 46052 | P-0051560 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W HERMAN 1016 CEDAR CIR WEST DES MOINES, IA 50266 | P-0051561 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L FAVINGER 8964 AVALON ST RANCHO CUCAMONGA, CA 91701 | P-0051562 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELLE F BARKUS 314 SPRING DRIVE NEWTON, NJ 07860 | P-0051563 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAHIYYAH A MUHAMMAD AND BAHIYYAH A MUHAMMAD 3651 RUSSELL BLVD ST LOUIS, MO 63110 | P-0051564 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| PHILLIP T CARR 152 MORTON PULLIAM ROAD ROXBORO, NC 27574 | P-0051565 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA V ROBLES 1323 CONISTON CT. SAN JOSE, CA 95118 | P-0051566 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P MCGEE AND NANCY J MCGEE 769 CENTER BLVD #84 FAIRFAX, CA 94930 | P-0051567 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA CANDELORE 118 NOSS DR BLAIRSVILLE, PA 15717 | P-0051568 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANIRA N VEGA-CORTES URB. LUCHETTI 3 CALLE JUSTINO CRESPO GRACIA MANATI, PR 00674-6024 | P-0051569 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA K CAMPBELL AND CARL L CAMPBELL 200 N. CHURCH STREET FERRIS, TX 75125 | P-0051570 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA C SULLIVAN 154 SHELTON ROAD TRUMBULL, CT 06611 | P-0051571 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN LOMBARDO 11 TEXAS RD TEWKSBURY, MA 01876 | P-0051572 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| MILLER-DM, INC. D/B/A MERCEDE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051573 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY Y LAM 2704 SHOAL CREEK CIR PLANO, TX 75093-6304 | P-0051574 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M HAYDEN 2601 PRINCETON ST BUTTE, MT 59701 | P-0051575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE COSTA 5083 SKELTON RD. COLUMBIAVILLE, MI 48421 | P-0051576 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M RAYMOND 5044 MAIN ST SKOKIE, IL 60077 | P-0051577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENVER E WORLEY 829 CARDINAL DRIVE ELBERTON, GA 30635 | P-0051578 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2529 S. 3RD ST. STEELTON, PA 17113-3024 | P-0051579 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L NICKEL 408 KIRKLAND AVE WEST CHESTER, PA 19380 | P-0051580 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R ANDERSON AND SPENCER H ANDERSON 2717 SMALLHOUSE ROAD BOWLING GREEN, KY 42104 | P-0051581 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK COLLINS 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051582 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BENDER 3120 KENSINGTON AVENUE APT. 5 RICHMOND, VA 23221 | P-0051583 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG L THOMPSON 8004 STONE CREEK RIDGE ROAD HUNTINGDON, PA 16652 | P-0051584 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051585 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J KERSTEIN<br>595 FAIRWAY CT NE<br>FT WALTON BEACH, FL 32547-1809 | P-0051586 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $13,628.00 | | | | | $13,628.00 |
| YAYE N GUEYE<br>302 EAGLES RIDGE WAY<br>GLEN BURNIE, MD 21061 | P-0051587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,767.00 | | | | | $2,767.00 |
| PHILIP F GAROFALO<br>3820 N. OSCEOLA AVE.<br>CHICAGO, IL 60634 | P-0051588 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS L HERRICK<br>960 3RD ST.<br>#206<br>SANTA MONICA, CA 90403 | P-0051589 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A FLEMING<br>7301 WEST COUNTY ROAD 48<br>MIDLAND, TX 79707 | P-0051590 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0051591 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN HANNAH<br>1504 VIRGINIA DR<br>ORLANDO, FL 32803 | P-0051592 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA DANDOLA<br>7 LINDABURY AVENUE<br>BERNARDSVILLE, NJ 07924 | P-0051593 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK CHU<br>7450 SW 14TH ST<br>PLANTATION | P-0051594 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,705.46 | | | | | $7,705.46 |
| MARSHA L JONES<br>3328 N. DIAMOND MILL RD<br>TROTWOOD, OH 45426 | P-0051595 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE L BREWER<br>232 W. MYERS<br>FRESNO, CA 93706 | P-0051596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD GAMBLE<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0051597 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROYDELL A WILLIASON<br>613 WILLOUGHBY AVE<br>BROOKLYN, NY 11206 | P-0051598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA CASH<br>2775 OLIVINE DR<br>DACULA, GA 30019 | P-0051599 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DDURST<br>3340 ST. MARYS AVE<br>HANNIBAL, MO 63401 | P-0051600 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYE E HANCOCK<br>PO BOX 835<br>CAPITOLA, CA 95010-0835 | P-0051601 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W RAINS<br>47 SW 49TH<br>LAWTON, OK 73505 | P-0051602 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MYLES<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051603 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L LIVRAMENTO<br>58 LINES PLACE<br>STRATFORD, CT 06615 | P-0051604 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ALTMANN<br>8354 MAIN STREET<br>INTERLAKEN, NY 14847 | P-0051605 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| GPI CA-DMII, INC. D/B/A MERCE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051606 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BRYSON AND GRACE E BRYSON<br>246 CLIFFWOOD DRIVE<br>SIMI VALLEY, CA 93065 | P-0051607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-S, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051608 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY L NEW<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0051609 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051610 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA D DAVIS AND JAMES M DAVIS JR<br>28648 VERDE MOUNTAIN TRAIL<br>SAN ANTONIO, TX 78261-2532 | P-0051611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,133.00 | | | | | $3,133.00 |
| ROBERT RANDOLPH<br>2732 THOMPSON AVE<br>DES MOINES, IA 50317 | P-0051612 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANITRA L EUBANKS<br>215 OAK PARK CROSSING<br>PEARL, MS 39208 | P-0051613 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE M WALBORN<br>2408 RIVER RD<br>COWANSVILLE, PA 16218 | P-0051614 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J SCHUBER<br>430 S. SWALL DR.<br>BEVERLY HILLS, CA 90211 | P-0051615 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H WEIDNER AND JANET F WEIDNER<br>65 HEATH TRAIL<br>WOLFEBORO, NH 03894 | P-0051616 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C HARPER AND MARSHA L HARPER<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0051617 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J RICKLEFSEN<br>3611 FALLEN PALMS CT<br>HOUSTON, TX 77042 | P-0051618 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP T CARR<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051619 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL E BUSH<br>11424 BLUE RIDGE BLVD. APT. 4<br>KANSAS CITY, MO | P-0051620 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK COLLINS<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0051621 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA MOSLEHI AND AMIRAN DZUTSEV<br>10500 ROCKVILLE PIKE<br>APT. 1628<br>N. BETHESDA, MD 20852 | P-0051622 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SABRINA A POPE<br>22020 SW 116TH AVENUE<br>MIAMI, FL 33170-4611 | P-0051623 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C BROPHY<br>709 SAWGRASS LN<br>MT. PLEASANT, SC 29464 | P-0051624 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEHAKANAK SARAY<br>4214 E N ST<br>TACOMA, WA 98404 | P-0051625 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,195.27 | | | | | $5,195.27 |
| THOMAS W HERMAN<br>1016 CEDAR CIR<br>WEST DES MOINES, IA 50266 | P-0051626 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA H WALLACE AND JANET M WALLACE 371 HAMPSTEAD DRIVE SUGAR GROVE, IL 60554 | P-0051627 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUNEAU 211 PUTNEY HILL ROAD HOPKINTON, NH 03229 | P-0051628 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A SCOTT 505 STEELE DR. BENTONVILLE, AR 72712 | P-0051629 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M KRZEMINSKI 751 PARROT CT. KISSIMMEE, FL 34759-4536 | P-0051630 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALAMAH M LOCKS 217 ORRIS TERRACE SAN RAFAEL, CA 94903-2509 | P-0051631 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNY A JONES 6807 CAPITOL HILL DRIVE ARLINGTON, TX 76017 | P-0051632 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN KANE AND ANGELA KANE 9596 UNIONVILLE ROAD EASTON, MD 21601 | P-0051633 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S HOOVER 6832 W. FAIRFIELD AVE. BOISE, ID 83709 | P-0051634 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L BELL 4032 LAREDO PLACE BILLINGS, MT 59106 | P-0051635 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE FAVINGER 8964 AVALON ST RANCHO CUCAMONGA, CA 91701 | P-0051636 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA F HOLT 904 BENNETT CIR LIBERTY, MO 64068 | P-0051637 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M WADE 124 KINGSTON DRIVE NATCHITOCHES, LA 71457 | P-0051638 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GARCIA 11812 PEPPER ST BLOOMINGTON 92316 | P-0051639 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P WILLIAMS 8543 CARILLION PLACE MONTGOMERY, AL 36117 | P-0051640 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J ANDERSON 3208 HENDRICK RD ROBBINS, IL 60472 | P-0051641 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GWENDOLYN A GUEARY<br>P.O. BOX 2293<br>1387 HIGHWAY 190 EAST APT 8<br>HAMMOND, LA 70404 | P-0051642 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051643 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P TABOH<br>7627 PARTRIDGE ST CIRCLE<br>BRADENTON, FL 34202 | P-0051644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GPI TX-SK, INC. D/B/A GENE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051645 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S RODMAN<br>120 EAST 87 STREET<br>APT. R16L<br>NEW YORK, NY 10128 | P-0051646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S HOUSTON<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0051647 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN RIZOPOULOS<br>501 SLATERS LANE<br>#714<br>ALEXANDRIA, VA 22314 | P-0051648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051649 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M STAELIN<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-7826 | P-0051650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E WATSON AND GEORGE O WATSON<br>17571 CARDINAL DR<br>LAKE OSWEGO, OR 97034 | P-0051651 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A MADSON<br>1337 WEST 570 NORTH<br>PROVO, UT 84601 | P-0051652 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINIKIE GREEN<br>6637 S PAULINA<br>CHICAGO, IL 60636 | P-0051653 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA A BAINES<br>10622 CLEARVIEW VILLA PLACE<br>HOUSTON, TX 77025 | P-0051654 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO AMBROSI<br>10705 MORTONS CIRCLE<br>JOHNS CREEK, GA 30022 | P-0051655 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE BEASLEY<br>3701 RUTLEDGE AVE SW<br>BIRMINGHAM, AL 35221 | P-0051656 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISRAEL SPRALLS<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051657 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVI KUMRA<br>217 LAURELGLEN CT<br>DANVILLE, CA | P-0051658 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MCGROARY<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051659 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEC J JOHNSON<br>1201 SYCAMORE TERRACE SPC. #1<br>SUNYVALE, CA 94086 | P-0051660 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA LOPEZ<br>134 FANNIN ST.<br>CORPUS CHRISTI | P-0051661 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEULA ELYSEE<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051662 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN RODRIGUEZ<br>16382 LARCH ST<br>HESPERIA, CA 92345 | P-0051663 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY G LINDEN<br>1260 PAISANO ROAD<br>SANTA ROSA, NM 88435 | P-0051664 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSHAN GEORGE<br>1675 CROSS WAY<br>SAN JOSE, CA 95125 | P-0051665 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J BERRIOZABAL<br>7757 ALTA CUESTA DR<br>RANCHO CUCAMONGA, CA 91730 | P-0051666 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILLER<br>1600 ROSECRANS AVE<br>SUITE 400<br>MANHATTAN BEACH, CA 90266 | P-0051667 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELIQUE L WESLEY<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051668 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| FRED RITOOCE<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051669 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK D LEE<br>PO BOX 271243<br>FLOWER MOUND, TX 75027 | P-0051670 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| RYAN W THORNTON<br>18 ROSEWOOD CIRCLE<br>SILVER CITY, NM 88061 | P-0051671 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHAUNDRA B HAYNES<br>3921 TRADITIONS<br>OLYMPIA FIELDS, IL 60461 | P-0051672 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONRELL A GATES<br>5200 20TH AVE<br>VALLEY, AL 36067 | P-0051673 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE MORGAN<br>836 TILDEN STREET<br>APT 3H<br>BRONX, NY 10467 | P-0051674 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA COHEN<br>12 BLACKHAWK CT.<br>MEDFORD, NJ 08055 | P-0051675 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN L SMITH<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051676 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE L WESLEY<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051677 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JORGE OSORIO<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051678 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MONTREAL<br>P.O.BOX 8381<br>LONG BEACH, CA 90808 | P-0051679 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEAGAN E REED<br>644 MORTON PL NE<br>WASHINGTON, DC 20002 | P-0051680 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K WALDVOGEL<br>745 WEST BLUFF DRIVE<br>ENCINITAS, CA 92024 | P-0051681 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLENE R BURNS<br>5708 WARDEN AVE<br>EDINA, MN 55436-2245 | P-0051682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C KENNEY<br>2654 CASTILLO CIR<br>THOUSAND OAKS, CA 91360-1301 | P-0051683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051684 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE A WAGNER<br>P.O. BOX 736<br>PRIEST RIVER, ID 83856 | P-0051685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051686 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051687 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIODUN OLORUNWUNMI<br>7114 ANNAPOLIS ROAD<br>HYATTSVILLE, MD 20784 | P-0051688 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANEY D ANDERSSON<br>3141 CHURN CREEK RD APT. 8<br>REDDING, CA 96002 | P-0051689 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E EVERETT AND JOY J EVERETT<br>6339 E WAVERLY ST<br>INVERNESS, FL 34452 | P-0051690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEC J JOHNSON<br>1201 SYCAMORE TERRACE SPC. 12<br>SUNNYVALE, CA 94086 | P-0051691 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH P WISE<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED RITOOCE<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051693 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BALDRY<br>8713 COUNTY HWY AA<br>NEW AUBURN, WI 54757 | P-0051694 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOMER L SHOCKEY AND MARY A SHOCKEY<br>1100 COURY ROAD<br>FORT WORTH, TX 76140 | P-0051695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEE S DEMERY<br>P.O. BOX 594<br>BEGGS, OK 74421 | P-0051696 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS BROWN<br>1105 FREEDOM COURT<br>TRACY, CA 95376 | P-0051697 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L SCHAEFER<br>2516 BRUSH ROAD<br>UNIT 106<br>SCHAUMBURG, IL 60173 | P-0051698 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROBERT SIDD AND JULIANA Y SIDD<br>980 E EVELYN AV<br>SUNNYVALE, CA 94086-6772 | P-0051699 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S MACDONLAD<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0051700 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH P WISE<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051701 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISETTE E PROENZA<br>226 PLUMOSA RD<br>DEBARY, FL 32713 | P-0051702 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE OSORIO<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051703 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E ALVAREZ AND ROBERT M ALVAREZ<br>505 PINDAR COURT<br>ROSEVILLE, CA 95661 | P-0051704 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE WESLEY<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051705 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| REBECCA A SMITH<br>3327 TRUMBULL AVE<br>COPLEY, OH 44321 | P-0051706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DRURY<br>132 LAS ONDAS<br>SANTA BARBARA, CA 93109 | P-0051707 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA N HALL<br>P. O. BOX 13894<br>BIRMINGHAM, AL 35202 | P-0051708 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E SOBIECH AND JANET E SOBIECH<br>10 RIVERSIDE DRIVE APT 4<br>BINGHAMTON, NY 13905 | P-0051709 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEQUINCEY BROWN<br>8639 REGENT STREET<br>JONESBORO, GA 30238 | P-0051710 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GRANAT<br>54 TREMONT TERR<br>LIVINGSTON, NJ 07039 | P-0051711 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051712 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS E HERNANDEZ<br>1672 ECHO DR<br>SAN BERNARDINO, CA 92404 | P-0051713 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE L WESLEY<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051714 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ISRAEL SPRALLS<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051715 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA SOCIAL SEC#XXX-XX-1938<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051716 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L WATKINS<br>10761 SMETANA RD #218<br>HOPKINS, MN 55343 | P-0051717 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DENNY JR<br>539 GREEN ST.<br>GAINESVILLE, GA 30501 | P-0051718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS NADAS<br>1708 LEXINGTON PKWY<br>NISKAYUNA, NY 12309 | P-0051719 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GPI OK-SH, INC. D/B/A BOB HOW<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051720 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC D/B/A HILTON<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051721 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G CROUSE SR. AND TRACIE I CROUSE<br>29 CLIFTON ST<br>WEST HAVEN, CT 06516 | P-0051722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LESLIE D NOELS<br>5911 FOX CANYON<br>SAN ANTONIO, TX 78252 | P-0051723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN B DOPPLER<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0051724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSETTE ELYSEE<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051725 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD A JEENDRAH<br>1875 MINI DR<br>VALLEJO, CA 94589 | P-0051726 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE D HARLESS<br>1000 WEST CHAMBERS RD.<br>MCALESTER, OK 74501 | P-0051727 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M. ESTHER FONSECA<br>1825 W. 15TH STREET<br>SANTA ANA | P-0051728 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CHABAREK AND DIANE M CHABAREK<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051729 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A LEVITT AND BELINDA J LEVITT<br>2122 STANFORD DRIVE<br>EUREKA, CA 95503<br>EUREKA, CA 95503 | P-0051730 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE DAVIS<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051731 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MCDONALD<br>715 ATHERTON DRIVE<br>METAIRIE, LA 70001 | P-0051732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARMON L GARCIA<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051733 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHESTER JENKINS<br>1024 N AUSTIN APT.3C<br>OAK PARK, IL 60302 | P-0051734 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLON L MORGAN<br>224 N 43RD WEST AVE<br>TULSA, OK 74127 | P-0051735 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J PHILLIPS<br>BENJAMIN J PHILLIPS<br>613 CANTEBURY DR<br>WARRENSBURG, MO 64093 | P-0051736 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA K MCGHEE<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051737 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDO HERNANDEZ<br>5432 MACLAIN LN<br>HANOVER PARK, IL 60133 | P-0051738 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL DAVIE<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051739 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $74,467.90 | | | | | $74,467.90 |
| RONALD J PAYTON<br>2120 S 11TH ST<br>LOS BANOS, CA | P-0051740 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTY CLARK<br>P.O. BOX 555<br>BRENT, AL 35034 | P-0051741 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J ROMIE AND GARY E ROMIE<br>6180 LAURELHURST LN<br>CENTERVILLE, OH 45459 | P-0051742 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051743 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMLIER CHYSLER<br>38045 10TH ST EAST #2<br>PALMDALE, CA 93550 | P-0051744 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVY FEDERAL CREDIT UNION<br>P. O. BOX 3000<br>MERRIFIELD, VA 22119-3000 | P-0051745 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D HALSTIED AND JALISA S OVERTON<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051746 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GRANAT | P-0051747 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN L MATHIS<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051748 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANTHONY P NAPOLITANO<br>38 HOLLOW OAK ROAD<br>CHAPPAQUA, NY 10514 | P-0051749 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA HENDERSON AND LILLIE SCROGGINS<br>2309 HOLLOWRIDGE LN 2017<br>ARLINGTON, TX 76006 | P-0051750 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M JANUSZ<br>6398 SOUTH GARLAND COURT<br>LITTLETON, CO 80123 | P-0051751 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W HARRIS<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051752 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA DUFFY 14567 LEARY ST NOKESVILLE, VA 20181 | P-0051753 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA D WEINTRAUB 32 HAYES ST. STAFFORD, VA 22556 | P-0051754 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051755 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA B MERCADO 17 PALM DRIVE CALEXICO, CA 92231 | P-0051756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $362.00 | | | | | $362.00 |
| CAROLYN SUMMERLIN 1315 KARENDALE AVE CHARLOTTE, NC 28208 | P-0051757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051758 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051759 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051760 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M STAELIN 65 GROVE STREET UNIT 445 WELLESLEY, MA 02482-8726 | P-0051761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L MOYLAN AND CHARLES E MOYLAN JR. 3 MILLBROOK RD BALTIMORE, MD 21218 | P-0051762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MCCRACKEN 5402 ROXANN DRIVE WESTON, WI 54476 | P-0051763 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J PETERSON 936 N COOLIDGE AVE WICHITA, KS 67203 | P-0051764 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANIE GORDON 302 UTLEY DR GOODLETTSVILLE, TN | P-0051765 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE DAVIS<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051766 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W HARRIS<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051767 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA B ORNELAS<br>1648 FONTANELLA WAY<br>STOCKTON, CA 95205 | P-0051768 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USA<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051769 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAO TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051770 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PARKER<br>52 CARLESTON DRIVE<br>ERIAL, NJ 08081 | P-0051771 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISIAH AKIN<br>6847 SOUTH LEWIS AVENUE<br>APT.# 90<br>TULSA, OK 74136 | P-0051772 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CHABAREK AND DIANE M CHABAREK<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051773 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA B COUSIN AND KHRISTIE P COUSIN<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051774 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KORY L FUGAZZI AND DOMINIC A FUGAZZI<br>210 POCO VISTA DR<br>KERRVILLE, TX 78028 | P-0051775 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA DANNY<br>1 TANBARK ROAD<br>WINDHAM, NH 03087-1541 | P-0051776 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA J KING<br>3513 WYANDOTTE ST<br>APT 1N<br>KANSAS CITY, MO 64111 | P-0051777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SUNDIN<br>450 W SCHAUMBURG<br>UNIT 68571<br>SCHAUMBURG, IL 60168 | P-0051778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| LESLIE M BAKER<br>4601 CREEKSIDE COVE<br>ATLANTA, GA 30349 | P-0051779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEXTER G SALOMON 3001 HANH DRIVE APT 414 4005 HONEY CREEK RD MODESTO, CA 95350 | P-0051780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL L BOWLES 1525 FARNSWORTH DRIVE CHARLESTON | P-0051781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMIRA KHODAVERDI 1811 N VERDUGO RD APT C GLENDALE, CA 91208 | P-0051782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E ROMIE 6180 LAURELHURST LN CENTERVILLE, OH 45459 | P-0051783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FOMUNDAM | P-0051784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT P LANGLOIS 521 S.W. 68TH BLVD PEMBROKE PINES, FL 33023 | P-0051785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W HARRIS 12879 N. PALEOZOIC DR. MARANA, AZ 85658 | P-0051786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM J PAINTER 3504 CUERVO DR. NE ALBUQUERQUE, NM 87110 | P-0051787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C MARTIN AND CHARLOTTE A MARTIN 2979 SCOTTS CREEK RD. LAKEPORT,, CA 95453 | P-0051788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA TRAN 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0051789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DERUBERTIS 3716 ALOMAR DR. SHERMAN OAKS, CA 91423 | P-0051790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHRISTIE P COUSIN 123 OAKHURST AVENUE CLARKSDALE, MS 38614 | P-0051791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| JENNY KUO 2515 CROW FOOT LANE DIAMOND BAR, CA 91765 | P-0051792 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANN S WILLIAMS 1676 ARECA PALM DR PORT ORANGE, FL 32128-6694 | P-0051793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY ELLEN O'BOYLE<br>8027 BRITTANY PLACE<br>PITTSBURGH, PA 15237-6302 | P-0051794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051795 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051796 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051798 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051800 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KLIN<br>145 NATCHAUG DR<br>GLASTONBURY, CT 06033-1915 | P-0051801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA I VIGNERA AND PAUL J SCHMIDT<br>767 ROCKAWAY BEACH AVE<br>PACIFICA, CA 94044 | P-0051803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN L EDMONSON<br>6101 S. HAWKINS<br>CHOCTAW, OK 73020 | P-0051804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY T DREXLER<br>307 VISTA DE ORO<br>HOLLISTER, CA 95023 | P-0051805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W HARRIS<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M YOUNG<br>7003 COLE CREEK DRIVE<br>CONVERSE, TX 78109 | P-0051807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANNA H LAMZ<br>106 HEMLOCK COURT<br>SLIDELL, LA 70458 | P-0051808 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA J BERRIGAN<br>21680 PANORAMA WAY<br>PHILO, CA 95466 | P-0051809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY BURRELL<br>1340 ROYAL OAKS CT.<br>TUSCALOOSA, AL 35404 | P-0051810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DEHART<br>266 CROSSFIELD DRIVE<br>MOUNT WASHINGTON, KY 40047 | P-0051811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELAINA PHILLIPS<br>206 OAK RIDGE CIRCLE<br>MOUNT AIRY, NC 27030 | P-0051812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE MEYER<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MEYER<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A FONTANA<br>305 EAST DRIVE<br>COPIAGUE, NY 11726 | P-0051815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYME W EISENHAUER<br>307 LOUIS STREET<br>LEESBURG, FL 34748 | P-0051816 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAGARAJU KOSURU<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T J KASZUBOWSKI<br>39765 WALDORF<br>CLINTON TWP, MI 48038 | P-0051818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MAJORS<br>408 CLAYMILLE CT.<br>NASHVILLE, TN 37207 | P-0051819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARIAN D DAVIS<br>2425 CAMP JOHN HOPE RD<br>FT. VALLEY, GA 31030 | P-0051820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K HAREMZA<br>131 N. BOWER AVE.<br>TRLR. 31<br>PALISADE, CO 81526 | P-0051821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH R SLAYTON AND CHRISTOPHER J DIXON 2840 ORCHARD CREEK LN APT 203 WINSTON SALEM, NC 27127 | P-0051822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA H HAAS AND JEFFREY J RITTS MOONEYHAM BERRY LLC PO BOX 8359 GREENVILLE, SC 29604 | P-0051823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER PO BOX 2514 FORT SMITH, AR 72902 | P-0051824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FOMUNDAM | P-0051825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J SCOTT JR 1407 N 6TH STREET MARTINS FERRY, OH 43935 | P-0051826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB B KAY 1019 62ND ST. EMERYVILLE, CA 94608 | P-0051827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEELY J MCCOOL 78 PINE STREET APT R1 MONTCLAIR, NJ 07042 | P-0051828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| ALEXANDRA CARDOZA 2120 S 11TH ST LOS BANOS, CA | P-0051829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIYOSHI KUWABARA 235 MARSALA NEWPORT BEACH, CA 92660 | P-0051830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTOTRS-T, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051831 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051832 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R HAMILTON 2816 GARDEN COURT #A STEILACOOM, WA 98388 | P-0051833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY V DESALIS 1427 FELTON ST SAN DIEGO, CA 92102 | P-0051834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE C LAUFER 287 STISSING ROAD STANFORDVILLE, NY 12581 | P-0051835 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A ENKE<br>790 GALE DR<br>CAMPBELL, CA 95008 | P-0051836 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE L MARRERO<br>48-467 KAMEHAMEHA HWY<br>KANEOHE, HI 96744 | P-0051837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA TRAN AND BENJAMIN TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SWARTZ<br>10 MOSES ROAD<br>WARREN, NH 03279 | P-0051839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DAVIE<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $74,467.90 | | | | | $74,467.90 |
| LISA D HALSTIED<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALISHA SMALL<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY TU-BIGNEY<br>1722 MITCHELL AVE 171<br>TUSTIN, CA 92780 | P-0051843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNG YONG LEE<br>20435 ANZA AVE.<br>APT. 20<br>TORRANCE, CA 90503 | P-0051844 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA E RODRIGUEZ<br>375 HARDER RD<br>HAYWARD, CA 94544 | P-0051845 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SMITH<br>8435 HONWYSUCKLE DRIVE<br>COLLINSVILLE, MS 393251YVHZ | P-0051846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $115.56 | | | | | $115.56 |
| RORY J LEWIS | P-0051847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANE RICHARDS AND ALANE BROWN<br>P.O. BOX 16452<br>PENSACOLA, FL 32507 | P-0051848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLENE WALLER AND RANDAL WALLER<br>3364 MORTON LANE<br>SMYRNA, TN 37167 | P-0051849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE HUNTER<br>4819 TURQUOISE LAKE CT<br>COLORADO SPRINGS, CO 80924 | P-0051850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN K BANACH<br>4421 LUTZ DR.<br>WARREN, MI 48092 | P-0051851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G RIDER<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051852 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY JEFFERS<br>357 FORBES DRIVE<br>VINELAND, NJ 08360 | P-0051853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA M ROBERTS<br>214 COACH LAMP DRIVE<br>MADISON, AL 35758 | P-0051854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMMAL MCCRAY<br>18113 BIRDWATER DR<br>TAMPA, FL 33647-2909 | P-0051855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAKU B ATARA<br>8200 EAST JEFFERSON AVENUE<br>1910<br>DETROIT, MI 48214 | P-0051856 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIYOSHI KUWABARA<br>235 MARSALA<br>NEWPORT BEACH, CA 92660 | P-0051857 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB RICHTER-VITALE<br>500 RACE ST.<br>STE. 4010<br>SAN JOSE, CA 95126-5152 | P-0051858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS RODRIGUEZ<br>709 HAW RIVER HOPEDALE ROAD<br>BURLINGTON, NC 27217 | P-0051859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA RUTTLR<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0051860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOA TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KEVILLE AND LISA A KEVILLE<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA CORVIL<br>4689 SABLE PINE CIRCLE<br>D1<br>WEST PALM BEACH, FL 33417 | P-0051863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANJIT SING NAGULAPALLY<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMANI JOHNSON-MINOR<br>P.O. BOX 185<br>MADISON, MS 39130 | P-0051865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PENNINGTON AND AMBER I PENNINGTON<br>3116 LAPORTE ST<br>HOBART, IN 46342 | P-0051866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC D/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051867 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA JOHNSON<br>10022 FOSTER RD<br>BATON ROUGE, LA 70811 | P-0051868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW O<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051869 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI E DUFF<br>2806 NORTH DRIVE<br>HELENA, AL 35080 | P-0051870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE W WARD<br>907 MAY DR<br>JONESBOROUGH, TN 37659 | P-0051871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY CLARK<br>3391 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA, GA 30326 | P-0051872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| GPI KS-SB, INC. D/B/A BARON B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051873 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE L STAHL AND JEAN E STAHL<br>5346 N RATTLER COURT<br>LITCHFIELD PARK, AZ 85340 | P-0051874 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEOPOLDO M HURTADO<br>515 MISSION RD<br>EL PASO, TX 79903 | P-0051875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN N PIMENTAL<br>5 TENTH STREET<br>DARTMOUTH, MA 02748 | P-0051876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALEXANDRA POEHLMANN<br>1372 N LYNDONVILLE RD<br>APT 1<br>LYNDONVILLE, NY 14098 | P-0051878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN J KIM<br>5155 VAN KLEECK STREET APT 7E<br>ELMHURST, NY 11373 | P-0051879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H HARTZ AND BEVERLY K HARTZ<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY BARBER<br>9575 HELTON RD<br>STICKTON, AL 36579 | P-0051881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH BIVONA<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA A EYTCHESON<br>1725 VERIDIAN DR SE<br>RIO RANCHO, NM 87124 | P-0051883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D HALSTIED<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE LAUREANO<br>YVETTE LAUREANO<br>1726 N TALMAN 2<br>CHICAGO, IL 60647 | P-0051885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| KATHLEEN M CLARK<br>20881 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0051886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R TITTERINGTON<br>1044 ORCHARD LANE<br>BROADVIEW HEIGHT, OH 44147 | P-0051887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN S JOY<br>60 POKO WAY<br>HAIKU, HI 96708 | P-0051888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M LACH<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SWARUP S NUGGEHALLI<br>2962 COLONY DR<br>EAST LANSING, MI 48823 | P-0051890 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY THIBODEAUX<br>5429 SAVOY CHASE XING<br>STONECREST, GA 30038 | P-0051891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $16,850,000.00 | | | | | $16,850,000.00 |
| LAURA CARSON<br>2525 PRESTON RD APT 2112<br>PLANO, TX 75093 | P-0051892 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ALLAN<br>299 TINDER PL<br>CASSELBERRY, FL 32707 | P-0051893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN W REID AND PRINCE P REID<br>1201 AUGUSTA DR<br>ALBANY, GA 31707 | P-0051894 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY J VROTSOS AND JANINE M VROTSOS<br>276 HIGHPOINT DR<br>WADSWORTH, OH 44281 | P-0051895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $27,537.22 | | | | | $27,537.22 |
| HOA TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051896 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J BACH<br>4650 147TH LANE NW<br>ANDOVER, MN 55304-2858 | P-0051898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| METROPOLITAN SERVICES CREDIT<br>14525 MORGAN AVE N<br>MARINE ON SAINT, MN 55047 | P-0051899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,639.91 | | | | | $10,639.91 |
| JOHN BAILEY<br>566 E 158TH ST<br>SOUTH HOLLAND, IL 60473 | P-0051900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPH N ANGULO<br>918 SABLE CHASE PL<br>HENDERSON, NV 89011 | P-0051901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRÉ TOOMER<br>1113 5TH AVE<br>APT. 512<br>ROCK FALLS, IL 61071 | P-0051902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA H TAYLOR<br>5441 GANTRY DRIVE<br>MONTGOMERY, AL 36108 | P-0051903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WILLIAMS<br>5 WESTBRITE COURT<br>WILMINGTON, DE 19810 | P-0051904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY HARRIS AND MARY JANE HARRIS 1897 SOUTHSIDE DRIVE ONEONTA, NY 13820 | P-0051905 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOSE A ESPITIA 5662 LAWRENCE AVE DINUBA, CA 93618 | P-0051906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C BENNETT LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0051907 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| VICKI G CARRELL AND DON E LOVELASS 3626 22ND AVE SE OLYMPIA, WA 98501 | P-0051908 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051909 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA VARGAS 6732 PARK AVE GARDEN GROVE, CA 92845 | P-0051910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE RUIZ 8562 NEW DOMAIN CT SACRAMENTO, CA 95828 | P-0051911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG T LE 7326 N HUDSON ST PORTLAND, OR 97203 | P-0051912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALEYAH N SMITH 3229 CENTRAL AVENUE INDIANAPOLIS, IN 46205 | P-0051913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A SCHUMACHER 2010 MIDLANE SOUTH MUTTONTOWN, NY 11791 | P-0051914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J ANDERSON 3208 HENDRICK RD ROBBINS, IL 60472 | P-0051915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L RICH 1333 WINFIELD DRIVE SWARTZ CREE, MI 48473 | P-0051916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORALYN L RAY W10263 CAPITAL RD. THORP, WI 54771 | P-0051917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M VANDERSTEEN | P-0051918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA S BROWN<br>198 GLENWOOD DRIVE<br>DENISON, TX 75020 | P-0051919 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J DAVIS<br>128 RESERVOIR ROAD<br>LOCK HAVEN, PA 17745 | P-0051920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $973.69 | | | | | $973.69 |
| SHARON K NORWOOD<br>3563 WELLS ROAD<br>OAKLEY, CA 94561 | P-0051921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D MORLEY<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KARLINA O DANNENMILLER<br>337 NE THORNTON PL<br>APT 304<br>SEATTLE, WA 98125-8086 | P-0051923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,544,503.00 | | | | | $1,544,503.00 |
| KATHRINA R HARDEN<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | P-0051924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALISHA T SMALL<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA ESPINO<br>8100 PARK PLAZA #145<br>STANTON, CA 90680 | P-0051926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KORDA<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D SHELTON<br>16600 SAN FERNANDO MISSION BL<br>APT 61<br>GRANADA HILLS, CA 91344 | P-0051928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLY SONG<br>301 CURTNER AVENUE #7<br>PALO ALTO, CA 94306 | P-0051929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH V RAYMOND AND DENNIS M RAYMOND<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M VANDERSTEEN<br>3535 E LITTLE COTTONWOOD LANE<br>SANDY, UT 84092 | P-0051931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA R WILLIAMS HOUSTON<br>3403 DORSEYBLANE<br>PEARLAND | P-0051932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVA M SALAZAR<br>1365 6TH AVENUE<br>MONTE VISTA, CO 81144 | P-0051933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L OZUNA<br>3865 MARCILLIA CIRCLE<br>IRVING, TX 75038 | P-0051934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H MARTIN JR. | P-0051935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KORDA<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA SACHIJ<br>1169 LA TORTUGA DR<br>VISTA | P-0051937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D MORLEY<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| KRISTA GAMMANS<br>1215 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0051939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERESA WALKER AND RICHARD WALKER<br>1127 CREEK SIDE CIRCLE<br>HINESVILLE, GA 31313 | P-0051940 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M KARPULEON AND GARY L KARPULEON<br>4501 TURNBERRY LANE<br>LAKE WALES, FL 33859 | P-0051941 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B PARISH<br>2900 CAMBERLY CIRCLE<br>MELBOURNE, FL 32940 | P-0051942 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051943 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051944 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL P SPANGARD<br>6310 S BLUE CT<br>CRYSTAL LAKE, IL 60014-4765 | P-0051945 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEREASA B LEE<br>8405 RIDGE RD<br>FAIRBURN, GA 30213 | P-0051946 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE GRIZELY AND ELIZABETH J GRIZELY 341 CRESCENT KNOLL LIBERTYVILLE, IL 60048 | P-0051947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAFAYETTE HOTELS 155 LITTLEFIELD AVE BANGOR, ME 04401 | P-0051948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M MARTIN | P-0051949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY CARR 6940 CAMINO PACHECO SAN DIEGO, CA 92111 | P-0051950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E MINOR 1908 LONGHORN TRL GRAPEVINE, TX 76051 | P-0051951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J DANA AND JEANNIE M GRIMSTAD P.O. BOX 567 SANDPOINT, ID 83864 | P-0051952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART SHAPIRO 125 MEYERSON WAY WHEELING, IL 60090 | P-0051953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMELA S HILL 1324 RIVERMONT DR. GALLATIN,, TN 37066 | P-0051954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARA W BRAWNER 2007 MARYLAND AVE NE 102 WASHINGTON, DC 20002 | P-0051955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D MORLEY 12428 HORSESHOE BEND CIRCLE CLARKSBURG, MD 20871 | P-0051956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALI RAHMAN 1007 METTLER CT. RICHMOND, TX 77469 | P-0051957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN G ZEBROWSKI 7304 ARTHURS ROAD FORT PIERCE, FL 34951 | P-0051958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSLYN MARTIN PO BOX 335384 NORTH LAS VEGAS, NV 89033 | P-0051959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE JAKULEVICIUS 611 MONROE STREET CARLSTADT, NJ 07072 | P-0051960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SIGONA 164 W.220TH ST. #8 CARSON, CA 90745 | P-0051961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELENA WILLIAMS LOGAN<br>9103 BENT SPUR<br>HOUSTON, TX 77064 | P-0051962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY S DYKSINSKI AND SUSAN M DYKSINSKI<br>2837 IRONWOOD AVE<br>MORRO BAY, CA 93442 | P-0051963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JAMIE L HARRIS<br>2115 PLACENTIA AVE #20<br>COSTA MESA, CA 92627 | P-0051965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH V RAYMOND AND DENNIS M RAYMOND<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051966 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J RUTLEDGE AND DINO E DIAZ<br>123 BIDDLEFORD CT<br>SAN JOSE, CA 95139 | P-0051967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART SHAPIRO<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERON MARTIN AND SHERON A MARTIN<br>4116 DRUID LANE<br>DALLAS, TX 75205 | P-0051969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B LAWRENCE<br>2743 FAVOR AVE<br>HELENA, MT 59601 | P-0051970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L HARRIS<br>P.O. BOX 452364<br>SUNRISE, FL 33351 | P-0051971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALESE J HART<br>11218 E 58TH TERR<br>RAYTOWN, MO 64133 | P-0051972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E MALLETTE<br>2410 MAMIE LANE<br>VANCLEAVE, MS | P-0051973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T MCGARRY<br>113 HEDGEROW LN<br>READING, PA 19606 | P-0051974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE QUICK AND CATHERINE ESTEP<br>387 ANNA CIRCLE<br>BULLHEAD CITY, AZ 86442 | P-0051975 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AILEEN MENDOZA 1365 TOURNEY DRIVE SAN JOSE, CA 95131 | P-0051976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE JORDHEIM LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0051977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| WILLIAM D GRIFFITH AND GARDENIA R GRIFFITH 1638 TENNYSON AVE DAYTON, OH 45406 | P-0051978 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE L RAMMELSBERG 5411 ELGIN AVENUE SAN DIEGO, CA 92120 | P-0051979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY J LEWIS 81 JOHNSON MESA SANTA FE, NM 87508 | P-0051980 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELENA WILLIAMS LOGAN 9103 BENT SPUR HOUSTON, TX 77064 | P-0051981 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ODUM 259 BOULDER PARK LN SW ATLANTA, GA 30331 | P-0051982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE T HARRIS 34 RICHMOND ST NEW BEDFORD, MA 02740 | P-0051983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROSEMARY E MICHELS 313 W CAMERON STREET HANFORD, CA 93230 | P-0051984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPS AUTO LLC 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200,000.00 | | | | | $1,200,000.00 |
| JEROME A GOLDBY PO BOX 861 WEAVERVILLE, NC 28787 | P-0051986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A JONES 1425 W HIGHLAND SPRINGFIELD, MO 65807 | P-0051987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY HARBOURNE 337 W LINCOLN AVE MADISON HEIGHTS, MI 48071 | P-0051988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D COX 1941 S W 133 AVE. MIRAMAR, FL 33027 | P-0051989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASAAKI YAMADA<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE E MEEKER AND MARTHA P MEEKER<br>104 STEEPLE CREST SOUTH ROAD<br>IRMO, SC 29063 | P-0051991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K KRANTZ<br>20235 KESWICK STREET UNIT 315<br>WINNETKA, CA 91306 | P-0051992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER S MARTIN<br>1617 KINGFISHER DR<br>GAUTIER<br>GAUTIER, MS 39553 | P-0051993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAAKI YAMADA<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN L SMITH<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P MCGROARY<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPS AUTO LLC<br>2303 N RIVERSIDE DR<br>SANTA ANA, CA 92706 | P-0051997 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200,000.00 | | | | | $1,200,000.00 |
| JOSEPH D BOYLE<br>6530 CLARA LEE AVE.<br>SAN DIEGO, CA 92120 | P-0051998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A HELOTIE<br>8720 HEARTLEAF ROAD<br>CHARLOTTE, NC 28227 | P-0051999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C TISON<br>1941 S. W. 133 AVE.<br>MIRAMAR, FL 33027 | P-0052000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY ROBINSON<br>11152 ROBINSON ROAD<br>COLLINSVILLE, MS 39325 | P-0052001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAAMILYA N WEATHERS<br>3772 GREENLEAF LN<br>NORTHBROOK, IL 60062 | P-0052002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN POINTER AND TANESHEA POINTER<br>3402 DAYTON AVENUE<br>JONESBORO, AR 72401 | P-0052003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $29,542.38 | | | | | $29,542.38 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIBA K MOHAMMADI<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0052004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEAVEN A BONES<br>16048 SAINT LOUIS<br>MARKHAM, IL 60428 | P-0052005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KAIN JR.<br>6395 GREEN VALLEY LN<br>LOCKPORT, NY 14094-8839 | P-0052006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY J BUXENGARD<br>307 11TH AVE<br>WORTHINGTON, MN 56187-1559 | P-0052007 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $841.62 | | | | | $841.62 |
| GPI NH-T, INC. D/B/A IRA TOYO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052008 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS E PRINDLE<br>209 E POLK AVE<br>EAU CLAIRE, WI 54701 | P-0052009 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRITH T BLOOM AND AARON B BLOOM<br>12222 WILSHIRE BLVD UNIT 303<br>LOS ANGELES, CA 90025-1189 | P-0052010 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| CHAPERRAL DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052011 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINA DORADO<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052012 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANVERS-S, INC. D/B/A PORSCHE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052014 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052016 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY R ELEY 2181 GLENDALE DRIVE DECATUR, GA 30032-5809 | P-0052017 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052018 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK D SASINOWSKI 5688 UNION STREET PO BOX 212 LEXINGTON, MI 48450 | P-0052019 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANDA J EDDINS 700 LAURA STREET CHESAPEAKE, VA 23320 | P-0052020 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $552.26 | | | | | $552.26 |
| CLAIM DOCKETED IN ERROR | P-0052021 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052022 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS- TIII, INC. D/B/A IRA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052023 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A FRANCIS THE FRANCIS ESTATE POST OFFICE BOX 328 HUNTINGTON STA., NY 11746 | P-0052024 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052025 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052026 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANAE M PETRELLA AND DAVID 3478 W. SILVER SPRINGS PL MT PLEASANT, MI 48858 | P-0052027 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052028 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY KROPINAK 2432 RIDGE RD VIENNA, OH 44473 | P-0052029 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052030 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SPANGARD AND VALERIE L SPANGARD 6310 S BLUE CT CRYSTAL LAKE, IL 60014 4765 | P-0052031 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC D/B/A AUDI HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052032 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052033 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052034 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052035 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052036 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M A SMITH 1569 EAGLETON LANE VA BEACH, VA 23455 | P-0052037 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052038 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE M PORAC PO BOX 18403 PITTSBURG, PA 15236 | P-0052039 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FLORENCE BUCHANAN AND FLORENCE BUCHANAN 119 TREMONT STREET MONROE, MI 48162 | P-0052040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN D MEJIA<br>5160 SW 180TH AVE. UNIT# 1<br>ALOHA, OR 97078 | P-0052041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D DIBELLA<br>12646 MEMORIAL WAY<br>1085<br>MORENO VALLEY, CA 92553 | P-0052042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIA R MITCHELL<br>3014 LOS PRADOS ST. #205<br>SAN MATEO, CA 94403 | P-0052043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $93.00 | | | | | $93.00 |
| JOHN A WATSON AND TAMMY J WATSON<br>215 ASH ST<br>VACAVILLE, CA 95688 | P-0052044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY T WHITE AND DELLA B WHITE<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVELYN B BLOUNT<br>351 NC HWY 45 N<br>PLYMOUTH, NC 27962 | P-0052046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C PLONSKY<br>345 SOUTH DOHENY DR. #4A<br>BEVERLY HILLS, CA 90211 | P-0052047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERICK L YATES<br>233 HALAWA VIEW CIRCLE<br>HONOLULU, HI 96818 | P-0052048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAO T TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0052049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON VISHWA AND SALENDER VISHWA<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN E TAFOLLA<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD U NKENKE<br>185 MORELAND CIRCLE<br>HIRAM, GA 30141 | P-0052052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA D MARSHALL<br>7359 S LOWE AVE APT 3<br>CHICAGO, IL 60621 | P-0052053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE A MOUNTFORD<br>4431 OCEAN VIEW BLVD., APT. 6<br>MONTROSE, CA 91020 | P-0052054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON VISHWA AND SALENDER VISHWA<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED FAWZI<br>122 NORTHUMBERLAND WAY<br>MONMOUTH JUNCTIO, NJ 08852 | P-0052056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MACHT<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052057 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE L SARKKINEN<br>1316 E. 1ST. AVE.<br>CAMAS, WA 98607 | P-0052058 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA D HARRIS<br>1212 TAZEWELL STREET<br>PORTSMOUTH, VA 23701 | P-0052059 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE O CARTER AND JAMES L RICALLS<br>143 EAST PLYMOUTH ST. #1<br>LONG BEACH, CA 90805 | P-0052060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN E TAFOLLA<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052062 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLIKEN & COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052063 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN C JOHNSON<br>240 MULBERRY DR<br>SENOIA, GA 30276 | P-0052064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $829.04 | | | | | $829.04 |
| TRACY T WHITE AND DELLA B WHITE<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY G CULBERSON<br>358 W LINDA LN<br>GILBERT, AZ 85233 | P-0052066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C HUGHES<br>RICHARD FEUDALE, ESQUIRE<br>PO BOX 227<br>MT CARMEL, PA 17851 | P-0052067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEYIT F BARCH<br>10 MOSS DR<br>STAFFORD, VA 22556 | P-0052068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,666.00 | | | | | $14,666.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELMA A AUGUSTINE<br>1852 W. 77TH STREET<br>LOS ANGELES, CA 90047 | P-0052069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BACHMANN<br>804 CEDAR KNOB<br>NASHVILLE, TN 37221 | P-0052071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN B MOORE<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0052072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| THOMAS R MACHT<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKQUE8 K EUBANKS<br>10595 STONERIDGE CT<br>SHERWOOD, AR 72120 | P-0052074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE ASPRER MOUNTFORD<br>4431 OCEAN VIEW BLVD, APT. 6<br>MONTROSE, CA 91020 | P-0052075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALISA R MCGREGORY AND SILAS PITTS<br>1832 COPPERFIELD LN<br>CENTERPOINT, AL 35215 | P-0052076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BRUNO<br>POST OFFICE BOX 2<br>HARRISON, NY 10528 | P-0052078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R SMALLWOOD III<br>17343 MOUNTAIN VIEW RD SE<br>MONROE, WA 98272-1642 | P-0052079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L BAARLEY<br>302 E 13TH STREET<br>ANTIOCH, CA 94509 | P-0052080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN E TAFOLLA<br>29108 S. HIGHMORE<br>RANCHO PALOS VER, CA 90275 | P-0052081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO N FORCIONE<br>685 CENTRE STREET<br>NEWTON, MA 02458 | P-0052082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L FRANK<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE C SANDERS<br>16 FAIRWAY DRIVCE<br>COLUMBUS, MS 39705 | P-0052084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN T WHYTE AND STACEY E WHYTE<br>6005 NEW TOWN DR.<br>ST. CHARLES, MO 63301 | P-0052085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L FRANK<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO REYES<br>823 N PARTON ST<br>APT 5<br>SANTA ANA, CA 92701 | P-0052087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL CHRISTMAN<br>3410 TIMBER LANE<br>HERMITAGE, PA 16148 | P-0052088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN L BAGINSKI<br>2406 VIA MERO<br>SAN CLEMENTE, CA 92673 | P-0052089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL A ARTHUR<br>1550 TRENT BOULEVARD<br>APARTMENT 610<br>LEXINGTON, KY 40515 | P-0052090 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S BARNES<br>6602 THACKWELL WAY<br>UNIT L<br>ALEXANDRIA, VA 22315 | P-0052091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA N RITCHIE AND CLINTON H RITCHIE<br>12381 WOODS RD<br>WILTON, CA 95693 | P-0052092 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN WINDOM<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0052093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $602.00 | | | | | $602.00 |
| DANNY M WISDOM<br>29417 LAZY PINE DR<br>HUFFMAN, TX 77336 | P-0052094 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARCONIC INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052095 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052096 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SV, INC. D/B/A METRO V HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052097 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONGLING DING 1538 CAMEO DRIVE SAN JOSE, CA 95129 | P-0052098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAO MING CHEN 781 14TH AVE SAN FRANCISCO, CA 94118 | P-0052099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M READER 99 MERIWETHER AVENUE BOZEMAN, MT 59718 | P-0052100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN LEE 1015 ESSEX ST SE 311 MINNEAPOLIS, MN 55414 | P-0052101 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG T LE 7326 N HUDSON ST PORTLAND, OR 97203 | P-0052102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J DEGRANDE 21525 HIGHVIEW STREET CLINTON TOWNSHIP, MI 48036 | P-0052103 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSENE MILLER-HORANSKY 161 RED DOG ROAD ACME, PA 15610-1121 | P-0052104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMO MELONE 503 SOUTH BANK ROAD LANDENBERG, PA 19350 | P-0052105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ELIZABETH ANDRADE P.O BOX 925 MAYWOOD, CA 90270 | P-0052106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D LIPSCOMB AND WILLIAM O LIPSCOMB III 6618 FLAT ROCK DRIVE CHARLOTTE, NC 28214 | P-0052107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHANNON AUSMER 306 S FRANKLIN DR RAYMORE, MO 64083 | P-0052108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIYAH FLEMING 4205 NEWARK ROAD BRENTWOOD, MD 20722-1945 | P-0052109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIRST BANK AND TRUST NILA COX-ALRIDGE 7636 CRESTWICKE CROSSING DR JONESBORO, GA 30236-7262 | P-0052110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAEL H ZEBULUN 2950 UNITY DR. #570384 HOUSTON, TX 77257 | P-0052111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,762.19 | | | | | $3,762.19 |
| PAMELA W FARNHAM 24 DESCANSO ROAD SANTA FE, NM 87508-9125 | P-0052112 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052113 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION INFINITI, INC. D/B/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052114 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052115 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILLO MOTORS-F, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052116 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/ HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052117 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J YEAGLE 7930 CRAIG STREET PHILADELPHIA, PA 19136-3007 | P-0052118 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052119 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052120 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI L.L.C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052121 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN L IVEY AND E I A MINOR 19807 MORGAN JANE WAY CYPRESS, TX 77433 | P-0052122 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| DANVERS-SU, LLC D/B/A IRA SU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052123 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN FDO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052124 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052125 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDEZ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052126 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-DCD, LTD. HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052127 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052128 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052129 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052130 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S DAVIS 5203 RIVER WALK CT. #D ATLANTA, GA 30349 | P-0052131 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE TAHANS FURNITURE LIQUIDAT 1201 THORN ST UTICA, NY 13492 | P-0052132 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD L DABBS AND REGINA F CHANNEL-DABBS<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052133 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBYE M BEAL<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052134 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA L GILGIN<br>8349 264TH STREET<br>FLORAL PARK, NY 11004 | P-0052135 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE A VASSALLO<br>82 RIVER RD.<br>AGAWAM, MA 01001 | P-0052136 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE S TORRES AND STEPHANIE A SAUNDERS<br>250 MILLICENT AVE<br>BUFFALO, NY 14215 | P-0052137 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JORGE E ROMERO AND MARY C DONAHUE<br>2455 RIDGE WILL DRIVE<br>JACKSONVILLE, FL 32246 | P-0052138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R HACKETT<br>405 LINCOLN AVE<br>APT 2<br>SUNNYVALE, CA 94086 | P-0052139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R ROBINSON<br>12913 MARQUETTE LANE<br>BOWIE, MD 20715 | P-0052140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE PERMAUL<br>1541 KALDA LANE<br>EAST MEADOW, NY 11554 | P-0052141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SANCHEZ<br>124-20 149TH AVENUE<br>SOUTH OZONE PARK, NY 11420 | P-0052142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT WASHINGTON<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0052143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3634 YOSEMITE ST<br>HOUSTON, TX 77021-4720 | P-0052144 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO REVILLA<br>14416 TEDEMORY DRIVE<br>WHITTIER, CA 90605 | P-0052145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL P YIP<br>4593 S CREEKVIEW DR<br>SALT LAKE CITY, UT 84107 | P-0052146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGAN A HEPNER 2946 MICHELE DRIVE EAST NORRITON, PA 19403 | P-0052147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM KENDRIX AND KIM KENDRIX 37 HAWTHORNE DRIVE 417 BEDFORD, NH 03110 | P-0052148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA O SPINELLI 49 WALNUT DR UPPER SADDLE RIV, NJ 07458 | P-0052149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D POSER S20W27362 FENWAY DR. N WAUKESHA,, WI 53188 | P-0052150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D KERR AND SHARON K KERR 113 MALVERN DR NORMAL, IL 61761 | P-0052151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| DALE EPPS 9 TALL OAKS DR GREENVILLE, SC 29611 | P-0052152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY H RUPRIGHT, JR 437 2ND AVE S NASHVILLE, TN 37201 | P-0052153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE EPPS 9 TALL OAKS DR GREENVILLE, SC 29611 | P-0052154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA BROWN 7327 GRANITE WOODS CT WINDSOR MILL, MD | P-0052155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE BESONG-ASAH 3612 RUBIO SUN AVE NORTH LAS VEGAS, NV 89081 | P-0052156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052157 | 12/22/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| JAMES E BRADFORD 5861 S MIAMI RD VENICE, FL 34293 | P-0052158 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS P WESLEY 7051 SAN SEBASTIAN CIRCLE BOCA RATON, FL 33433-1014 | P-0052159 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTANA J MENSING 13311 NE 173RD ST APT A316 WOODINVILLE, WA 98072 | P-0052160 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN GONZALEZ JR<br>276 MORICHES ROAD<br>SAINT JAMES, NY 11780 | P-0052161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINERVA E ANDERSON<br>1455 BENDER RD N<br>CHASKA, MN 55318 | P-0052162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A FORREST<br>8438 BURIES MILL DRIVE<br>NORTH, VA 23128 | P-0052163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| ORSON H WINGO<br>6125 WATERFRONT DRIVE<br>WATERFORD, MI 48329 | P-0052164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANO A CALLEJO<br>5638 AFRICAN LILLY CT<br>LAS VEGAS, NV 89130 | P-0052165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNI S RYAN AND BRAD RYAN<br>1031 W CECIL ST<br>NEENAH, WI 54956 | P-0052166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUI C LEUNG<br>563 35TH AVE<br>SAN FRANCISCO, CA 94121 | P-0052167 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINICIO A MARTINEZ AND YESSICA N MARTINEZ<br>8300 KERN CANYON RD<br>SPACE #116<br>BAKERSFIELD, CA 93306 | P-0052168 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK R SANDS<br>4217 MAINE STREET<br>ELKTON, FL | P-0052169 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $765,983.14 | | | | | $765,983.14 |
| STEPHEN D BRANON AND KRISTINE M BRANON<br>671 WOODLAND STREET<br>CENTERTON, AR 72719 | P-0052170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY D DUCKSWORTH<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA M JOHNSON AND EVAN W GRACE<br>1144 W LAREDO ST<br>CHANDLER, AZ 85224 | P-0052172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEE D HOLDER<br>6736 APRICOT LANE SW<br>ROCHESTER, WA 98579 | P-0052173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M LARA-MOORE | P-0052174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE B MESSINK AND JR C MESSINK 1736 N 207TH ST ELKHORN, NE 68022 | P-0052175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,052.26 | | | | | $7,052.26 |
| NICHOLAS Y MAY 12646 MEMORIAL WAY 1085 MORENO VALLEY, CA 92553 | P-0052176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ORTIZ HERNANDEZ 1440 NE 223RD AVE #68 WOOD VILLAGE, OR 97060 | P-0052177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A FORREST 8438 BURKE MILL DRIVE NORTH, VA 23128 | P-0052178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIND D PRICE 23130 JACOCK RD SLAUGHTER, LA 70777 | P-0052179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA D NORDAHL 15663 LINDEN TREE ROAD GRASSTON, MN 55030 | P-0052180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHYA SHEIKHZADEH 144 GRANDE VALLEY AVE SW UNIT 2124 ROCHESTER, MN 55902 | P-0052181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R MCGRATH 10045 PEAKS PARKWAY ALPHARETTA, GA 30004 | P-0052182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA MCHENRY 504 CORTES ST KRUGERVILLE, TX 76227 | P-0052183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHEKA N DORSEY | P-0052184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN TRAN 807 CHYNOWETH CT SAN JOSE, CA 95136 | P-0052185 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SPANGARD AND VALERIE L SPANGARD 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0052186 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARD HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052187 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID B WHITAKER AND NADINE M WHITAKER 8786 MILPORT DRIVE BOYNTON BEACH, FL 33472 | P-0052188 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052189 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| METROPOLITAN WATER DISTRICT 700 NORTH ALAMEDA STREET LOS ANGELES, CA 90012 | P-0052190 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,782.35 | | | | | $3,782.35 |
| NANCY MIKULIN 7017 STONE INLET DRIVE FORT BELVOIR, VA 22060 | P-0052191 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR. 98-1442 HOOHONUA STREET PEARL CITY, HI 96782 | P-0052192 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE M ESQUER-ROBLES 1935 WAGONWHEEL AVE LAS VEGAS, NV 89119-2873 | P-0052193 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 14203 RANIER POINT EL PASO, TX 79938 | P-0052194 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052195 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENTERPRISE HOLDINGS, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052196 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $139,673.00 | | | | | $139,673.00 |
| FORTIVE 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052197 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| MARRIOTT INTERNATIONAL, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052198 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| SEARS HOLDINGS CORPORATION 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVITA INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| CLEAN HARBORS ENVIRONMENTAL S<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,600.00 | | | | | $2,600.00 |
| AT&T SERVICES INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S ZELLER AND GREGORY A ZELLER<br>2456 NEWFOUND HARBOR DRIVE<br>MERRITT ISLAND, FL 32952 | P-0052203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052204 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BJ'S RESTAURANTS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052205 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A BRANDEL AND GEORGE P BRANDEL<br>484 MCCARTY RD<br>FALMOUTH, VA 22405-3172 | P-0052206 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGILENT TECHNOLOGIES, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052207 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052208 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CBS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052209 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOLL BROTHERS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052210 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| MONDELEZ GLOBAL LLC<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052211 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE HERSHEY COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052212 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SARAH C MORGAN AND TRAVIS J MORGAN<br>451 OXBOW TRAIL<br>DAKOTA DUNES, SD 57049 | P-0052213 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L RUIZ<br>2613 KNIGHTWOOD RD.<br>FUQUAY-VARINA, NC 27526 | P-0052214 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY N BILLEAUDEAUX AND TERRY J BILLEAUDEAUX<br>40327 ABBY JAMES<br>PRAIRIEVILLE, LA 70769 | P-0052215 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| BLAKE A PREVOST<br>3407 MADERA AVE<br>OAKLAND, CA 94619 | P-0052216 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J AHLQUIST<br>613 W LYNN SHORES CIR<br>VIRGINIA BEACH, VA 23452-2609 | P-0052217 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MADDEROM AND ROBBYN M MADDEROM<br>8609 W 145TH STREET<br>ORLAND PARK, IL 60462 | P-0052218 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G BRODT<br>PO BOX 189010 PMB 189<br>CORONADO, CA 92178-9010 | P-0052219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN REBER<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DION E ISLAS<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN REBER<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT WASHINGTON<br>5205 79TH STREET, SOUTH<br>TAMPA, FL 33619 | P-0052223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GERALD K SULLINS<br>26 GRAYLYN DR<br>FAIRVIEW, NC 28730 | P-0052224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN REBER<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEL G LAMPTON<br>803 E CLINTON ST<br>CLINTON, MO 64735 | P-0052226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY A ROY<br>4432 NOROCCO CIR<br>FREMONT, CA 94555 | P-0052227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DION E ISLAS<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH S MARKS, JR.<br>5274 COTTAGE LANE<br>BIRMINGHAM, AL 35226 | P-0052229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,750.00 | | | | | $2,750.00 |
| TERRY J BILLEAUDEAUX AND TAMMY N BILLEAUDEAUX<br>40327 ABBY JAMES RD<br>PRAIRIEVILLE, LA 70769 | P-0052230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA T HICKS<br>618 S. DETROIT ST #304<br>LOS ANGELES, CA 90036 | P-0052231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L BROOKS AND THELMA L MERCADO<br>4513 DUBLIN HILL RD<br>BRIDGEVILLE, DE 19933 | P-0052232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS E HERNANDEZ<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0052233 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A LYNN<br>16900 ROLLING MEADOWS<br>NEWALLA, OK 74857 | P-0052234 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY R MILLER<br>1466 BELLEVUE AVE<br>APT 16<br>BURLINGAME, CA 94010 | P-0052236 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $11,007.26 | | | | | $11,007.26 |
| NORMAN A TRUDEAU AND GLENA M KNISLEY<br>1921 MEADOW ROAD<br>WALNUT CREEK, CA 94595 | P-0052237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVON J BAKERDJIAN<br>8274 WARLIN DR N<br>JACKSONVILLE, FL 32216 | P-0052238 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK E KNUTSON AND MARGARET M KNUTSON 608 HOOPER COURT JORDAN, MN 55352 | P-0052239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NGUYEN 9911 LENORE DRIVE GARDEN GROVE, CA 92841 | P-0052240 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE L RAMOS 14461 SE HILLGROVE CT PORTLAND, OR 97267 | P-0052241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN OGLESBY 330 CRESCENT VILLAGE CIR UNIT 1219 SAN JOSE, CA 95134 | P-0052242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J MILLER 12942 SPRINGWOOD DRIVE SANTA ANA, CA 92705 | P-0052243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R FINNERN 41857 RAWNSLEY DR ASHBURN, VA 20148 | P-0052244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A YOUNG 27 EQUESTRIAN WAY LEMONT, IL 60439 | P-0052245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLEEN TUCKER 7959 THON DRIVE VERONA, PA 15147 | P-0052246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,453.84 | | | | | $1,453.84 |
| SHAQUANNA FAGON 42 GILMORE ST BRIDGEPORT, CT 06608 | P-0052247 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L JOHNSON AND TAMALA JOHNSON PO BOX 747 KENNESAW, GA 30156 | P-0052248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAU N MAC PO BOX 612825 SAN JOSE, CA 95161 | P-0052249 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE S EDICK 712 DEVON DR GREENSBORO, NC 27406 | P-0052250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER SMITH 25351 ORELLANO WAY LAGUNA HILLS, CA 92653 | P-0052251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M YANG 3408 PLAINFIELD WAY BELLEVILLE, IL 62221 | P-0052252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARITA SYSSOEVA<br>1420 NORTH FULLER AVENUE #107<br>LOS ANGELES, CA 90046 | P-0052253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI S BERNING AND REX J BERNING<br>901 TRINITY DR.<br>NEWTON, KS 67114 | P-0052254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEYENNE L BEARD<br>240 WINDWARD PASSAGE # 301<br>CLEARWATER BEACH, FL 33767 | P-0052255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA R EDWARDS<br>7415 CASCADE PALMETTO HIGHWAY<br>PALMETTO, GA 30268 | P-0052256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $8,500.00 |
| SHAGRANDA M TRAVELER AND TOMMY TRAVELER JR<br>1412 JUDY LANE<br>MANSFIELD, TX 76063 | P-0052257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D NULL<br>704 STRIBLING CR<br>AZLE, TX 76020 | P-0052258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BEAL, SR<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L WETZEL AND ANNETTE J WETZEL<br>3061 RICE ROAD<br>WARFORDSBURG, PA 17267 | P-0052260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN LEUNG<br>153 BATES AVE<br>QUINCY, MA 02169 | P-0052261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER RODRIGUEZ<br>115 22ND AVE<br>#2<br>MELROSE PARK, IL 60160 | P-0052262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S IRWIN<br>3209 BARRY AVENUE<br>LOS ANGELES, CA 90066 | P-0052263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIHAL MIRASHI<br>2419 SOUTH DRIVE<br>SANTA CLARA, CA 95051 | P-0052264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY D DUCKSWORTH<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C DONAHUE AND JORGE E ROMERO<br>2455 RIDGE WILL DRIVE<br>JACKSONVILLE, FL 32246 | P-0052266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD L FINGER 2103 PALM CREST DIRVE APOPKA, FL 32712 | P-0052267 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HOUCK AND PATRICIA F HOUCK 213 GREENSHIRE DRIVE LEAGUE CITY, TX 77573 | P-0052268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H JORDAN PO BOX 197 CHATHAM, IL 62629-0197 | P-0052269 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA THEALL 3506 SW 8TH COURT CAPE CORAL, FL 33914 | P-0052270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M KORCZAK 3770 PIKE ROAD BATAVIA, NY 14020 | P-0052271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KALEENA COTTON 510 NW 73RD ST MIAMI, FL 33150 | P-0052272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A ANDREW 2390 W MULBERRY DRIVE CHANDLER, AZ 85286 | P-0052273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,351.00 | | | | | $2,351.00 |
| NICKOLAS FLETCHER 9449 TRIATHLON LANE ELK GROVE, CA 95758 | P-0052274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GULSHAN AUJLA 2107 E AXELSON DR FRESNO, CA 93730 | P-0052275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A ANDREW 306 E STEEP MOUNTAIN DR DRAPER, UT 84020-5141 | P-0052276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,351.00 | | | | | $2,351.00 |
| GRAHAM FORD 3185 WHISPER WIND DRIVE SAINT CLOUD, FL 34771 | P-0052277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| FATIMA A HENDERSON AND DAVID HENDERSON 2288 GUNBARREL RD STE 154 CHATTANOOGA, TN 37421 | P-0052278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,000,000.00 | | | | | $7,000,000.00 |
| SHEILA MIRANDA 6010 RAY ELLISON APT 9107 SAN ANTONIO, TX 78242 | P-0052279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE N WHEELER 3831 PURDUE DRIVE BAKERSFIELD, CA 93306 | P-0052280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AZEEZAN N TOOLSEE 280 VIEW STREET NEW HAVEN, CT 06511 | P-0052281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W CARBOY 2643 ROUND TABLE BLVD LEWISVILLE, TX 75056 | P-0052282 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHERYL A SELLERS 28 LEE AVE APT 100B TAKOMA PARK, MD 20912 | P-0052283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD S LEACH 11040 SW 196TH STREET UNIT 412 MIAMI, FL 33157 | P-0052284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR S GOTTHARDT 125 QUEENS LANE EAST HAMPTON, NY 11937 | P-0052285 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M CARBOY 2643 ROUND TABLE BLVD LEWISVILLE, TX 75056 | P-0052286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MISTY D RAY 1001 VEST DR WARRENSBURG, MO 64093 | P-0052287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA DURAN 1635 RIDGE RD MUNSTER, IN 46321 | P-0052288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY B CARTER 108 VALLEY BROOKE RD DUNLAP, TN 37327 | P-0052289 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE J GOODSON 106 EMERALD DR TROY, AL 36079 | P-0052290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J FRISKEY 14923 NW US HWY 441 ALACHUA, FL 32615 | P-0052291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| THOMAS T WATSON AND JENNIFER L WATSON 3985 RICHMOND CLOVIS, CA 93619 | P-0052292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SWEETEERS 48 HAVEMEYER LANE COMMACK, NY 11725/2032 | P-0052293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS T WATSON AND JENNIFER L WATSON 3985 RICHMOND CLOVIS, CA 93619 | P-0052294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBIRA MALDONADO 23640 LAKE DR QUAIL VALLEY, CA 92587 | P-0052295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M LIGGINS 3074 MEDINA DROVE JONESBORO, GA 30236 | P-0052296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLO ACEVEDO 5179 WEAVER DRIVE COLORADO SPRINGS, CO 80922 | P-0052297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| THOMAS T WATSON AND JENNIFER L WATSON 3985 RICHMOND CLOVIS, CA 93619 | P-0052298 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLYN G MURRAY 23561 MATTHEW CT HAYWARD, CA 94541 | P-0052299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J LEO 9161 EQUUS CIRCLE BOYNTON BEACH, FL 33472 | P-0052300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EUNIS KIMBLE EUNIS KIMBLE 3285 FRASER COURT KISSIMMEE, FL 34746 | P-0052301 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE H GENOVESE AND MICHAEL J GENOVESE 1436 GRAND ARMY ROAD LABADIE, MO 63055 | P-0052302 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALILLAH L BROWN AND BOOKER J BROWN 1540 HADDON DRIVE HOOVER, AL 35226 | P-0052303 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENTERPRISE FLEET MANAGEMENT 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052304 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,858.00 | | | | | $10,858.00 |
| DEANNA K PIEL 1509 W LINDBERG SPRINGFIELD, MO 65807 | P-0052305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CZISKE P.O. BOX 1488 SNOHOMISH, WA 98291-1488 | P-0052306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APRIL BIER LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0052307 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| TEQUILLA J WILSON 726 REDWING PLACE DRIVE HOUSTON, TX 77009 | P-0052308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE E HART 280 ROSSMAN DAIRY RD MOULTRIE, GA 31768 | P-0052309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN D CROOKS 7100 GRAND MONTECITO PKWY UNIT 3028 LAS VEGAS, NV 89149 | P-0052310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKIA WOODSON JD AND NAKIA WOODSON JD BOX 271688 LAS VEGAS, NV 89127 | P-0052311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAYLA M WHITEHEAD 9396 WOOD KNOLL WAY JONESBORO, GA 30238 | P-0052312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIA L OLSON 10755 MCCOOL DRIVE EAST BURNSVILLE, MN 55337 | P-0052313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY K SONES AND DONNA D SONES PO BO 371 3094 MCPHERSON STREET HYDE, PA 16843 | P-0052314 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRA HUERTA 412 SEVERIN AVE. MODESTO, CA 95354 | P-0052315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L EVANS 758 SAINT MICHAEL STREET APT 810 MOBILE, AL 36602 | P-0052316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMA HUDSON 3510 STEARNS PARK RD VALRICO, FL 33596 | P-0052317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN G WEEKS 1212 WEST WOODS RD HAMDEN, CT 06518 | P-0052318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| LARRY T ROBERTS AND KAY L ROBERTS 228 LR & M DRIVE RED SPRINGS, NC 28377 | P-0052319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAMILE CASTRO 4364 BEECHWOOD CIRCLE WESTON, FL 33331 | P-0052320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS C ALVAREZ 458 WHITEWOOD ROAD UNION | P-0052321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALGORZATA MILEWSKA 827 22ND STREET SAN DIEGO, CA 92102 | P-0052322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY L ROBERTS AND LARRY T ROBERTS 228 LR & M DRIVE RED SPRINGS, NC 28377 | P-0052323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GREGORY P KOHLER 16122 MEYRICK CT SPRING, TX 77379 | P-0052324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CANDACE E REYNOLDS 2136 QUAIL RIDGE DR. NASHVILLE, TN 37207 | P-0052325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHABRAL H PRUETT AND MARSHALL J PRUETT 1000 B******** C** UNIT *** FREMONT, CA 94538-4649 | P-0052326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DEBRA A KOLODZIEJCZYK 104 BRENTWOOD TRAIL ELGIN, IL 60120 | P-0052327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,209.96 | | | | | $8,209.96 |
| BRUCE B HLAHLA 854 VILLAGE GREEN LANE APT 3102 WATERFORD, MI 48328 | P-0052328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E GROOME 36 TAYLOR ROAD PRINCETON, NJ 08540 | P-0052329 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUANG MAO HSIAO CHING 3230 MERCER UNIVERSITY DR 202 CHAMBLEE, GA 30341 | P-0052330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGANANN CAPPUCCINO 1527 NE 51ST TERRACE KANSAS CITY, MO 64118 | P-0052331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E ZEIGLER 508 POLK STREET CLEARFIELD, PA 16830 | P-0052332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO A LISZKA 25720 S BEAVERCREEK RD BEAVERCREEK, OR 97004 | P-0052333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY L SCHNELL<br>10707 CHAMPAGNE RD<br>ALTA LOMA, CA 91737 | P-0052334 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYN F JONES AND DEBORAH R EVANS JONES<br>12173 IRON STONE DRIVE<br>RANCHO CCAMONGA, CA 91739 | P-0052335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY T ROBERTS AND KAY L ROBERTS<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| OMAR J PAZ<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILOOFAR HAGHBIN<br>1451 TAYLOR ST.<br>APT. 3<br>SAN FRANCISCO, CA 94133 | P-0052338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH GICZI AND GREGORY J GICZI<br>MARY BETH & GREGORY GICZI<br>16780 HIDDEN VALLEY DRIVE<br>GRANGER, IN 46530 | P-0052339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL A ALMANZAR-PARAMIO<br>327 W C AVE. APT 2<br>SALISBURY, NC 28144 | P-0052340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A MCCRIEF<br>6 MICHELLE COURT<br>TROPHY CLUB, TX 76262 | P-0052341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO E GONZALES<br>10667 W. OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| BRIAN D REILLY<br>5 COYOTE CIRCLE<br>RANSOM CANYON, TX 79366 | P-0052343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $356.51 | | | | | $356.51 |
| MARIA L BROCK<br>100 NORTH TRIPLET LAKE DRIVE<br>CASSELBERRY, FL 32707 | P-0052344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAM D THAI AND LAN KATHY M THAI<br>4805 W. MAURIE AVE.<br>SANTA ANA, CA 92703 | P-0052345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR J PAZ<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHAMMAD I ALI<br>173 STONYBROOK ROAD<br>STRATFORD, CT 06614 | P-0052347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH E GROOME<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A MCCORMICK<br>12 WESTBURY DRIVE NW<br>ROME, GA 30165-1972 | P-0052349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R WEEKS<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| CYNTHIA FABIAN<br>3050 S. LOOMIS ST.<br>CHICAGO, IL 60608 | P-0052351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO E GONZALES<br>10667 W.OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SZU Y LEE<br>2975 LUGANO WAY<br>SAN JOSE, CA 95132 | P-0052353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MCFARLANE<br>4155 ROLLINGWOOD CT<br>JACKSONVILLE, FL 32224 | P-0052354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR CASTRO<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ADVENTO<br>7864 CHERRYSTONE AVE.<br>PANORAMA CITY, CA 91402 | P-0052356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOKHA NGOV<br>38197 PADARO STREET<br>MURRIETA, CA 92563 | P-0052357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE D COOKS<br>12405 A TURTLE ROCK RD<br>AUSTIN, TX 78729 | P-0052358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMILE C CASTRO<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS LEE AND COURTNEY LEE<br>337 SAN RAFAEL AVE<br>BELVEDERE, CA 94920 | P-0052360 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,274.98 | | | | | $20,274.98 |
| MICHAEL A MULDOON<br>619 N 204TH ST<br>SHORELINE, WA 98133 | P-0052361 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GROOME<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANID B MOSQUEDA P.O.BOX 587 EDCOUCH, TX 78538 | P-0052363 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY REICHE 7453 POCKET RD SACRAMENTO, CA 95831-4821 | P-0052364 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR LOPEZ 15202 MIRA VISTA HOUSTON, TX 77083 | P-0052365 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| CINDY K CRAIG 137 E HONEY CREEK DR MANCHESTER, IA 52057 | P-0052366 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL COLBURN CHERYL COLBURN 7453 POCKET RD SACRAMENTO | P-0052367 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L WILDER 1205 18TH STREET TUSCALOOSA, AL 35401 | P-0052368 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD AFRAND 262 SPECTACULAR HENDERSON, NV 89052 | P-0052369 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY K CRAIG 137 E HONEY CREEK DRIVE MANCHCESTER, IA 52057 | P-0052370 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSSY J VADAKKEL 8115 159TH ST W APPLE VALLEY, MN 55124 | P-0052371 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND A WILDER 1205 18TH STREET TUSCALOOSA, AL 35401 | P-0052372 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA M RIGNEY 254 JIM WEST DR WAYNESBORO, MS 39367 | P-0052373 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA N KAWAR 18244 BARROSO ST ROWLAND HEIGHTS, CA 91748 | P-0052374 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS L RIGNEY 254 JIM WEST DR WAYNESBORO, MS 39367 | P-0052375 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA B STRACHAN 8208 LONGFELLOW LANE FORT WORTH, TX 76120 | P-0052376 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARL CALLAGHAN<br>16W215 94TH STREET<br>BURR RIDGE, IL 60527 | P-0052377 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD S BRATCHER<br>565 WILK DR<br>MORRISVILLE, PA 19067 | P-0052378 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEELZIER H OCONNER<br>228 E. SPRINGETTSBURY AVE<br>YORK, PA 17403 | P-0052379 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPIWE DOMA<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052380 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L BUCK<br>534 S FOURTH AVE<br>GALLOWAY, NJ 08205 | P-0052381 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RIZWANUR RAHMAN<br>13047 BACARD LANE<br>HOUSTON, TX 77099 | P-0052382 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAPERA DOMA<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052383 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY L MACIAS<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0052384 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $493.40 | | | | | $493.40 |
| PAUL G VALDIVIA<br>7225 WEST 11 COURT APT333<br>HIALEAH, FL 33014 | P-0052385 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M MOELLER<br>1713 N MAIN ST APT 201<br>OSHKOSH, WI 54901 | P-0052386 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JESSICA C MCLEMORE<br>22679 PARK ST<br>DEARBORN, MI 48124 | P-0052387 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE Z LOPEZ<br>4013 MONTGOMERY BLVD NE K7<br>ALBUQUERQUE | P-0052388 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL B MCWILLIAMS<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052389 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONI GREGORY<br>4004 WALLISVILLE RD<br>BAYTOWN, TX 77521 | P-0052390 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J PEREZ AND DEBORAH A PEREZ<br>1118 LYONSHALL BLVD<br>SWANSEA, IL 62226 | P-0052391 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE A BOYD CHARLOTTE 105 PALMER RD OAK RIDGE,, TN 37830/5124 | P-0052392 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MCWILLIAMS 1487 CROOKED TREE LANE STONE MOUNTAIN, GA 30088 | P-0052393 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGHTON I NODA AND MARSHA N NODA 2535 BONITA DR. HIGHLAND, CA 92346 | P-0052394 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIKA G KEARSE 2996 N. ASHFORD AVE RIALTO, CA 92377 | P-0052395 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ELBERT C MCWILLIAMS 1487 CROOKED TREE LANE STONE MOUNTAIN, GA 30088 | P-0052396 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY K CRAIG 137 E HONEY CREEK DRIVE MANCHESTER, IA 52057 | P-0052397 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI JAICK 758 54TH STREET OAKLAND, CA 94609 | P-0052398 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIRA N GARRAWY 2201 VANDYKE STREET UNIT 1 MAPLEWOOD, MN 55109 | P-0052399 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L PFEIFFER APT 310 2909 W BARCELONA ST TAMPA, FL 33629 | P-0052400 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIRA N GARRAWAY 2201 VANDYKE STREET UNIT 1 MAPLEWOOD, MN 55109 | P-0052401 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SWEETERS 48 HAVEMEYER LANE COMMACK, NY 11725 | P-0052402 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LINDBERG 408 MONTESSORI AVENUE PLACENTIA, CA 92870 | P-0052403 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY J BROOKE 511 N AVENUE H APT 607 BOISE, ID 83712 | P-0052404 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLORY F KATZ 2251 GRENADIER DR SAN PEDRO, CA 90732` | P-0052405 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHIGANG CAO 290 TUSTIN FIELD DR. TUSTIN, CA 92782 | P-0052406 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE-ANNE M BRINKER 310 NE 147TH AVE PORTLAND, OR 97230 | P-0052407 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA ANDREWS AND KEVIN M ANDREWS 12610 QUOTING POET CT. BOWIE, MD 20720 | P-0052408 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A LEALI 6826 29TH PLACE BERWYN, IL 60402 | P-0052409 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY J BROOKE 511 AVENUE H APT 607 BOISE, ID 83712 | P-0052410 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $1,841.20 | | | | | $1,841.20 |
| DIANDREA HILL | P-0052411 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D SKIDMORE 157 MONAHAN DRIVE UNIT D FORT WALTON BEAC, FL 32547 | P-0052412 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE DESTINE PO BOX 683461 ORLANDO, FL 32868 | P-0052413 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLET Y HALL 350 SUZANNE DRIVE JACKSONVILLE, FL 32218 | P-0052414 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INF L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052415 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONETTE I BRYANT 2099 DOWLEN ROAD APT 11 BEAUMONT, TX 77706 | P-0052416 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $4,800.00 | | | | | $4,800.00 |
| N/A 17206 IMPERIAL VALLEY DR #305 HOUSTON, TX 77060 | P-0052417 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE DESTINE PO BOX 683461 ORLANDO, FL 32868 | P-0052418 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $11,320.00 | | | | | $11,320.00 |
| RANDY G BUTTREY 1807 POINTE COURT LEBANON, TN 37087 | P-0052419 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN H PETRIE 12561 MEDALIST PARKWAY CARMEL, IN 46033 | P-0052420 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLICENT BRODIE 18092 BRIDLEWOOD LANE RUTHER GLEN, VA 22546 | P-0052421 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE G MCGREGOR 3923 MELSHIRE LANE CHARLOTTE, NC 28269 | P-0052422 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E SPILLMAN 8308 E FM 917 ALVARADO, TX 76009 | P-0052423 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILA S HALL 1071 BLACK LANE FAIRBORN, OH 45324 | P-0052424 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L FINLEY 6097 POST ROAD DOUGLASVILLE, GA 30135-5533 | P-0052425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC LEX L.L.C. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052426 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CFP MOTORS LLC D/B/A COURTESY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052427 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MS CHEV LLC D/B/A GRAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052428 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052429 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052430 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A YEATES 1405 DARLINGTON DRIVE DERBY, NY 14047 | P-0052431 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A YEATES AND SALLY A YEATES 1405 DARLINGTON DRIVE DERBY, NY 14047 | P-0052432 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTOFOR KOSTURA<br>4911 14TH ST NW<br>WASHINGTON, DC 20011 | P-0052433 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO P FLORES<br>1926 E. CLARENDON AVE.<br>PHOENIX, AZ 85016-6405 | P-0052434 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S HARDEN<br>P.O. BOX 134<br>GOLDENROD, FL 32733-0134 | P-0052435 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A BOZEMAN<br>2401 LIPIZZAN TRAIL<br>ORMOND BEACH, FL 32174 | P-0052436 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C. D/B/A GRAY-D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052437 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C. D/B/A GRAY-D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052438 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBRA G MCNEESE<br>6208 WINTERBERRY LANE<br>SPRINGFIELD, IL 62712 | P-0052439 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ESCUDE T L.L.C. D/B/A GRAY<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052440 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA PASCALE<br>258 BROOKFIELD AVE<br>STATEN ISLAND, NY 10308 | P-0052441 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY TURNER<br>3333 THREAD NEEDLE RD<br>AUGUSTA, GA 30907 | P-0052442 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA CANELA<br>#1337 ANTOINE DR<br>SAN DIEGO, CA 92139 | P-0052443 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L KENNEDY<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052444 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | P-0052445 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES S MARKAKIS AND BRITTANY R COFFEY<br>4522 RASPE AVENUE<br>BALTIMORE, MD 21206 | P-0052446 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H FRISCH<br>1416 JEFFERSON ST NE<br>ALBUQUERQUE, NM | P-0052447 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKO N JAMES<br>1519 STATE ST<br>SHREVEPORT, LA 71108 | P-0052448 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA A SKINNER<br>36334 S. RIVERVIEW DRIVE<br>EASTLAKE, OH 44095 | P-0052449 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIODUN F IJIYERA<br>492 LIBERTY WAY<br>LAKE DALLAS, TX 75065 | P-0052450 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J GODWIN AND ROBIN A GODWIN<br>201 PICKRELLTOWN RD<br>WEST LIBERTY, OH 43357 | P-0052451 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY A SLY<br>5322 W. MT. MORRIS ROAD<br>MOUNT MORRIS, MI 48458 | P-0052452 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYNA GREEN AND FRED GREEN<br>601 POYDRAS STREET<br>24TH FLOOR<br>NEW ORLEANS, LA 70130 | P-0052453 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M JARRELL<br>4764 MACK<br>HOWELL, MI 48855 | P-0052454 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M SCOTT<br>20 PICKWICK DRIVE<br>COMMACK, NY 11725 | P-0052455 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A LUONGO<br>5432 CALKINS ROAD<br>FLINT, MI 48532 | P-0052456 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THARISICIA A ANDREWS<br>3883 CHAUCER COURT<br>TALLAHASSEE, FL 32311 | P-0052457 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY MARES<br>19174 TRUMBO RD<br>SAN ANTONIO, TX 78264 | P-0052458 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN MOSHIRI<br>1344 N. DEARBORN ST<br>APT 16-F<br>CHICAGO, IL 60610 | P-0052459 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARA RUTTLE<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0052460 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN MOSHIRI<br>1344 N. DEARBORN ST<br>APT 16-F<br>CHICAGO, IL 60610 | P-0052461 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H DAVIS AND SHIRLEY A DAVIS<br>3045 BUENA VIDA CIR APT112<br>LAS CRUCES, NM 88011 | P-0052462 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMO J PIZZICHEMI AND VIRGINIA D PIZZICHEMI<br>38 CIRCLE DR<br>MONSON, MA 01057 | P-0052463 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY L WILSON<br>3015 ROSALINDA<br>SAN CLEMENTE, CA 92673 | P-0052464 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK SPENSIERI<br>934 S. HARVARD DRIVE<br>PALATINE, IL 60067 | P-0052465 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEFERTARI S STEWART<br>12405 OAK CEDAR PLACE UNIT102<br>TAMPA, FL 33612 | P-0052466 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW K BERMAN<br>14431 ASHLEYVILLE LANE<br>MIDLOTHIAN, VA 23112 | P-0052467 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M LIWACZ<br>63 CREEKWOOD DRIVE<br>BORDENTOWN, NJ 08505 | P-0052468 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E CANELA<br>1337 ANTOINE DRIVE<br>SAN DIEGO, CA 92139 | P-0052469 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L DUBIN<br>730 HUDSON AVENUE<br>PEEKSKILL, NY 10566 | P-0052470 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHANDA G EDWARDS<br>2810 PERHAM AVENUE<br>SELMA, AL 36703 | P-0052471 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE S NICKELATTI<br>E1157 COUNTY ROAD K<br>GENOA, WI 54632 | P-0052472 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA V GARIBAY AND MARY J PLUMA<br>4240 FROST DR<br>OXNARD, CA 93033 | P-0052473 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER M DOBBS 10443 STARLIGHT AVE BATON ROUGE, LA 70815 | P-0052474 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA AUGUSTYN 11509 BERTRAM ST WOODBRIDGE, VA 22192 | P-0052475 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P SCROGGS 5620 PEPPER TREE LANE OAKWOOD, GA 30566 | P-0052476 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L HALL AND TIFFANY N HALL 6762 CIRCLE J DRIVE TALLAHASSEE, FL 32312 | P-0052477 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L KENNEDY 1625 DOZIER CIRCLE SE PALM BAY, FL 32909 | P-0052478 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A AMMON 10640 MERRICK LN CINCINNATI, OH 45242 | P-0052479 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIUS R DODD AND DESMOND K DODD 2643 GREEN MEADOW LANE MARIETTA, GA 30066 | P-0052480 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JONATHAN S HUSKINS P.O. BOX 2641 BOONE, NC 28607-2641 | P-0052481 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $902.94 | | | | | $902.94 |
| KATHERINE I GITTO 8 FOURTH AVE HUDSON FALLS, NY 12839 | P-0052482 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY DANIELS-MARCOUX 18 GIRARD ST. LACONIA, NH 03246 | P-0052483 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELTON E THOMAS 806 APACHE STREET TALLAHASSEE, FL 32301 | P-0052484 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY TURNER 3333 THREADNEEDLE RD AUGUSTA, GA 30907 | P-0052485 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY DANIELS-MARCOUX 18 GIRARD ST. LACONIA, NH 03246 | P-0052486 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY HENRY P.O. BOX 705 THIBODAUX, LA 70302 | P-0052487 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE L BASILICATO 19 WENDT LANE WAYNE, NJ 07470 | P-0052488 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORIS BONILLA<br>1043 HARDING ST APT 2<br>UNIONDALE, NY 11553 | P-0052489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDA R HANNAH<br>2395 TITUS AVE<br>ROCHESTER, NY 14622 | P-0052490 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY TURNER<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052491 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A NUTT JR.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P NEDROW<br>14724 W 70TH STREET<br>SHAWNEE, KS 66216 | P-0052493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYCARLYN SMITH<br>23429 OXNARD STREET<br>WOODLAND HILLS, CA 91367 | P-0052495 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,016,765.24 | | | | | $1,016,765.24 |
| ASBURY ATLANTA LEX L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052496 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH LANCTOT<br>41340 FOX RUN ROAD APT EW309<br>NOVI, MI 48377-4908 | P-0052497 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JPV L.L.C D/B/A PORSC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052498 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052499 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOYOUNG KWON<br>2646 W. JEROME<br>CHICAGO, IL 60645 | P-0052500 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVARO TRUJILLO<br>9831 NW 24 STRRET<br>SUNRISE, FL 33322 | P-0052501 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER BAILEY<br>4708 SMALLWOOD RD<br>COLUMBIA, SC 29223 | P-0052502 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RON TILLERY 110 5TH AVENUE HOLDREGE, NE 68949 | P-0052503 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY WARBURTON 44 GREEN LODGE STREET CANTON, MA 02021 | P-0052504 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A P.O. BOX H LAKE ISABELLA, CA 93240 | P-0052505 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABC AUTO 6264 BARRANCA DRIVE RIVERSIDE, CA 92506 | P-0052506 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY WARBURTON 44 GREEN LODGE STREET CANTON, MA 0201 | P-0052507 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J PATRICK SEDLAR 11300 INGRAM ST. LIVONIA, MI 48150 | P-0052508 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE RYAN 1082 CHISHOLM RIDGE DR ROCKWALL, TX 75032 | P-0052509 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J PORTER SR 2243 EVERGREEN ST BIRMINGHAM, AL 35217 | P-0052510 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A ABDALLA 216 RENEE AVENUE LAFAYETTE, LA 70503 | P-0052511 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R CLORE 2024 GENTLE SPRINGS DR JOSHUA, TX 76058 | P-0052512 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HANSBERRY 513 FAIR AVENUE WEST MORA, MN 55051 | P-0052513 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| ELIZABETH A ABDALLA 216 RENEE AVENUE LAFAYETTE, LA 70503 | P-0052514 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J MORAN 2706 N. DINWIDDIE ST. ARLINGTON, VA 22207 | P-0052515 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAN T VANDERLAAN 4555 41ST STREET GRANDVILLE, MI 49418 | P-0052516 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M BRADISH 3480 N FRATNEY ST MILWAUKEE, WI 53212 | P-0052517 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWETA KAYAL<br>2004 BERKLEY RIDGE DR<br>MC DONALD, PA 15057 | P-0052518 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $550.00 | | | | | $550.00 |
| CHIVONN L FLOYD<br>501 S STEPHEN ST<br>OREGON, OH 43616 | P-0052519 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J PATRICK SEDLAR<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052520 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKKA J WISHOM<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052521 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SKAVINSKY<br>PO BOX 351<br>WILSON, NY 14172 | P-0052522 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY SPINNER AND JUDITH E SPINNER<br>38H SOUTHPORT LANE<br>BOYTON BEACH, FL 33436 | P-0052523 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA A LESAR<br>96 FONTAINEBLEAU DR APT B<br>NEW ORLEANS, LA 70125 | P-0052524 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD L WALKER<br>8926 PINE BLUFF CT<br>EDEN PRAIRIE, MN 55347-1726 | P-0052525 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUA MICHAE J GENOVESE<br>1436 GRAND ARMY ROAD<br>LABADIE, MO 63055 | P-0052526 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE WOODS<br>DWAYNE WOODS<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052527 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WTY MOTORS L.P. D/B/A COURTES<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052528 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052529 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052530 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINA P ORTIZ<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0052531 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GBM LLC D/B/A CROWN BMW<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052532 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052533 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COGGIN CHEVROLET L.L.C D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052534 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE W WARD<br>907 MAY DR<br>JONESBOROUGH, TN 37659 | P-0052535 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052536 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD LLC D/B/A<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052537 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II, LLC D/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052538 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY 2 L.L.C. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052539 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052540 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC D/B/A CO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAI SIMOV<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052542 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJEEV MUDUMBA AND RAJEEV MUDUMBA<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052543 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH VILLARANDA<br>PO BOX 936<br>TEMECULA, CA 92593 | P-0052544 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A COHEN AND LESLIE J ROOT<br>68 LAKESIDE DRIVE<br>KATONAH, NY 10536 | P-0052545 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AUSTIN M WENGER<br>2944 CHAMBERLAIN ROAD<br>FAIRLAWN, OH 44333 | P-0052546 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052547 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T OWENS AND KIMBERLY OWENS<br>100 SHORE DRIVE<br>JARVISBURG, NC 27947 | P-0052548 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTINA B SARVARY<br>63 MARK TWAIN DRIVE<br>HAMILTON, NJ 08690 | P-0052549 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHE' W HOUSTON<br>1335 E 60TH ST<br>LONG BEACH, CA 90805 | P-0052550 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S BROWN<br>2423 STONEHILL AVE<br>VALRICO, FL 33594 | P-0052551 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KO ENTERPRISES<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0052552 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BEZAK AND CAROLYN A BEZAK<br>111 KEPPLE ST.<br>JEANNETTE, PA 15644 | P-0052553 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES A RODITI<br>649 GRAPE AVE.<br>SUNNYVALE, CA 94087 | P-0052554 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRADY L SHARP<br>2836 EASTERN SHORE DR.<br>HAMPTON COVE, AL 35763 | P-0052555 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY HIRSHELL VIERRA<br>12814 REXMORE DR<br>GERMANTOWN, MD 20874 | P-0052556 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO B GONZALEZ<br>4279 WOODLAND DR<br>CONCORD, CA 94521 | P-0052557 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH HIRSHELL AND CHRISTY HIRSHELL 12814 REXMORE DR GERMANTOWN, MD 20874 | P-0052558 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052559 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052560 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVRAM RODITI 649 GRAPR AVE. SUNNYVALE, CA 94087 | P-0052561 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE KENNEDY 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0052562 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052563 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH BUSCHUR 10635 HONEYSUCKLE WAY PLAIN CITY, OH 43064 | P-0052564 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052565 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K LLC; NALLEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH BUSCHUR 10635 HONEYSUCKLE WAY PLAIN CITY, OH 43064 | P-0052567 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W NICHOLS 6136 EL CAPITAN ST FORT WORTH, TX 76179 | P-0052568 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON J BAUER PO BOX 391214 MOUNTAIN VIEW, CA 94039 | P-0052569 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052570 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CHANEY 2036 N. SEDGWICK ST. UNIT C CHICAGO, IL 60614 | P-0052571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES RETH 25659 PINE CREEK LANE WILMINGTON, CA 90744 | P-0052572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $24,786.48 | | | | | $24,786.48 |
| AF MOTORS, L.L.C; COGGIN DEL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATITIA M DOPPLER 694 SAGE CIRCLE HIGHLANDS RANCH, CO 80126 | P-0052574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L DABBS AND REGINA F CHANNEL-DABBS 556 BROOKS AVE VENICE, CA 90291-3008 | P-0052575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER 19 HAZEN STREET GREENWOOD LAKE, NY 10925 | P-0052577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WILMOTH 146 TUSSEL LANE SCOTCH PLAINS, NJ 07076 | P-0052579 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F GARMON 135 NW LANGE ST DALLAS, OR 97338 | P-0052581 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA D FRIEDBERG 2159 EAST 65 STREET BROOKLYN, NY 11234 | P-0052582 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KP MOTORS L.L.C. D/B/A COGGIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED CARTER 45-08 40TH STREET SUNNYSIDE, NY 11104 | P-0052584 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN L GORMAN<br>1919 HELDERBERG AVE<br>SCHENECTADY, NY 12306 | P-0052585 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER A FAGIO<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA T PAYNE<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0052587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M RESNICK<br>2141 HOLLAND AVENUE APT. 3L<br>BRONX, NY 10462 | P-0052588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING - HON LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS,<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY FT. WORTH FORD, LLC D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T FURMAN<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKI A BARDEN<br>25 ROBIN RD<br>LONG MEADOW, MA 01106 | P-0052594 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B DOPPLER<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0052595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8623 UNION GROVE ROAD<br>CHAPEL HILL, NC 27516 | P-0052596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052597 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICE L ZAMBRANO<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0052598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| COLGATE UNIVERSITY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052599 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| CLIFFORD J SCHUBERT<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052600 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL R LEAL<br>145 DANDRIDGE CT. SUITE 100<br>STAFFORD, VA 22554 | P-0052601 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKKA J WISHOM<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052602 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY BOYCHUCK AND CINDY BOYCHUCK<br>273 PAVONIA CIRCLE<br>MARLTON | P-0052603 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMJOO LEE<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052604 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON CROSBY<br>817 IMOGENE COURT<br>AZLE, TX 76020 | P-0052605 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M PERLMAN<br>249 HAVERHILL STREET<br>N. READING, MA 01864 | P-0052606 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| NENA E CALOCA AND OSCAR G CALOCA<br>6175 STEARNS STREET<br>RIVERSIDE, CA 92504 | P-0052607 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S CANNATA AND LINDA J CANNATA<br>1625 79TH STREET CAUSEWAY<br>APT 1106<br>NORTH BAY VILLAG, FL 33141-4177 | P-0052608 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052609 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEONGMIN AHN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052610 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E KENNEDY<br>2901 PRAIRIE ROSE CT<br>OKLAHOMA CITY, OK 73120 | P-0052611 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA<br>1637 MELVINVILLE CT LOT 12<br>FAYETTEVILLE, NC 28312 | P-0052612 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BEARD<br>1022 KNOX ST<br>UTICA, NY 13502 | P-0052613 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GABRIEL<br>8005 55TH ST E<br>PALMETTO, FL 34221 | P-0052614 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY RUSSELL AND BRIAN RUSSELL<br>5700 SW LAKEFRONT LN S LOT 12<br>ST JOSEPH, MO 64504 | P-0052615 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIUNDAI<br>8011 NORTH ROME AVE<br>TAMPA, FL 33604 | P-0052616 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HIGGINS<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052617 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A SHAPIRA<br>1712 ADKINSON AVE<br>LONGMONT, CO 80501 | P-0052618 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HIGGINS<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052619 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H RICHARDSON<br>111 BRADLEY ROAD<br>JACKSON, GA 30233 | P-0052620 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAI SIMOV<br>NIKOLAI SIMOV<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052621 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BAKER<br>908 SE 14TH STREET<br>CAPE CORAL, FL 33990 | P-0052622 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HIGGINS<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052623 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C.<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV MUDUMBA<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052625 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA HON L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J LABATY 7507 ASHER PARK DRIVE SAN ANTONIO, TX 78249 | P-0052627 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ASBURY ST. LOUIS LEX L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE BRANDON L.P HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER PON L.L.C. D/B/A NORT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C. D/B/A NOR HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F BUCK 7012 GARTNER LANE EVANSVILLE, IN 47712 | P-0052634 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J BOWER 4132 JENSEN ST PLEASANTON, CA 94566 | P-0052635 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D GRADY 8030 STEMEN ROAD PICKERINGTON, OH 43147-9426 | P-0052636 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBER N ROSS<br>P.O. BOX 700<br>IDYLLWILD, CA 92549 | P-0052638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED R DAVIE<br>304 PYLE LN<br>HOPKINSVILLE, KY 42240-5120 | P-0052639 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DAVIS, PSC<br>P.O. BOX 1410<br>PIKEVILLE, KY 41502 | P-0052640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L GALLE<br>2512 ANNETTE STREET<br>NEW ORLEANS, LA 70119 | P-0052641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS D FUQUA AND CYNTHYA M FUQUA<br>PO BOX 9233<br>3850 JEWETT AVENUE<br>HIGHLAND, IN 46322 | P-0052643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D WEIBERT AND LEANN A WEIBERT<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY LINARES<br>3158 FELLSWOOD<br>PORT NECHES, TX 77651 | P-0052645 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D SMITH<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CROWN GVO L.L.C.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M GARMON<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052648 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS G HELFT<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ASBURY ATLANTA AC LLC D/B/A N<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWANDA J EDDINS<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $114.66 | | | | | $114.66 |
| GUS G WARD AND JOYCE G WARD<br>121 COLMAN HILL DR<br>SPARTANBURG, SC 29302 | P-0052652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH W RANDALL<br>C. MICHAEL HART<br>P.O. BOX 2471<br>BATON ROUGE, LA 70821-2471 | P-0052654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCA FIGUEROA RODRIGU<br>HC-2 BOX 5025<br>COAMO, PR 00769-9608 | P-0052656 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAIME T ZEAS<br>6748 NORTH ASHLAND<br>APT 412<br>CHICAGO, IL 60626 | P-0052657 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAIN K JASEY<br>PO BOX 22912<br>NEWARK, NJ 07101 | P-0052659 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W MUCKENFUSS JR AND SHEILA R MUCKENFUSS<br>3154 CACTUS SPRINGS DR<br>LAUGHLIN, NV 89029-0820 | P-0052661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| ASBURY ATLANTA NIS II LLC<br>HILL, WARD & HENDERSON P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CH MOTORS LLC D/B/A COGGIN HO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE C LAROCHELLE 403 CREEKSIDE DRIVE MAYFIELD HEIGHTS, OH 44143 | P-0052664 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PARKER AND KAREN KRISTOPEIT PARKE 11192 CHASE WAY WESTMINSTER, CO | P-0052665 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA MILLS AND TEONNI HENRY 749 GULLWING LANE NORTH LAS VEGAS, NV 89081 | P-0052666 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MCMARTIN 2110 SURREY LANE BOSSIER CITY, LA 71111 | P-0052667 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL T BUCHANAN 136 SIEBERT ROAD LANCASTER, NY 14086 | P-0052668 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY S HAMMOND 6963 N ASHLAND BLVD #1W CHICAGO, IL 60626 | P-0052669 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HOWEL 605 SAUNDERS ROAD GATES, NC 27937 | P-0052670 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY R DUKE 22883 FM 2090 RD SPLENDORA, TX 77372 | P-0052671 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D O'CONNELL 4514 MONROE ST ECORSE, MI 48229 | P-0052672 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KATHREIN 6361 EMERALD BAY CT. FORT MYERS, FL 33908 | P-0052673 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JING HINTON 769 9TH ST UNIT A SECAUCUS, NJ 07094 | P-0052674 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY A GONZALEZ 1162 MANZANITA DRIVE PACIFICA, CA 94044 | P-0052675 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CARL M GALLI 3970 OAKS CLUBHOUSE DR APT 305 POMPANO BEACH, FL 33069-3674 | P-0052676 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA L CRUTCHFIELD<br>2331 NE 35TH ST.<br>TOPEKA, KS 66617 | P-0052677 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R FADER<br>125 COYOTE RIDGE<br>DEFIANCE, MO 63341 | P-0052678 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY B ROBINSON<br>48 FOX HOLLOW DR<br>MAYS LANDING, NJ 08330 | P-0052679 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHEY M ALLEN<br>133 SIGSBEE AVE<br>SAINT LOUIS, MO 63125 | P-0052680 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE G MILLER<br>149 MORNINGSIDE DR<br>MARION, AR 72364 | P-0052681 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE L PETERSON<br>12915 29TH AVE SE<br>EVERETT, WA 98208 | P-0052682 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M SORENSON<br>3840 8TH ST NE<br>WILLMAR, MN 56201 | P-0052683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $547.29 | | | | | $547.29 |
| IVAN E THOMPSON<br>751 AVENIDA TERRAZO<br>CORONA, CA 92882 | P-0052684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED TECHNOLOGIES CORPORAT<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $21,500.00 | | | | | $21,500.00 |
| CHO PARTNERSHIP LTD. D/B/A CO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER E MURPHY<br>4000 MASSACHUSETTS AVE NW<br>APT 1322<br>WASHINGTON, DC 20016 | P-0052687 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CSA IMPORTS L.L.C. D/B/A COGG<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE L FEINGERTS<br>3700 ORLEANS AVE<br>APT 4404<br>NEW ORLEANS, LA 70119 | P-0052690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAURA C BAKER-ANDERLE<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C HENDERSON<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0052692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC L CRATTON<br>PO BOX 145<br>SOUTH ENGLISH, IA 52335 | P-0052694 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L KIEFER<br>P.O. BOX 9085<br>FORT WAYNE, IN 46899-9085 | P-0052695 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WALPOLE<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0052697 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN PBM L.L.C. D/B/A HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052698 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M BROWN AND ALICIA N STOCKS<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052699 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| CROWN RIB L.L.C. D/B/A RICHMO HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L RUTH AND PATRICIA J RUTH<br>11500 VAN DORN<br>WALTON, NE 68461 | P-0052701 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA G O'LOUGHLIN<br>9 DUNMOYLE PLACE<br>PITTSBURGH, PA 15217 | P-0052702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESTIGE BAY L.L.C. D/B/A BMW HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER 292 LOMA LINDA DRIVE PAGOSA SPRINGS, CO 81147 | P-0052704 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON, L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052705 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J SMITH JR AND KATHY J SMITH 1383 SW 90TH STREET AUGUSTA, KS 67010-8292 | P-0052706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. D/B/A NORTH POI HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052707 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C. D/B/A NORT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052708 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA CHIBINDA AND PETER CHIBINDA 5718 LIBERTY PASS DR LIBERTY TWP, OH 45044 | P-0052709 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S KLITZMAN 1391 SAWGRASS CORP PARKWAY SUNRISE, FL 33323 | P-0052710 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $232.00 | | | | | $232.00 |
| MCDAVID FRISCO-HON, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052711 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. D/B/A NORTH POI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052712 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K DELIS 2064 E ESTATE RD KALKASKA, MI 49646-8193 | P-0052713 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P CARPENTER 306 NEWMAN CT STERLING, VA 20164 | P-0052714 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAUREEN F SCHNELL AND WAYNE J SCHNELL 108 DON BISHOP RD UNIT 9-1 SANTA ROSA BEACH, FL 32459 | P-0052715 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON - NISS LLC D/ HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052716 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052717 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COGGIN CARS L.L.C D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V HENDERSON AND LISA R HENDERSON 60 TENNIS RD MATTAPAN, MA 02126 | P-0052719 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052720 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVENUES MOTORS LTD. D/B/A COG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052721 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMPA KIA L.P. D/B/A COURTESY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B HOWARD 5095 LAKEVIEW DR POWELL, OH 43065 | P-0052723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMPA HUND LP D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CN MOTORS LLC D/B/A COGGIN NI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052725 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANA G RODRIGUEZ DIAZ<br>PO BOX 1973<br>AIBONITO, PR 00705-1973 | P-0052726 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PLANO LINCOLN-MERCURY, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052727 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS DONOGHUE<br>PO BOX 285<br>SAG HARBOR, NY 11963 | P-0052728 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| ASBURY AUTOMOTIVE ST. LOUIS<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052729 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC D/B/A NORT<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052730 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC D/B/A TOYOT<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052731 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B CREWS<br>155 CAMELLIA RD<br>MIDWAY, GA 31320 | P-0052732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE M PORAC<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0052733 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL,<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052734 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052735 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L BUTLER-ADAMS<br>1445 STONELAKE COVE AVE<br>HENDERSON, NV 89074 | P-0052736 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052737 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS G HELFT<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052738 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROSS G HELFT<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052739 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RHODA MILLS<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052740 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M WISE<br>7439 LA PALMA AVE #124<br>BUENA PARK, CA 90620 | P-0052741 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY N BURTON<br>1200 ESPLANADE<br>APT 217<br>REDONDO BEACH, CA 90277 | P-0052742 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANJULA PALAT<br>5325 EVIAN XING NW<br>KENNESAW, GA 30152 | P-0052743 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L CAWLEY<br>369 PINE ORCHARD ROAD<br>CHEPACHET, RI 02814 | P-0052744 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI A GOODWIN AND NONE<br>761 VESTAL ST<br>WOODBRIDGE, VA 22191 | P-0052745 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE PARNELL<br>2160 W 70TH ST<br>LOS ANGELES, CA 90047 | P-0052746 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK A CANTU<br>2113 WESTRIDGE DR<br>PLANO, TX 75075 | P-0052747 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE FAIR<br>P. O. BOX 70128<br>FAIRBANKS, AK 99707 | P-0052748 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY A BAILEY<br>35 OWE GO STREET<br>SPENCER, NY 14883 | P-0052749 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G MILLS<br>1017 LANAI ST SE<br>SALEM, OR 97317 | P-0052750 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG T GREENSHIELDD<br>11459 E LIPPINCOTT BLVD<br>DAVISON, MI 48423 | P-0052751 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW J INGLE<br>14909 CROOM ROAD<br>BRANDYWINE, MD 20613 | P-0052752 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J CARPENTER<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0052753 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE N WOODS<br>2 CAREY ST<br>PENNINGTON, NJ 08534 | P-0052754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE WORN AND MICHAEL WORN<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0052755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA K NESBITT<br>247 SHETLAND DRIVE<br>NEW CASTLE, DE 19720 | P-0052756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| BRUCE M PORTNOY AND LINDA R PORTNOY<br>1432 GREGORY COURT<br>INDIAN CREEK, IL 60061 | P-0052757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA LLC D/B/A<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRELLIE R EASTERLING<br>2711 W GALBRAITH ROAD<br>CINCINATTI, OH 45237-4216 | P-0052759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE L EASTERLING JR<br>2711 W GALBRAITH RD<br>CINCINNATI, OH 45239 | P-0052760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA N STOCKS AND CYNTHIA M BROWN<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| MARTHA J GRACEY<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYNELLE R BEATTY<br>4900 NC HWY 55 #160-114<br>DURHAM, NC 27713 | P-0052763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T BARTKIEWICZ<br>5503 RENWOOD DRIVE<br>PARMA, OH 44129 | P-0052764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN E JOHNSON<br>1611 ROCK POINTE RD<br>PORTAL, GA 30450 | P-0052765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN A FRANCIS<br>THE FRANCIS ESTATE<br>POST OFFICE BOX 328<br>HUNTINGTON STA., NY 11746 | P-0052766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES J APLAND<br>8163 REDLANDS ST.<br>NO. 23<br>PLAYA DEL REY, CA 90293 | P-0052767 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES TREVILLION<br>713 LASALLE DRIVE<br>LAPLACE, LA 70068 | P-0052768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO J SONDERLEITER<br>1200 BURTON DRIVE<br>APT 34<br>VACAVILLE, CA 95687-3513 | P-0052769 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J WATSON<br>5605 80TH ST NE<br>MARYSVILLE, WA 98270 | P-0052770 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L SALINAS AND COREY R SALINAS<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052771 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J CORDOVA<br>5 ROSA LANE<br>SHELTON, CT 06484 | P-0052772 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M LABRIOLA<br>1391 CASCADE CIRCLE WEST<br>CANTON | P-0052773 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B KIMBLE<br>4623 BOARDWALK DRIVE<br>BELLINGHAM, WA 98226 | P-0052774 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH YOCUM AND BETH A YOCUM<br>209 DELANCEY ST<br>PHILADELPHIA, PA 19106 | P-0052775 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLISS A WEBSTER<br>ARLISS WEBSTER<br>1265 RACE STREET #504<br>DENVER, CO 80206 | P-0052776 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRIEDA L JULIAN<br>P.O.BOX1024<br>HIGHTSTOWN, NJ 08520 | P-0052777 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E LANGHOFF<br>1305 LINWWOOD AVE.<br>METAIRIE, LA 70003 | P-0052778 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIRAV M SHAH<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | P-0052779 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH ORTIZ<br>26220 PERCHERON CIR<br>MORENO VALLEY, CA 92555 | P-0052780 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| OKSANA GRUDSKAYA<br>20865 NUNES AVE.<br>CASTRO VALLEY, CA 94546 | P-0052781 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEITH J ANDERLE<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052782 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J HARDAWAY<br>5500 JACKSON STREET<br>MERRILLVILLE, IN 46410-2048 | P-0052783 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P GREEN<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052784 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L FORD AND ANTHONY E GIANNETTI<br>330 WESTGATE AVENUE<br>CHICAGO HEIGHTS, IL 60411 | P-0052785 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ROTH<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | P-0052786 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADINE S PASTOR<br>2751 KAPIOLANI BLVD<br>APT 502<br>HONOLULU, HI 96826 | P-0052787 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY P COOK<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0052788 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| IAN M GRACEY<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052789 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A LELAND<br>8740 SUGAR SAND LANE NW<br>ALEXANDRIA, MN 56308-9716 | P-0052790 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D'ARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR CT.<br>SPRING, TX 77379-3995 | P-0052791 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $14,600,411.40 | | | | | $14,600,411.40 |
| REBECCA FERGUSON<br>5766 BUCK RUN DRIVE<br>COLUMBUS, OH 43213 | P-0052792 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA L CLARK<br>23661 CANYON HEIGHTS<br>MENIFEE, CA 92587 | P-0052793 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J REILLY<br>9745 W TARO LANE<br>PEORIA, AZ 85382 | P-0052794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ROEHL<br>5 HILLOCK COURT<br>GLENVILLE, NY 12302 | P-0052795 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS F ARDUINO AND CRYSTAL L ARDUINO<br>618 W CROCKETT AVE<br>ELMHURST, IL 60126 | P-0052796 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D HOROWITZ<br>305 SECOND AVENUE<br>MASSAPEQUA PARK, NY 11762 | P-0052797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN E BECKFORD<br>PO BOX 920882<br>ARVERNE, NY 11692 | P-0052798 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIA A MUCCI<br>8980 SWINGING GATE DR<br>HUBER HEIGHTS, OH 45424-1134 | P-0052799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R JACKSON-07B1084 AND MARYANN C DONALSON<br>AUBURN CORRECTIONAL FACILITY<br>AUBURN, NY 13024 | P-0052800 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIREE JACKSON<br>2506 FAIRHILL DRIVE<br>SUITLAND, MD 20746 | P-0052801 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K LAWRENCE AND RICHARD R LAWRENCE<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052802 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALTHEA B WRIGHT AND RONALD J WRIGHT<br>963 HUNT ROAD<br>JONESBORO, GA 30236 | P-0052803 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P ZENGEL<br>4759 MCHENRY GATE WAY<br>PLEASANTON, CA 94566 | P-0052804 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY B HERMALYN<br>305 SECOND AVENUE<br>MASSAPEQUA PARK, NY 11762 | P-0052805 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN K WALDVOGEL<br>745 WEST BLUFF DRIVE<br>ENCINITAS, CA 92024 | P-0052806 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILYN E BECKFORD<br>PO BOX 920882<br>ARVERNE, NY 11692 | P-0052807 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S THORNBURG<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0052808 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A CARLOZZI<br>3000 HUDSON DR<br>LOVELAND, CO 80538 | P-0052809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALITA R QUIRES<br>3840 WILMINGTON AVE<br>APT 2E<br>ST LOUIS, MO 63116 | P-0052810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,074.00 | | | | | $1,074.00 |
| CA+F TRANSPORT<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052811 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A BISSONETTE<br>720 MADDEN ST<br>HEMET, CA 92543 | P-0052812 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T FURMAN<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052813 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FAGIO JR<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052814 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MARIE KIMMETT<br>7 BREEZY KNOLL DRIVE<br>BLOOMFIELD, CT 06002 | P-0052815 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLAUDIA K BATEMAN<br>1416 CHAPEL HILL ROAD<br>ROSEDALE, MD 21237 | P-0052816 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C RIEGER AND CAROL K RIEGER<br>309 TOWN SQUARE CIRCLE<br>COLD SPRINGS, KY 41076 | P-0052817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FAGIO<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052818 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTELLE DILLON<br>26 FORREST ST. #3<br>WINTHROP, MA 02152-1223 | P-0052819 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENEVA D BECKER<br>40 COUNTY RD<br>350 N.<br>EDELSTEIN, IL 61526 | P-0052820 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA K BEYERLE<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0052821 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA G OLOUGHLIN<br>9 DUNMOYLE PLACE<br>PITTSBURGH, PA 15217 | P-0052822 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DAVIDSON<br>9 HIGHLAND CIRCLE<br>ANNANDALE, NJ 08801 | P-0052823 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE J TOLAND<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0052824 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052825 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA A REINHEIMER<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIREE JACKSON<br>2506 FAIRHILL DRIVE<br>SUITLAND, MD 20746 | P-0052827 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS G SMITH AND CATHY A SMITH<br>20496 LOOKOUT ROAD<br>PINE GROVE, CA 95665 | P-0052828 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA CORPORATION<br>1111 TURNBERRY COURT<br>MCPHERSON, KS 67460-2758 | P-0052829 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE POWELL<br>31 TIMBER LANE<br>THORNTON, PA 19373-1050 | P-0052830 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA J FOLLETT<br>19425 E. SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0052831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANNIE R ROBINSON<br>248 13TH AVE NE<br>BIRMINGHAM, AL 35215 | P-0052832 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARINA E FERNANDEZ AND DERRICK L FERNANDEZ<br>9499 NW 55TH STREET<br>SUNRISE, FL 33351 | P-0052833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD W RICHARDS AND KARLA RICHARDS 4114 ELMER AVE NORTH HOLLYWOOD, CA 91602 | P-0052834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $676.00 | | | | | $676.00 |
| BONNIE N LINDSTROM AND ROBERT A LINDSTROM 1602 N WASHINGTON ST TACOMA, WA 98406 | P-0052835 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L FLAHERTY 5901 LEAR NAGLE ROAD NORTH RIDGEVILLE, OH 44039-2125 | P-0052836 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,414.98 | | | | | $10,414.98 |
| KRISHNA L BOURNE 12147 235TH STREET ROSEDALE, NY 11422 | P-0052837 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD K KIMBLE X41113 CFRC E. 7000 RC KELLY ROAD ORLANDO, FL 32831 | P-0052838 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A GRIBBLE 133 DEL RAY DR MAYSVILLE, GA 30558 | P-0052839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKES RAWLINS AND BEVERLY L RAWLINS 16712 JEFFERSON HWY BATON ROUGE, LA 70817 | P-0052840 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CHERIE M KURLAND 3450 JONES MILL ROAD APARTMENT 306 PEACHTREE CORNER, GA 30092 | P-0052841 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D TRIMBLE 761 NORTH MCKINLEY AVENUE CLARKSVILLE, IN 47129 | P-0052842 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENKATA U ARATLA 9815 VIEUX CARRE DR APT !4 LOUISVILLE, KY 40223 | P-0052843 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINGTAO HE 1100 W CORRAL AVENU 109 APT. KINGSVILLE, TX 78363 | P-0052844 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY L MARTINEZ 7537 E MCKINLEY ST SCOTTSDALE, AZ 85257 | P-0052845 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M GERAGHTY AND THOMAS P GERAGHTY 1916 ADELINE DRIVE BURLINGAME, CA 94010 | P-0052846 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENKATA U ARATLA | P-0052847 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L SALINAS<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052848 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILFISE SOF GILOT<br>413 NW 100TH TERRACE<br>MIAMI, FL 33150 | P-0052849 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| M. ESTHER FONSECA<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052850 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HEATHER N KAPLAN<br>19451 OPAL LN<br>SANTA CLARITA, CA 91350 | P-0052851 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STATE FARM FEDERAL CREDIT UNI<br>PO BOX 7609<br>LAFAYETTE, IN 47903-7609 | P-0052852 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C RAYMOND<br>2010 ORIOLE AVE.<br>STILLWATER, MN 55082 | P-0052853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J MOYA<br>7501 ELM FOREST<br>AUSTIN, TX 78745 | P-0052854 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K HALL AND PHYLLIS A DESALVO<br>2320 WOODBRIDGE WAY 1A<br>LOMBARD, IL 60148 | P-0052855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| JOHN J COMAS<br>9949 PINE KNOLL LN<br>SAN DIEGO, CA 92124 | P-0052856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA K MANUEL<br>828 SOUTH 22ND ST.<br>MUSKOGEE, OK 74401 | P-0052857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| THOMAS L NOESEN JR AND JULIE M NOESEN<br>983 KENILWORTH CIRCLE<br>NAPERVILLE, IL 60540 | P-0052858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J FRANCO<br>1006 RHEA PLACE<br>VISTA, CA 92084 | P-0052859 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L EDLIN<br>2811 OAKWOOD DR.<br>BARDSTOWN, KY 40004 | P-0052860 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILAS G VEGA-HARRIS AND DALIAH N HARRIS<br>17715 BROOK BLVD<br>BOTHELL, WA 98012-6497 | P-0052861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA E ANAYA<br>1050 TREAT AVENUE<br>SAN FRANCISCO, CA 94110 | P-0052862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P LAWLER III<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052864 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA FRYE<br>2133 DESERT WOODS DR<br>HENDERSON, NV 89012 | P-0052865 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HARPER<br>1804 CRESMONT PLACE<br>APT 201<br>CHESAPEAKE, VA 23320 | P-0052866 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM J FERRANTE AND THERESA R FERRANTE<br>6904 N QUINCY AVE<br>KANSAS CITY, MO 64119 | P-0052867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,895.00 | | | | | $6,895.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL HEGNER<br>155 SUSSEX ST<br>APT 3<br>JERSEY CITY, NJ 07302 | P-0052869 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH F ANDERLE<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A FAGIO<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE R JOHNSTONE<br>1 SUNNYFIELD DRIVE<br>CORTLAND, NY 13045 | P-0052872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M GASKINS<br>12301 WADSWORTH WAY<br>WOODBRIDGE, VA 22192 | P-0052873 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA WHEATON<br>FITZGERALD & MCELROY P.C.<br>3402 EMANCIPATION SUITE 200<br>HOUSTON, TX 77004 | P-0052874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA S LOVERDE VICTORIA ALMEIDA ATTORNEY 100 E WALTON ST 19-H CHICAGO, IL 60611 | P-0052875 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A TURNER 281 DRAEGER DR MORAGA, CA 94556 | P-0052877 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL L RUSSO 208 EAST UNION RD CHESWICK, PA 15024 | P-0052878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE SCHUBERT 291 MILL ROAD RHINEBECK, NY 12572 | P-0052879 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LUCAS 29481 CLEAR VIEW LN HIGHLAND, CA 92346-5469 | P-0052880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052881 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052882 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R LAWRENCE AND SANDRA R LAWRENCE 1424 KNOLL DR SHOREVIEW, MN 55126 | P-0052883 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RICH BALLINGER 19 HAZEN ST GREENWOOD LAKE, NY 10925 | P-0052884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET C SAPIO-MAYTA 1021 ROSE AVENUE SCHENECTADY, NY 12303 | P-0052885 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY FINKENSTADT LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0052886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| EILEEN A KAKLEY PO BOX 425 ROCKPORT, MA 01966 | P-0052887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $643.93 | | | | | $643.93 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERSADIES A SAMPIER AND CARLETON R JOURDAN JR<br>322 SOUTH 3RD STREET<br>ALBIA, IA 52531 | P-0052888 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N ORLANDO<br>20 ECHO TRAIL<br>FAIRFIELD, PA 17320 | P-0052889 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D WEIDENHEIMER AND KAREN L WEIDENHEIMER<br>4518 - 186 ST #205<br>REDONDO BEACH, CA 90278 | P-0052891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE P GREEN<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052892 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P LAWLER III<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE P GREEN<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052894 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE N LINDSTROM AND ROBERT A LINDSTROM<br>1602 N WASHINGTON<br>TACOMA, WA 98406 | P-0052895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIOS G KARAHALIOS<br>630 N FRANKLIN<br>UNIT 405<br>CHICAGO, IL 60654 | P-0052896 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA M VENTERS<br>13625 AMBASSADOR DR<br>GERMANTOWN, MD 20874 | P-0052897 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVYN D STEWART AND CHERYL J STEWART<br>616 E MOLINE ST<br>MALVERN, AR 72104-2912 | P-0052898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE C MASKALERIS<br>9D COVE LANE<br>NORTH BERGEN, NJ 07047 | P-0052899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| RANDALL L BUFFINGTON AND MERRY L BUFFINGTON<br>1347 HEATHROW AVE<br>CASPER, WY 82609 | P-0052900 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL A ROTHBERG<br>9211 NE 15TH AVENUE<br>C318<br>VANCOUVER, WA 98665 | P-0052901 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F ABADIR<br>3555 SYCAMORE TRAIL LANE APT 302<br>WINSTON SALEM, NC 27103 | P-0052902 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGLAIA M VENTERS<br>1100 S. FOSTER DR.<br>APT. 63<br>BATON ROUGE, LA 70806 | P-0052903 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052904 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052905 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S SMITH<br>1930 SUTTERVILLE ROAD<br>SACRAMENTO, CA 95822 | P-0052906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| FRANCIS ZELENAK<br>714 WEST 10TH STREET<br>HAZLETON, PA 18201 | P-0052907 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL D RODRIGUEZ<br>PO BOX 8161<br>LEXINGTON, KY 40533 | P-0052908 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW R DOHERTY<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052909 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GERALD P SCHROEDER AND ROBIN A SCHROEDER<br>2278 NUREMBERG BLVD.<br>PUNTA GORDA, FL 33983 | P-0052910 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DOHERTY<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052911 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRIN M WALSH AND CHERRY M WALSH<br>1520 TRICIA LANE<br>SANTA CRUZ, CA 95062 | P-0052912 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA K MOORE<br>P.O. BOX 2702<br>POCATELLO, ID 83206 | P-0052913 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY MCEACHIN<br>7224 CLEOPATRA DR<br>LAND O LAKES, FL 34637 | P-0052914 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M. ESTHER FONSECA<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052915 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| IZABELA D JURCZENKO<br>3427 SANDBROOK DR.<br>HOUSTON, TX 77066 | P-0052916 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052917 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN A WEIBERT<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052918 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD N QUASNY AND DORIS E QUASNY<br>PO BOX 5353<br>CARLSBAD, NM 88221-5353 | P-0052919 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052920 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE S BROCKENBOROUGH<br>16647 FLOTILLA WAY<br>WOODBRIDGE, VA 22191-6308 | P-0052921 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ANTHONY D SMITH<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052922 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DEBORAH E PRENDERGAST<br>71 COACHLAMP LANE<br>DARIEN, CT 06820 | P-0052923 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRONSON C FLANNAGAN<br>907 ANN STREET<br>BATAVIA, IL 60510 | P-0052924 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURNEY I LASHLEY<br>3231 WALDEN GLEN<br>ESCONDIDO, CA 92027 | P-0052925 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS D FUQUA AND CYNTHYA M FUQUA<br>PO BOX 9233<br>3850 JEWET AVENUE<br>HIGHLAND, IN 46322 | P-0052926 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052927 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J NOVELLO 225 EAST 12TH STREET NATIONAL CITY, CA 91950 | P-0052928 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052929 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052930 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A FAROLINO 9 HAREWOOD RUN DEPEW, NY 14043 | P-0052931 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAINE BASS 208 RAVEN CT MODESTO, CA 95350-3221 | P-0052932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PATRICIA A RAWSON 15911 ROCHIN COURT LOS GATOS, CA 95032 | P-0052933 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PHILIP BENJAMIN 20780 NE 31ST PL AVENTURA, FL 33180 | P-0052934 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $11,391.00 | | | | | $11,391.00 |
| ANDREW J KORSAK 18456 STEWART AVENUE HOMEWOOD, IL 60430-3034 | P-0052935 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN H LEFEVERS AND WILLIAM R LEFEVERS 1017 SW SUNFLOWER DR. LEES SUMMIT, MO 64081-3757 | P-0052936 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052937 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052938 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P SOLMO AND VICKY L SOLMO 123 COLUMBIA ST NW POPLAR GROVE, IL 61065 | P-0052939 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052940 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN P O'DONNELL 307 BELMONT RD ROCHESTER, NY 14612 | P-0052941 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T RODRIGUEZ CALLE SAN JORGE 364 COND LAS CARMELITAS APT 8H SAN JUAN, PR 00912 | P-0052942 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052943 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T KEARNS 305 SCHWARTZ AVE PITTSBURGH, PA 15209 | P-0052944 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ANNETTE M BOYNE 16942 DEER PATH DRIVE STRONGSVILLE, OH 44136 | P-0052945 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J PORTER AND JAMES B PORTER P O BOX 313 KARNES CITY, TX 78118 | P-0052946 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT C YU 2871 HATCH TUSTIN, CA 92782 | P-0052947 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE L BOYNE 16942 DEER PATH DRIVE STRONGSVILLE, OH 44136 | P-0052948 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DJENANE E NOEL CHERY 5004 BENT RIVER TRACE BIRMINGHAM, AL 35216 | P-0052949 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNE N WEEKES-GODINEZ 4410 EAGLE FLIGHT WAY JURUPA VALLEY, CA 92509 | P-0052950 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY WOODS 409 7TH AVE.N.W. DECATUR, AL 35611 | P-0052951 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE ZELENAK 714 WEST 10TH ST HAZLETON, PA 18201 | P-0052952 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BODGE 47 TEMPLE STREET NEWBURYPORT, MA 01950-2742 | P-0052953 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMAN AUTOMOTIVE GROUP INC PRINCE ALTEE THOMAS ESQUIRE 2000 MARKET ST 20TH FLR PHILADELPHIA, PA 19103 | P-0052954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER 19 HAZEN ST GREENWOOD LAKE, NY 10925 | P-0052955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRECK ZITTRITSCH LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0052956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052957 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER CRISTOFOL 11630 OAK ST APPLE VALLEY, CA 92308 | P-0052958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052959 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052960 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY SPINNER AND JUDITH L SPINNER 38H SOUTHPORT LANE BOYNTON BEACH, FL 33436 | P-0052961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS BONILLA 1043 HARDING ST APT 2 UNIONDALE, NY 11553 | P-0052962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052963 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD C HERRERO AND LAUREL E HERRERO 6186 MT. OLYMPUS DR. CASTRO VALLEY, CA 94552-1959 | P-0052964 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052965 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052966 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L BARONE AND PATRICK A NUTT JR. 145 HUNTINGTON AVE NEW HAVEN, CT 06512 | P-0052967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052968 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052969 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052970 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J SMITH JR AND KATHY J SMITH 1383 SW 90TH STREET AUGUSTA, KS 67010-8292 | P-0052971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052972 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052973 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052974 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052975 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE KORINIS 19 MANNING AVE APT 3 BUTLER, NJ 07405 | P-0052976 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WOOD 10 MOUNTAIN VIEW AVENUE RIDGEFIELD, CT 06877 | P-0052978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000,000.00 | | | | | $4,000,000.00 |
| SHARON L GOEDHART 10382 MATADOR CT SAN DIEGO, CA 92124-1317 | P-0052979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A POLLWORTH 14N600 TIMBER RIDGE DRIVE ELGIN, IL 60124 | P-0052980 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M HIGLEY AND TIMOTHY A HIGLEY SR 102 W CHIPPENS HILL RD BURLINGTON, CT 06013 | P-0052981 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY E SHEHAN AND ROGER D SHEHAN 314 LOWNDES DR SPARTANBURG, SC 29307 | P-0052982 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA BOLYANATZ 263 SO. NINTH ST. GROVER BEACH, CA 93433 | P-0052983 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L KUSTERER 5965 AVALON DRIVE ELKRIDGE, MD 21075 | P-0052984 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEENYA S WARNER 70146 4TH STREET COVINGTON, LA 70433 | P-0052985 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUASHESHE L HAYES 5058 BALLANTINE DRIVE SUMMERVILLE, SC 29485 | P-0052986 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUASHESHE L HAYES 5058 BALLANTINE DRIVE SUMMERVILLE, SC 29485 | P-0052987 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MURRAY 703 RIVER OAKS DRIVE RICHMOND HILL, GA 31324 | P-0052988 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FLEISCHMAN P.O. BOX 25973 TAMARAC, FL 33320 | P-0052989 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L COBB PO BOX 434 BOONERVILLE, AR 72927 | P-0052990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA GOLA AND ROGER GOLA<br>27 W 385 CHARTWELL DR<br>WINFIELD, IL 60190 | P-0052991 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $548.69 | | | | | $548.69 |
| CARMAX, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052992 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,698,484.00 | | | | | $6,698,484.00 |
| SARAH T RARDIN<br>1818 GIGI LANE<br>DARIEN, IL 60561 | P-0052993 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE DROBIAK<br>37 OAK RIDGE ROAD<br>SALEM, CT 06420 | P-0052994 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAVERETTE A KENNEDY<br>108 NW AVENS ST.<br>PORT ST LUCIE, FL 34983 | P-0052995 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARGEMOUTH BASS TRUST<br>PO BOX 2417<br>MAMMOTH LAKES, CA 93546 | P-0052996 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A ONYEMECHI<br>1642 N WEST ST<br>WICHITA, KS 67203 | P-0052997 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052998 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW KAMPURIES<br>37 BLOCK BLVD<br>MASSAPEQUA PARK, NY 11762 | P-0052999 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOSS BMW<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0053000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S HOUSTON<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0053001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIZUKO MORIMOTO<br>501 WOODWINDS DRIVE<br>DURHAM, NC 27713 | P-0053002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M RIVERA RIVERA<br>RD. 352 KM 5.0 LEGUISAMO WARD<br>MAYAGUEZ, PR 00680 | P-0053003 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S FINSETH<br>102 WEST SAINT ANDREWS STREET<br>DULUTH, MN 55803-2241 | P-0053004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELENA LICITRA AND JOHN C LICITRA<br>25845 NIMES COURT<br>MISSION VIEJO, CA 92692 | P-0053005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A ZIMMERMAN<br>13655 MAIN STREET #202<br>MOUNT VERNON, WA 98273 | P-0053006 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THURMAN N MCLEAN<br>937 PARK AVENUE<br>WILLIAMSPORT, PA 17701 | P-0053007 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIKER S DENNIS<br>426 WOOD TERRACE WAY<br>DORAVILLE, GA 30340 | P-0053008 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA SMAZAL<br>706 S APPLE AVE<br>MARSHFIELD, WI 54449 | P-0053009 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY B PEREA<br>430 CURRY DR NW<br>FORT PAYNE, AL 35967 | P-0053010 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY ABRAHAM<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053011 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY ABRAHAM<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053012 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY S LOUIE<br>826 SUMMIT DRIVE<br>SOUTH PASADENA, CA 91030 | P-0053013 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RHONDA L WISNIEWSKI AND MICHAEL L WISNIEWSKI<br>58 DIAMOND AVENUE<br>PLAINVILLE, CT 06062 | P-0053014 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $4,995.00 | | | | | $4,995.00 |
| AMY YANG<br>2752 41ST AVE.<br>SAN FRANCISCO, CA 94116 | P-0053015 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TELAYA F GAUDETTE AND PAUL GAUDETTE<br>4559 S. SUNSHINE RD. APT 138<br>SALT LAKE CITY, UT 84123 | P-0053016 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDEN UMEDA<br>8738 FREESIA DRIVE<br>ELK GROVE, CA 95624 | P-0053017 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN TRAN AND HELEN TRAN<br>PO BOX 18491<br>IRVINE, CA 92623 | P-0053018 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $9,300.00 | | | | | $9,300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMON J KIM AND LISA KIM<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053019 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON J KIM<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053020 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KAUFMAN AND MARLEN REYES<br>2356 LISCUM ST<br>SANTA ROSA, CA 95407 | P-0053021 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRI LAM<br>77 QUIET WAY LN<br>SUGAR LAND, TX 77498 | P-0053022 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE A MOORE<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0053023 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARRA L CARR<br>PO BOX 1060<br>MILWAUKEE, WI 53201 | P-0053024 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J ROBINSON<br>62 HAMPSHIRE STREET<br>PORTLAND, ME 04101 | P-0053025 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA N NGERE<br>1723 SEA PINE CIRCLE<br>SEVERN, MD 21144 | P-0053026 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PHYLLIS A DESALVO AND SANDRA K HALL<br>2320 WOODBRIDGE WAY<br>APT 1A<br>LOMBARD, IL 60148 | P-0053027 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,642.21 | | | | | $7,642.21 |
| GARY L HENDERSON AND SARAH C HENDERSON<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053028 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C HENDERSON<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN T PORTER<br>225 E. 63RD STREET<br>APT. 9F<br>NEW YORK, NY 10065 | P-0053030 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| CRYSTAL C WILKINSON<br>2899 DUNCAN PL<br>DECATUR, GA 30034 | P-0053031 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWNELL SIMMS<br>6115 ABBOTTS BRIDGE ROAD<br>APT. 2414<br>JOHNS CREEK, GA 30097 | P-0053032 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNELL SIMMS<br>6115 ABBOTTS BRIDGE RD<br>APT 2414<br>JOHNS CREEK, GA 30097 | P-0053033 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L MELCHOIR<br>3116 GALLOP WAY<br>FORT WASHINGTON, MD 20744 | P-0053034 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L GARVIE<br>102 DUBLIN RD.<br>CHESHIRE, MA 01225 | P-0053035 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J LOGIODICE<br>PO BOX 4555<br>CARMEL, IN 46082 | P-0053036 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A HENSLEY<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053037 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J LOGIODICE<br>PO BOX 4555<br>CARMEL, IN 46082 | P-0053038 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERTZ VEHICLE FINANCING LLC<br>SEYFARTH SHAW, JORDAN VICK<br>233 S.WACKER DRIVE, STE 8000<br>CHICAGO, IL 60606 | P-0053039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH L BALLINGER<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE N LINDSTROM AND ROBERT A LINDSTROM<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0053041 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R HERRICK<br>7767 OLYMPIC ROAD<br>JOSHUA TREE, CA 92252 | P-0053042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M CASMASS<br>PO BOX 860<br>ELEELE, HI 96705 | P-0053043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $549.30 | | | | | $549.30 |
| SPRINGLEAF FINANCIAL SERVICES<br>2017 FLAGLER ST.<br>PO BOX 1871<br>QUINCY, FL 32351 | P-0053044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISRAEL CARRANZA AND TRINI CARRANZA 1200 GLENWOOD DRIVE EL CENTRO, CA 92243 | P-0053045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL S DAVIS 3295 SOUTHFIELD DR BEAVER CREEK, OH 45434-5725 | P-0053046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M REILLY 16 CABOT STREET NEWTON, MA 02458 | P-0053047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER AND TREVOR BALLINGER 19 HAZEN ST. GREENWOOD LAKE, NY 10925 | P-0053048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY BEAUMONT LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0053049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| ANNA M STRAUB AND DONALD A STRAUB 1302 N. FRANKLIN AVE. RIVER FOREST, IL 60305-1039 | P-0053050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI FLEET LT PRINCE ALTEE THOMAS ESQUIRE 2000 MARKET ST 20TH FLR PHILADELPHIA, PA 19103 | P-0053051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ABITBOL 3725 PARKMOOR VILLAGE DRIVE COLORADO SPRINGS, CO 80917 | P-0053052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE RENTALS INC PRINCE ALTEE THOMAS ESQUIRE 2000 MARKET ST 20TH FLR PHILADELPHIA, PA 19103 | P-0053053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE Y HORTON 2814 VINEYARD AVENUE LOS ANGELES, CA 90016 | P-0053054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $39,000.00 | | | | | $39,000.00 |
| ALBERTO S MANUEL AND CYNTHIA E MANUEL 2612 DEAN COURT PINOLE, CA 94564-2812 | P-0053055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENESSA L VARTANIAN 2768 ASH DR CARLETON, MI 48117 | P-0053056 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROHAN A JACKSON 3434 LAURENS ROAD APT 217 GREENVILLE, SC 29607 | P-0053057 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESSA T WARREN<br>25 LAUREL PARK DRIVE<br>ARDEN, NC 28704 | P-0053058 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNSOO SEO<br>20120 137TH AVE NE<br>WOODINVILLE, WA 98072 | P-0053059 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A SUPERGAN<br>728 W. JACKSON BLVD<br>UNIT 710<br>CHICAGO, IL 60661 | P-0053060 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN T WILLIAMS<br>5598 FOLKESTONE DRIVE<br>DAYTON, OH 45459 | P-0053061 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH KOWALSKI<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053062 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINA M KOWALSKI<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053063 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E COLVER ESTATE<br>4048 N CRANBERRY ST<br>WICHITA, KS 67226 | P-0053064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| LINDA G CLIFTON<br>344 LEEWARD CIRCLE<br>AZLE, TX 76020 | P-0053065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BALLINGER<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA F BERESFORD-MARS<br>174 BEACH 98 STREET<br>ROCKAWAY PARK, NY 11694 | P-0053067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L JOHNSON<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0053068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DAVIDSON<br>7455 NANCY ANN DR<br>CONCORD, OH 44077 | P-0053069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALBERT NSUBUGA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH L BARONE<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0053072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA L MOFFITT<br>47 N SUMNER STREET<br>YORK, PA 17404 | P-0053073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M LEE<br>626 RIVERSIDE DRIVE<br>UNIT 20N<br>NEW YORK, NY 10031 | P-0053074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $433,188.96 | | | | | $433,188.96 |
| MARC BRINK AND EDWARD BARETTA<br>M. REID LEGAL SOLUTIONS LLC<br>205 S. MAIN STREET<br>EDWARDSVILLE, IL 62025 | P-0053075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA JOHNSON<br>1878 CARRINGTON<br>RIVERSIDE, CA 92507 | P-0053076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA CASTILLO<br>55 NORTH FREMONT AVENUE<br>ALHAMBRA, CA 91801 | P-0053077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL S SUMNER<br>2092 CAMELOT DRIVE<br>LEWISVILLE, TX 75067 | P-0053078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R CAPSUTO<br>290 E EL ROBLAR DRIVE<br>APT 502<br>OJAI, CA 93023 | P-0053079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH BALLINGER<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L ZAMBRONO<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0053081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PHYLLIS E TE VREDE<br>905 TINTON AVE<br>APT 13B<br>BRONX, NY 10456 | P-0053082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J LEIVESTAD AND JENNIFER L LEIVESTAD<br>461 DEER CREEK COURT<br>LOVELAND, CO 80538 | P-0053083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN STEPHENS AND DARIAN STEPHENS<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053084 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN STEPHENS 3796 THORNBERRY CT ROCHESTER HILLS, MI 48309 | P-0053085 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEO L STEPHENS 3796 THORNBERRY CT ROCHESTER HILLS, MI 48309 | P-0053086 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A WHIGHAM AND JOSEPH K WHIGHAM 13 WEST ANNAPOLIS DRIVE SICKLERVILLE, NJ 08081 | P-0053087 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESMOND MINNICK AND ALIYAH ISRAEL-MINNICK 257 SPRUCE DR COLUMBUS, OH 43230 | P-0053088 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J STONE JR 33 SCOTCH DR TURNERSVILLE, NJ 08012 | P-0053089 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY EDELSTEIN | P-0053090 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S STADLER 1302 ITHACA CIRCLE SAINT CHARLES, MO 63303 | P-0053091 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY M EDELSTEIN | P-0053092 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L PLEASANT 3212 STOWERS DRIVE MONROE, LA 71201 | P-0053093 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ABOUMRAD JR 60 MERCER AVE EAST HARTFORD, CT 06118 | P-0053094 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A MCCAY CARABASI 358 PAVONIA CIRCLE MARLTON, NJ 08053 | P-0053095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEHANG T PHAM 11321 NEWPORT MILL RD WHEATON, MD 20902 | P-0053096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRINGLEAF FINANCIAL SERVICES 2017 FLAGLER ST. PO BOX 1871 QUINCY, FL 32351 | P-0053097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATWANYA E CARTER 1108 DIGGS AVENUE FLORENCE, SC 29506 | P-0053098 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MRIDUL BANSAL 1000 WINDSOR SHORES DR APT 2E COLUMBIA, SC 29223 | P-0053099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NNONYELUM L MORAH 15725 GLYNN ROAD CLEVELAND, OH 44112-3528 | P-0053100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| CAROLYN LALLEMAND 1111 19 ST NO #2204 ARLINGTON, VA 22209 | P-0053101 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERYAL BUYUK 1735 PORT PLACE APT#302 RESTON, VA 20194 | P-0053102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| VIRGINIA DESANTIS 90 8TH AVE APT 2C BROOKLYN, NY 11215-1538 | P-0053103 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE KOMANDIS 531 SOUTH WOODS ROAD HILLSBOROUGH, NJ 08844 | P-0053107 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA B MAY 183 MEADOW RIDGE LANE ROGERSVILLE, AL 35652 | P-0053108 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON A MAY 183 MEADOW RIDGE LANE ROGERSVILLE, AL 35652 | P-0053109 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P DICARLO JOHN P DICARLO 10540 WAGON BOX CIRCLE HIGHLANDS RANCH, CO 80130 | P-0053110 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MINUNIQUE NOWLIN 3395 MCCUTCHEON CROSSING DR COLUMBUS, OH 43219 | P-0053111 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY FERNANDES<br>756 SIERRA VIEW WAY<br>CHICO, CA 95926` | P-0053112 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN SHERMAN AND CHERYL SHERMAN<br>440 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0053113 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN M CARR<br>5399 SOUTHAMPTON DR<br>LAPEER, MI 48446 | P-0053114 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TETA V BANKS<br>168 APRIL WATERS DRIVE NORTH<br>MONTGOMERY, TX 77356 | P-0053115 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MINUNIQUE NOWLIN<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053116 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D MITCHELL<br>4700 CENTRAL CHURCH RD<br>DOUGLASVILLE, GA 30135 | P-0053117 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA HALL<br>12941 SW 284TH TER<br>HOMESTEAD, FL 33033-1995 | P-0053118 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A REEVES<br>PO BOX 1579<br>MABANK, TX 75147 | P-0053120 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY BROMLEY<br>37 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0053121 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANA OLIVERA<br>301 E. LIVENGOOD RD<br>COWICHE, WA 98923 | P-0053122 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA G HAYES<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0053123 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAPOLEON MIXCO<br>2881 GARVIN AVE<br>RICHMOND, CA 94804 | P-0053124 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURIEL CRAWFORD<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053125 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN H RAPP<br>5340 BROADWAY TERRACE #601<br>OAKLAND, CA 94618 | P-0053126 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WINKLER II AND HEATHER S WINKLER<br>11213 DAWSON SPRINGS ROAD<br>CROFTON, KY 42217 | P-0053127 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN K SUTHERLAND<br>MEGHAN SUTHERLAND<br>7144 S. JUNIPER STREET<br>TEMPE, AZ 85283 | P-0053128 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C STALKER AND CARMELA STALKER<br>1940 APPALOOSA LANE<br>PAHRUMP, NV 89060 | P-0053129 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A DAY<br>3230 MYSTIC PORT PLACE<br>TOMS RIVER, NJ 08753 | P-0053130 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD SWEENEY<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053131 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SUTHERLAND<br>739 SPINDLETREE AVE<br>NAPERVILLE, IL 60565 | P-0053132 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H HARMON AND KAREN E HARMON<br>38 BROOKVIEW LANE<br>POTTSTOWN, PA 19464 | P-0053133 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE GREISLER<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053134 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERMAINE REVIS<br>214 GILLILAND PL<br>PITTSBURGH, PA 15202 | P-0053135 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AISHA SINGLETON<br>2035 GENEVIEVE TRAIL<br>WILLIAMSBURG, VA 23185 | P-0053136 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN A PANTALEO | P-0053137 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNE M KOS<br>18 GREEN SPRINGS DRIVE<br>MADISON, CT | P-0053138 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D MOON<br>1841 LAGUNA STREET<br>APT 219<br>CONCORD, CA 94520 | P-0053139 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN C STALLWORTH 27401A MEADE TRAIL LOXLEY, AL 36551 | P-0053140 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI H STALLWORTH 27401A MEADE TRAIL LOXLEY, AL | P-0053141 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJA S KOVVURI 573 PLAZA PL AURORA, IL 60504 | P-0053142 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKAGA CAMPBELL 815 GYPSY LANE WILLIAMSTOWN, NJ 08094 | P-0053143 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RC HAYNES AND STELLA L HAYNES 14055 LESABRE DR. FLORISSANT, MO 63034-2543 | P-0053144 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STARKISHA PAYNES LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0053145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R ROSE 3308 MARINA COVE CIRCLE ELK GROVE, CA 95758 | P-0053149 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053160 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MEZA 416 ROSEMONT STREET CALEXICO, CA 92231-2420 | P-0053161 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE J TOLAND 509 GLENDALE AVE HADDON TOWNSHIP, NJ 08108-2233 | P-0053162 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M NIXON PO BOX 353 COEBURN, VA 24230 | P-0053163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA A ERICKSON AND SANDRA N ERICKSON<br>1255 MILDRED AVE<br>WOODLYN, PA 19094 | P-0053164 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $75,000,000.00 | | | | | $75,000,000.00 |
| DAVID E CHESLER<br>10601 BURR OAK WY<br>BURKE, VA 22015 | P-0053165 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C LONG<br>PO BOX 1423<br>BAYSHORE, NY 11706 | P-0053166 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA J WOODROW<br>10200 PARK MEADOWS DR<br>UNIT 914<br>LITTLETON, CO 80124 | P-0053167 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENDA Y ELIE<br>1655 FLATBUSH AVE<br>APT A408<br>BROOKLYN, NY 11210 | P-0053168 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M STENHOUSE<br>14807 NICKEL PLANK RD<br>HOUSTON, TX 77049 | P-0053169 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PIAZZI<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053170 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M WILLIAMS<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053171 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMESISHA L SMITH<br>1112 DUPES STREEY<br>GRETNA, LA 70053 | P-0053172 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA JAMISON<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | P-0053173 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE HILL<br>2901 WELSH RD<br>BLDG "C" -126<br>PHILA, PA 19152 | P-0053174 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CLAIM DOCKETED IN ERROR | P-0053175 | 12/29/2017 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| CLARICE A CHESNEY AND ROBERT F CHESNEY<br>12423 N. FLOATING FEATHER LAN<br>MARANA, AZ 85658 | P-0053176 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MAGILL SR<br>6358 HWY 166<br>DOUGLASVILLE, GA 30135 | P-0053177 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD F MIESIONCZEK AND MARGRIT M MIESIONCZEK 1109 SIGNATURE DR SUN CITY CENTER, FL 33573-4413 | P-0053178 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER O GUZMAN 30287 SILVER RIDGE CT TEMECULA, CA 92591 | P-0053179 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M OBRIEN 6806 SHERWOOD ROAD WOODBURY, MN 55125 | P-0053180 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA S ESPITIA 40306 RD 64 DINUBA, CA 93618 | P-0053181 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER O GUZMAN 30287 SILVER RIDGE CT TEMECULA, CA 92591 | P-0053183 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE F PARKER 11807 FRONT BEACH RD UNIT 708 PANAMA CITY BEAC, FL 32407 | P-0053184 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD L WALKER 8926 PINE BLUFF CT EDEN PRAIRIE, MN 55347-1726 | P-0053185 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON W DAY DON W DAY 8156 HOSTA WAY FT WORTH, TX 76123 | P-0053186 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E WITHERSPOON 260 EAST LIBERTY STREET CHAMBERSBURG, PA 17201 | P-0053187 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME F MARTIN 517 GRAY BARN LANE ST. LOUIS, MO 63122 | P-0053188 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J STAVROS 20447 N. ILLINOIS ROUTE 83 LINCOLNSHIRE, IL 60069-9708 | P-0053189 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA GONZALEZ 2925 LANCER AVE. POMONA, CA 91768 | P-0053190 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY P DONATTO 110 TURNBERRY DR NEW ORLEANS, CA 70128 | P-0053191 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICIA Y DORAN<br>PO BOX 373<br>8058 MIDDLEBRANCH AVE NE #2<br>MIDDLEBRANCH, OH 44652 | P-0053192 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN S COEL<br>LAWRENCE S KLITZMAN<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0053193 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE<br>PO BOX 63<br>ROSEWELL, GA 30077 | P-0053194 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE WASHINGTON<br>8323 JUSTIN RD. SOUTH<br>JACKSONVILLE, FL 32210 | P-0053195 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON CASTILLO<br>5880 SW 147 COURT<br>MIAMI, FL 331933013 | P-0053196 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI JIANG<br>4346 SILVA AVE<br>PALO ALTO, CA 94306 | P-0053197 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TK HOLDINGS<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO, CA 94806 | P-0053198 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE WILLIAMS<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053199 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE BROUSSARD AND KIRK BROUSSARD<br>3850 THOUSAND OAKS DR<br>SAN JOSE, CA 95136 | P-0053200 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. NIDA<br>2150 CALLE POCO<br>EL CAJON, CA 92019 | P-0053201 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMICA L WRIGHT<br>950 OAKDALE ST SE<br>GRAND RAPIDS, MI 49507 | P-0053202 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA HICKS HINSON<br>25-39 FAR ROCKAWAY BLVD<br>FAR ROCKAWAY, NY 11691 | P-0053203 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A PATRICK<br>20375 VIA LAS VILLAS<br>YORBA LINDA, CA 92887 | P-0053204 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LOEHR<br>P.O. BOX 86<br>MONTEZUMA, NM 87731 | P-0053205 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $122.00 | | | | | $122.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY ROBINSON<br>PO BOX 1295<br>HUGHES, AR 72348 | P-0053206 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J ALEXANDER AND JUDY L REGOTTI-ALEXANDE<br>2101 OAK AVENUE<br>MANHATTAN BEACH, CA 90266-2818 | P-0053207 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDES L OWEN<br>913 SE HOCKER CIR<br>LEES SUMMIT, MO 64081 | P-0053208 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO FIGUEROA ORTIZ<br>PO BOX 1973<br>ALBONITO, PR 00705-1973 | P-0053209 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BETTY P DONATTO<br>110 TURNBERRY DR<br>NEW ORLEANS, LA 70128 | P-0053210 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L COLFLESH<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053211 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK N CRUZ<br>7645 BEEMAN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0053212 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H SMITH AND WENDY G SMITH<br>1947 SPRUCE CREEK LANDING<br>PORT ORANGE, FL 32128 | P-0053213 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY Y JONES<br>3937 12TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0053214 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A LEINWEBER<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0053215 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STARKISHA PAYNE<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053216 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| SAADIA L HYMAN<br>P.O. BOX 1074<br>HAIKU, HI 96708 | P-0053217 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY R DAHLQUIST AND EARL D DAHLQUIST<br>7708 FM 390 EAST<br>BRENHAM, TX 77833 | P-0053218 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $430,000.00 | | | | | $430,000.00 |
| FREDERIC M GREISLER<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053219 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN A SAMKEY<br>1 ALHAMBRA PLACE<br>GREENVILLE, PA 16125 | P-0053220 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH FOOTE<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD STE 800<br>HOUSTON, TX 77056 | P-0053221 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN COEL REVOCABLE TRUST<br>LAWRENCE KLITZMAN<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0053222 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE JONES<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0053223 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY<br>5998 SHERWOOD TRACE<br>LITHONIA, GA 30038 | P-0053224 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA ARNOLD<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD SUITE 800<br>HOUSTON, TX 77056 | P-0053225 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA A BECHTOL<br>108 WEST HIGH STREET<br>NAPOLEON, OH 43545 | P-0053226 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A JORDAN<br>94 CHANDLER LANE<br>TROY, AL 36079 | P-0053227 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BALLARD<br>14045 BETHANY CHURCH RD<br>MONTPELIER, VA 23192 | P-0053228 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ELIZABETH T BANEZ<br>412 TESS CT<br>ORLANDO, FL 32824 | P-0053229 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODISLEN J BOMAR<br>1645 FORT PRINCE BLVD<br>WELLFORD, SC 29385 | P-0053230 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE WILLIAMS<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053231 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA E MIRANDA<br>1094 W. 320 S.<br>OREM, UT 84058 | P-0053232 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR ANDRADE<br>3904 VIOLET AVE<br>MCALLEN, TX 78504 | P-0053233 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHRAN ZAMANI<br>307 CAMELBACK ROAD APT #7<br>PLEASANT HILL, CA 94523 | P-0053234 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED R CARLO<br>9002 SURREY LN SW<br>MUKILTEO, WA 98275 | P-0053235 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| CHARLES J GARCIA<br>1286 HOGAN WAY<br>GILROY, CA 95020 | P-0053236 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PATAKY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053237 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORWANNA K WILLIAMS<br>2112 55TH AVE N<br>BROOKLYN CENTER, MN 55430 | P-0053238 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYSON J EGGERT<br>310 MILL RD<br>MARTINEZ, CA 94553 | P-0053239 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY PATAKY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053240 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE M RATCLIFFE<br>PO BOX 1781<br>COEBURN, VA 24230 | P-0053241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| ANTONIO F RODRIGUEZ<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0053242 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $72.00 | | | | | $72.00 |
| DAVID M WHITT AND ARICA WHITT<br>9996 MOUNTAIN COVE RD<br>POUND, VA 24279 | P-0053243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $600,000.00 | | | | | $600,000.00 |
| CHANTAL E RIVADENEYRA<br>2602 CIRCLE DRIVE<br>ST. LOUIS, MO 63143 | P-0053244 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L SMITH AND LEZLI A SMITH<br>852 E 75 N<br>BOUNTIFUL, UT 84010 | P-0053245 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL DINH<br>2239 66TH AVE<br>SACRAMENTO, CA 95822 | P-0053246 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY GARG<br>1225 FAIRMONT ST NW<br>APT 104<br>WASHINGTON, DC 20009 | P-0053247 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY HOSCHIET<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053248 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HOSCHIET<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053249 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE WILLIAMS<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053250 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE STALLARD AND ARICA L WHITT<br>11629 OLD MILL VILLAGE ROAD<br>POUND, VA 24279 | P-0053251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| HERBERT BRADLEY<br>10249 WESTWARD DRIVE<br>FORT WORTH, TX 76108 | P-0053252 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M SCROGGINS<br>1709 CANOE CREEK FALLS DRIVE<br>ORLANDO, FL 32824 | P-0053253 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE NORMAN AND DARLENE NORMAN<br>8 DUARTE COURT<br>ALAMEDA, CA 94502 | P-0053254 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D CARTER<br>2004 SAVANNAH ST 204<br>WASHINGTON, DC 20020 | P-0053255 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D SWINTON<br>77 DARTMOUTH STREET<br>ISLIP, NY 11751 | P-0053256 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C BUTWIN<br>126 MEADOWLAND DRIVE<br>COLLEGEVILLE, PA 19426-2742 | P-0053257 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY H ROWLAND AND JOSEFINA G ROWLAND<br>18811 NETTLEWOOD CIR.<br>HUNTINGTON BEACH, CA 92646 | P-0053258 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DENNIS M VIDRINE<br>6582 ESPLANADE AVE.<br>BATON ROUGE, LA 70806 | P-0053259 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T ADER AND JOANNE C ADER REVOCABLE<br>PINEWOOD LANE<br>BOULDER JUNCTION, WI 545129600 | P-0053260 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE O WHITE<br>1331 RIVER HAVEN LN<br>HOOVER, AL 35244 | P-0053261 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL H HARMON AND KAREN E HARMON<br>38 BROOKVIEW LANE<br>POTTSTOWN, PA 19464 | P-0053262 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE BAHR AND ROBERT<br>4120 BEACON LANE<br>MOBILE, AL 36693 | P-0053263 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F SMITH<br>2910 S DEERFIELD AVE<br>YORKTOWN HGTS, NY 10598 | P-0053264 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART P HENDERSON AND TERESA A HENDERSON<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053265 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA GAYLE AND GINA GAYLE<br>118 JULIAN PLACE #117<br>SYRACUSE, NY 13210 | P-0053266 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGA L MAYFIELD<br>8513 STONEMAN PLACE<br>CHARLOTTE, NC 28217 | P-0053267 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLIS-ANNE MILLER<br>40 JARRY ST<br>NEW BEDFORD, MA 02745-2710 | P-0053268 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $12,977.70 | | | | | $12,977.70 |
| BOBBIE A AGBOOLA<br>805 E 8TH CT<br>PANAMA CITY, FL 32401 | P-0053269 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A POISSON<br>131 CAPRON FARM DRIVE<br>WARWICK, RI 02886 | P-0053270 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E FUGIEL<br>43 W 503 THORNAPPLE TREE RD<br>SUGAR GROVE, IL 60554-9744 | P-0053271 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A COTE AND MARY M COTE<br>817 APRIL LN<br>ANNISTON, AL 36207 | P-0053272 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE GINSBERG<br>N 7484 1216TH ST.<br>RIVER FALLS, WI 54022 | P-0053273 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M CLEVELAND<br>170 FIELDS CREEK WAY<br>COVINGTON, GA 30016-9119 | P-0053274 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F CHESNEY AND CLARICE A CHESNEY<br>12423 N FLOATING FEATHER LN<br>MARANA, AZ 85658 | P-0053275 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALARIE L COLEMAN 6700 ROSWELL RD APT. 30E ATLANTA, GA 30328 | P-0053276 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E GREENE 308 VIRGINIA LANE NICHOLASVILLE, KY 40356 | P-0053277 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E ETTL 16 BOATHOUSE RD HAMPTON BAYS, NY 11946 | P-0053278 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES C ALDANA 6718 ALVINA ST , CA 90201 | P-0053279 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ROBERT E ETTL 16 BOATHOUSE ROAD HAMPTON BAYS, NY 11946 | P-0053280 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES C ALDANA 6718 ALVINA ST BELL GARDENS, CA 90201 | P-0053281 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SUSHINDRA B NAYAK | P-0053282 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO GALLEGOS 139 MAPLE AVE WATSONVILLE, CA 95076 | P-0053283 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME F MARTIN 517 GRAY BARN LANE ST LOUIS, MO 63122 | P-0053284 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JEROME F MARTIN 517 GRAY BARN LANE ST LOUIS, MO 63122 | P-0053285 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA M ELSE 4029 FORTUNE LN DALLAS, TX 75216 | P-0053286 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY COLFLESH 765 TOWNSHIP RD 217 BLOOMINGDALE, OH 43910 | P-0053287 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGUSTINE J KELLY 9 CADENCE COURT MORRISTOWN, NJ 07960-6982 | P-0053288 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $860.00 | | | | | $860.00 |
| MARTHA E HOLT AND GARY R HOLT 8081 QUEEN VICTORIA DRIVE ANCHORAGE, AK 99518 3070 | P-0053289 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T MEANY 2949 FOX RUN APPLETON, WI 54914 | P-0053290 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA MOSELEY<br>4515 HUBBARD FALLS DRIVE<br>CHARLOTTE, NC 282692357 | P-0053291 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DINON<br>8015 MULBERRY LANE<br>CHARLEVDIX, MI 49720 | P-0053292 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARRISS M TALBOT<br>4150 HILLSBOROUGH DRIVE<br>SNELLVILLE, GA 30039 | P-0053293 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY B MILLER AND STEVEN J MILLER<br>585 E MAIN ST<br>APT 5<br>AMERICAN FORK, UT 84003 | P-0053294 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELINA G MENDEZ<br>5102 NOSELER DR<br>SAN ANTONIO, TX 78228-2735 | P-0053295 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTE MINSKY<br>7300 AMBERLY LANE<br>APT. 206<br>DELRAY BEACH, FL 33446-2963 | P-0053296 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED MANZELLA<br>33 PREBLE PLACE<br>RUTHERFORD, NJ 07070-2610 | P-0053297 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEASHIA CLARKSTON<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053298 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| GARY D MICHAELS AND JOAN K MICHAELS<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053299 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD LEE<br>89 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0053300 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CLARKSTON<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053301 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| CHRISTOPHER ROBERTSON<br>3 HICKORY TRACRE DR<br>#307<br>JUSTICE, IL 60458 | P-0053302 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALLENE PERRY<br>1504 HARBOURSIDE DR<br>NEW BERN, NC 28560 | P-0053303 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MARIO V DALANGIN<br>2841 PINNACLE DRIVE<br>COLORADO SPRINGS, CO 80910 | P-0053304 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL HOPKINS<br>6020 130TH AVE<br>STANWOOD, MI 49346 | P-0053305 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $671.00 | | | | | $671.00 |
| JACQUELINE R JACKSON<br>3713 MORSE AVE APT 6<br>SACRAMENTO, CA 95821 | P-0053306 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE N GARDINER AND KEVIN J GARDINER<br>3225 29TH AVE NE<br>NAPLES, FL 34120 | P-0053307 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE MAHONEY<br>544 STATE ROAD 559<br>AUBURNDALE, FL 33823 | P-0053308 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L MATURO AND CARRIE L MATURO<br>40 BAYWATER DRIVE<br>DARIEN, CT 06820 | P-0053309 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E HILLENBURG<br>13003 WEST MONTANA DRIVE<br>LAKEWOOD, CO 802284246 | P-0053310 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUNA PRADHAN AND RAGHURAM PRADHAN<br>629 QUITMAN ST<br>DENVER, CO 80204 | P-0053311 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D STEPHENS<br>108 DOGWOOD DRIVE<br>STARKVILLE, MS 39759 | P-0053312 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MICHAELS AND JOAN K MICHAELS<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053313 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MICHAELS AND JOAN K MICHAELS<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053314 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHING C WANG<br>700 S. STONEMAN AVE. #A<br>ALHAMBRA, CA 91801 | P-0053315 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KRASIK<br>1849 N 53RD ST.<br>SEATTLE, WA 98103 | P-0053316 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M NASK<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053317 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE BAILEY AND ROBERT B BAILEY<br>3222 69TH ST<br>#222<br>GALVESTON, TX 77551 | P-0053318 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE M NASK<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053319 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA RODELL<br>8187 MISSION<br>HESPERIA, CA 92345 | P-0053320 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| MARTHEANDRE SAINT PIERRE<br>58 KNOTT ST<br>ATTLEBORO, MA 02703 | P-0053321 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY R NYSTROM-PISANI<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053322 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M PISANI<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053323 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA H JONES<br>72 N HIGHLAND AVE<br>GRANITE FALLS, NC 28603 | P-0053324 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY A HAGAN<br>14 SROKA LANE<br>LUDLOW, MA 01056 | P-0053325 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY VAUGHN<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053326 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY G COE<br>5 COTTINGHAM ROAD<br>BLUFFTON, SC | P-0053327 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A WILEY<br>3143 HAT TRICK LANE<br>COEUR D ALENE, ID 83815 | P-0053328 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE SKWARCAN<br>3145 COPP RD<br>NILES, MI 49120 | P-0053329 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MENDOZA<br>1610 REDWOODCWAY<br>UPLAND, CA 91784 | P-0053330 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MENDOZA<br>1610 REDWOOD WAY<br>UPLAND, CA 91784 | P-0053331 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN A DEPASQUE<br>1063 PENDLETON COURT<br>VOORHEES, NJ 08043 | P-0053332 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $505.00 | | | | | $505.00 |
| TENLEY E GRAZIOLI<br>194 FANNIE CREEK LANE<br>SNEADS FERRY, NC 28460 | P-0053333 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMON C MCCOMBS<br>622 N CURLEY ST<br>BALTIMORE, MD 21205 | P-0053334 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKUS SEIFERT<br>25528 HENLEY AVENUE<br>HUNTINGTON WOODS, MI 48070 | P-0053335 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKIT KAUSHIK | P-0053336 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES PETERSON<br>PO BOX 134<br>ALLAMUCHY, NJ 07820 | P-0053337 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>219 EMILY LANE<br>BELL BUCKLE, TN 37020 | P-0053338 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN WEAVER<br>11928 DARLINGTON AVE<br>#100<br>LOS ANGELES, CA 90049 | P-0053339 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D FRANK<br>2384 PINE CREST DR<br>LANCASTER, OH 43130-7731 | P-0053340 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L BEDGOOD II<br>8424 NE 107TH COURT<br>KANSAS CITY, MO 64157 | P-0053341 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A BELL<br>10322 LAUDER COURT<br>CHARLOTTE, NC 28278 | P-0053342 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L BEDGOOD II<br>8424 NE 107TH COURT<br>KANSAS CITY, MO 64157 | P-0053343 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L BEDGOOD II<br>8424 NE 107TH COURT<br>KANSAS CITY, MO | P-0053344 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J SEMAN III AND TAMMIE E ULMER<br>1009 N. PROVIDENCE ROAD<br>MEDIA, PA 19063 | P-0053345 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L HERRMANN<br>7517 BAUGHMAN DRIVE<br>AMARILLO, TX 79121 | P-0053346 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL W MARCUS<br>275 RICHARDS ROAD<br>RIDGEWOOD, NJ 07450 | P-0053347 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANDRA L HODGE<br>3411 WALNUT BEND LANE<br>APT 425<br>HOUSTON, TX 77042 | P-0053348 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTINE TAMBOU<br>1205 W ST.<br>VANCOUVER, WA 98661 | P-0053349 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY VAUGHN<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053350 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI JO E MEDURI<br>POST OFFICE BOX 88<br>SHREWSBURY, PA 17361 | P-0053351 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE R DEENY<br>MIKE DEENY<br>644 CARLY ANN LN<br>LEANDER, TX 78641 | P-0053352 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT L LEITH AND SHARON H LEITH<br>1209 LAUREN LN<br>PLEASANT HILL, MO | P-0053353 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SIMON<br>626 5TH AVE SE<br>ALBANY, OR 97321 | P-0053354 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A ELHAYEK<br>17915 E. DAYSTAR RD<br>SPOKANE VALLEY, WA 99016 | P-0053355 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BRITTAIN<br>12486 WOLFSVILLE ROAD<br>MYERSVILLE, MD 21773 | P-0053356 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY F CIRCOSTA AND RENEE M CIRCOSTA<br>PO BOX 160<br>1094 BAKER HILL ROAD<br>GREENSBORO, VT 05841 | P-0053357 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA L GAGNON<br>11630 NW 12TH ST<br>CORAL SPRINGS, FL 33071 | P-0053358 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA CANAS<br>1099 WILLOWBROOK<br>SPRINGFIELD, IL 62711 | P-0053359 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C VICARI AND JUDITH A VICARI<br>7326 COLORADO AVE.<br>HAMMOND, IN 46323 | P-0053360 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA M SAIA<br>17 MARKLEY DR.<br>GETZVILLE, NY 14068 | P-0053361 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNAL GUPTA 6902 PARKRIDGE BLVD APT 108 IRVING, TX 75063 | P-0053362 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERONE D HODGES 4686 RAVENWOOD LOOP UNION CITY, GA 30291 | P-0053363 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WHITE AND SARAH WHITE 9680 FAWN RIDGE RD CANADIAN LAKES, MI 49346 | P-0053364 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN A ERDMANN 1026 FIRST STREET SEBASTOPOL, CA 95472 | P-0053365 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM O VANDERBURG 42 WEST VINCE STREET VENTURA, CA 93001 | P-0053366 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JAMAL A EMMANUEL 3620 TALONEGA TRAIL ELLENWOOD, GA 30294 | P-0053367 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L CIROLI 2012 NORTHUMBRIA DRIVE SANFORD, FL 32771 | P-0053368 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHA M EMMANUEL 3620 TALONEGA TRAIL ELLENWOOD, GA 30294 | P-0053369 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K ADAMS AND DENNIS ADAMS 92661 SIMONSEN RD ASTORIA, OR 97103-8150 | P-0053370 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $2,612.63 | | | | | $2,612.63 |
| JOSEPH A GALL AND JULIE A GALL 1420 DENVER ST. SCUYLER, NE 68661 | P-0053371 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E FRASER 7 BRUCE STREET OLD BRIDGE, NJ 08857-2540 | P-0053372 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E FRASER BRUCE FRASER 7 BRUCE STREET OLD BRIDGE, NJ 08857-2540 | P-0053373 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT E BOESCHE 904 E. WABASH ST. OLATHE, KS 66061 | P-0053374 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E TOTH 19322 93RD DR NW STANWOOD, WA 98292 | P-0053375 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY F EVANS 11745 BROADWAY ST., APT #7305 PEARLAND, TX 77584-4198 | P-0053376 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GOTO PO BOX 4593 FRESNO, CA 93744 | P-0053377 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W ROTELLA 1 MAIN STREET - UNIT 16 YOUNGSTOWN, NY 14174 | P-0053378 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE T THOMPSON 17219 RUNYON DETROIT, MI 48234 | P-0053379 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE L SHARP 1138 N NEMA AVE TUCSON, AZ 85712 | P-0053380 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN B TIRADO 3416 NEELY EVANS CT MONROE, NC 28110 | P-0053381 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA KING 6243 BIRKDALE DRIVE WEST CHESTER, OH 45069 | P-0053382 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE V MOORE 2517 GLADIOLUS ST. NEW ORLEANS, LA 70122 | P-0053383 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L DAVIS 2907 TEAGUE RD HOUSTON, TX 77080 | P-0053384 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK TRICARICO 2444 FORTESQUE AVE. OCEANSIDE, NY 11572 | P-0053385 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BROSSEAU 11505 W 155 TERRACE OVERLAND PARK, KS 66221 | P-0053386 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HOWELL 511 25TH AVE E BRADENTON, FL 34208 | P-0053387 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM D BROSSEAU 11505 W 155TH TER OVERLAND PARK, KS 66221 | P-0053388 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W D B 11505 W 155TH TER O, KS 66221 | P-0053389 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA L BHAGAT 15500 WILLIAMS ST #N TUSTIN, CA 92780 | P-0053390 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARL Z SVEC AND HANNAH C SVEC<br>11765 KERRY STREET, NW<br>COON RAPIDS, MN 55433 | P-0053391 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA L GARCIA<br>337 MEADOW CIR<br>GREENFIELD, CA 93927 | P-0053392 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DOLENZ<br>1603 TEALWOOD COURT<br>KELLER, TX 76248-5409 | P-0053393 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WILLIAMS<br>1610 IRONWOOD CC DR<br>NORMAL, IL 61761 | P-0053394 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O SOBOWALE<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053395 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEBORAH A VALLE<br>4904 S. DOSSEY RD<br>LAKELAND, FL 33811 | P-0053396 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE MAES<br>10515 LIGHTHOUSE POINTE<br>SOUTH LYON, MI 48178 | P-0053397 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CARUSO<br>3020 SPEYBURN<br>THE COLONY, TX 75-56 | P-0053398 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY JACOBS | P-0053399 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R MEJIA<br>4688 HUNTINGTON DRIVE SOUTH<br>APT. 316<br>LOS ANGELES, CA 90032 | P-0053400 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L CRAKER<br>3053 URANUS AVE<br>EAU CLAIRE, WI 54703 | P-0053401 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUSEGUN M SOBOWALE<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053402 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| IVAN K STEVENSON<br>P. O. BOX 4740<br>ROLLING HILLS, CA 90274 | P-0053403 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A WADE<br>1537 CLEVELAND<br>BAXTER SPRINGS, KS 66713 | P-0053404 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARID WIDJAYA<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053405 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARID WIDJAYA<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053406 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETOYA D DOCKETT<br>12020 N GESSNER RD<br>APT 12104<br>HOUSTON, TX 77064 | P-0053407 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS GOODRICH<br>15316 NE 44TH ST<br>VANCOUVER, WA 98682 | P-0053408 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE S PERRY<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053409 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE S PERRY<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053410 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J EALY<br>11503 YORKSHIRE OAKS DRIVE<br>HOUSTON, TEXAS 77065-4936<br>HOUSTON, TX 77065-4936 | P-0053411 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ASHIROV<br>67 EBERLING DR<br>NEW CITY, NY 10956 | P-0053412 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JENNIFER KIRK<br>11010 SUMMIT AVE<br>SANTEE, CA 92071 | P-0053413 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BARBARA<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053414 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S POLLEY AND ERIN R POLLEY<br>3822 AMBER WAY CIR. SW<br>ROANOKE, VA 24018 | P-0053415 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHRIS BARBARA<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053416 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS BARBARA<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053417 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E OLIVER<br>23307 WOODFIELD ROAD<br>GAITHERSBURG, MD 20882 | P-0053418 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN BARBARA<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053419 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN B BUTLER<br>146 CAROLYN DR<br>CHICKAMAUGA, GA 30707-3065 | P-0053420 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BARBARA<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053421 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLADE G REX<br>PO BOX 856<br>BERRY CREEK, CA 95916 | P-0053422 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ZEINAB MOUSAVI<br>2117 BANK ST<br>BALTIMORE, MD 21231 | P-0053423 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI ALEXANDRIA<br>8439 EAST 56TH TERRACE<br>KANSAS CITY, MO 64129 | P-0053424 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENNIE M LOUVIERE AND ANGELA TERRY<br>709 ROSEDOWN LANE<br>LAFAYETTE, LA 70503 | P-0053425 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK GATTI<br>2 CONOVER ROAD<br>WHITEHOUSE STATI, NJ 08889 | P-0053426 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A NOWATCKI<br>21 OLIVIA DRIVE<br>EGG HARBOR TWP, NJ 08234-5788 | P-0053427 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S MCCRACKEN<br>41 DANVIR RD<br>CLEARFIELD, PA 16830 | P-0053428 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZARINAHA N SATTERWHITE<br>277 BAYWOOD CROSSING<br>HIRAM, GA 30141 | P-0053429 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L JACKSON<br>602 SW 4TH AVE.<br>DELRAY BEACH, FL 33444 | P-0053430 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E JAMES AND JOYCE JAMES<br>11743 MT VERNON AVENUE<br>GRAND TERRACE, CA 92313 | P-0053431 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J WARCZAK AND REBECCA J WARCZAK<br>5721 EWING AVE S<br>EDINA, MN 55410 | P-0053432 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E NAPIER<br>42025 VILLAGE 42<br>CAMARILLO, CA 93012 | P-0053433 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA L ZENTNER AND GREGORY A ZENTNER 13357 DEER MEADOWS ROAD OREGON CITY, OR 97045 | P-0053434 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E DOUGLAS 1058 TREELINE WAY DELAWARE, OH 43015 | P-0053435 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M CHAVEZ 13950 HILLCREST DR FONTANA, CA 92337 | P-0053436 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS PARKS, PC 2880 16TH STREET BOULDER, CO 80304 | P-0053437 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC LAROUSSE 6622 MARSHALL PLACE DR BEAUMONT, TX 77706-3223 | P-0053438 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L ZUNIGA 211 MYRICK BLVD SAN ANTONIO, TX 78221 | P-0053439 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $27,108.61 | | | | | $27,108.61 |
| ZARINAHA N SATTERWHITE 277 BAYWOOD CROSSING HIRAM, GA 30141 | P-0053440 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART P HENDERSON AND TERESA A HENDEROSN 1178 HOOPER ROAD FOREST, VA 24551 | P-0053441 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E WOMACK AND AUDREY R CRISPIN 137 FULLEN ROAD UNION, WV 24983 | P-0053442 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK G SIEGMAN 9270 WAITS FERRY CROSSING JOHNS CREEK, GA 30097 | P-0053443 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SEIKO DELGADO PO BOX 89328 TUCSON, AZ 85752 | P-0053444 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE RHEA AVERY 3101 SWEET GUM DRIVE HARVEY, LA 70058 | P-0053445 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L WOLPH 415 ANGELA DRIVE FOSTORIA, OH 44830 | P-0053446 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAY W WOLPH 415 ANGELA DRIVE FOSTORIA, OH 44830 | P-0053447 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D SANCHEZ 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053448 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L WOLPH 415 ANGELA DRIVE FOSTORIA, OH 44830 | P-0053449 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SANCHEZ 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053450 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD M VERRET AND MICHELLE M VERRET 510 BLAKEFIELD DRIVE SCHRIEVER, LA 70395 | P-0053451 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONA M PARKS 2880 16TH STREET BOULDER, CO 80304 | P-0053452 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A ADAMS 9355 113TH ST #3605 SEMINOLE, FL 33772 | P-0053453 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $87.27 | | | | | $87.27 |
| CRYSTAL O ADEEKO 74 HARDING AVE JOHNSTON, RI 02919 | P-0053454 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A PUSZEWSKI | P-0053455 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN D BUETTNER AND SAFFRON S BUETTNER 918 S VINE ST GRAND ISLAND, NE 68801 | P-0053456 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K MILLER 4324 LAKE HAVEN BLVD SEBRING, FL 33875 | P-0053457 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M WEIR 253 ALBERT TERRACE WHEELING, IL 60090 | P-0053458 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S ZAKARIAS 147 EAST VW AVENUE VICKSBURG, MI 49097 | P-0053459 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SAFFRON S BUETTNER AND DARREN D BUETTNER 918 S VINE ST GRAND ISLAND, NE 68801 | P-0053460 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA M WEIR AND KIRA E CAREY<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053461 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATY FUNG<br>519 NORTH ELECTRIC AVE, APT 4<br>ALHAMBRA, CA 91801 | P-0053462 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BLACKWELL AND AMY BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053463 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053464 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053465 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053466 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL<br>PO BOX 640<br>BATSON, TX 77519 | P-0053467 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P BLACKWELL AND AMY J BLACKWELL<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053468 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L DOERFER<br>10448 ABRAMS DR.<br>COLORADO SPRINGS, CO 80925 | P-0053469 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E NELSON<br>19436 MOHER COURT<br>MOKENA, IL 60448 | P-0053470 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENFE HUTCHINS<br>6000 ELDORADO PKWY #1014<br>FRISCO, TX 75033 | P-0053471 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOSHANA DANZIGER<br>1000 OCEAN PKWY. APT. 1S<br>BROOKLYN, NY 11230 | P-0053472 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B RASHIN AND RAMONA M RASHIN<br>14604 GOLD FISH POND AVE<br>AUSTIN, TX 78728 | P-0053473 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SINCLAIR WU<br>460 ARLINGTON STREET<br>SAN FRANCISCO, CA 94131 | P-0053474 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M JENKINS AND RACHEL M JENKINS<br>PO BOX 5248<br>SEVIERVILLE, TN 37864 | P-0053475 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRDLEY D MOORE AND MARY MOORE<br>8332 SW 44 TERRACE<br>GAINESVILLE, FL 32608 | P-0053476 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $17,485.40 | | | | | $17,485.40 |
| TERESA G HORNSBY-MONROE<br>3900 MARY'S CREEK DR<br>BENBROOK, TX 7 | P-0053477 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH G O'CONNELL<br>2091 SANDPIPER CT<br>PONTE VEDRA BEAC, FL 32082 | P-0053478 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY K WILLIS AND ANTHONY J WILLIS<br>8916 CLANCYS COURT<br>ELK GROVE, CA 95624 | P-0053479 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL K HARRIS<br>3836 MOSSCROFT LANE<br>CHARLOTTE, NC 28215 | P-0053480 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHN B UPTON<br>4205 CLUB COURT<br>WATCHUNG, NJ 07069 | P-0053481 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON L JOHNSON<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053482 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE J JOHNSON<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053483 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY L BLACKBURN AND DIANE E BLACKBURN<br>36423 ROTTERDAM STREET<br>WINCHESTER, CA 92596 | P-0053484 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS GONZALEZ<br>45909 DESERT SPRINGS DRIVE<br>LANCASTER, CA 93534 | P-0053485 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M DE NOBILE<br>1 LAUREL LANE<br>COMMACK, NY 11725-4110 | P-0053486 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR F RADKE AND CATHLEEN A RADKE<br>1209 N GROVE AVE<br>OAK PARK, IL 60302 | P-0053487 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES RIVERA<br>P.O. BOX 451<br>UTUADO, PR 00641 | P-0053488 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E COTTON AND TONYA C COTTON<br>169 WILDROSE LANE<br>SCOTT DEPOT, WV 25560 | P-0053489 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY J WALSVICK<br>4607 MEADOWLARK DR<br>MORRISONVILLE, WI 53571 | P-0053490 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053491 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D KESSLER<br>53 FRANKLIN ST<br>NORTHPORT, NY 11768 | P-0053492 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| TIM J JARDINE<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053493 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL P ROBERTSON AND NEIL ROBERTSON<br>5991 NE 6 COURT<br>MIAMI, FL 33137 | P-0053494 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A FINN<br>271 STATE AVE<br>BEAVER, PA 15009 | P-0053495 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DE LUCA AND JAMES S GOODMAN<br>4001 INDIAN SCHOOL RD. NE<br>SUITE 305<br>ALBUQUERQUE, NM 87110-3853 | P-0053496 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENMARK A REED<br>150 NORTH FREMONT AVE<br>APT 2R<br>PITTSBURGH, PA 15202 | P-0053497 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E COTON AND TONYA C COTTON<br>169 WILDROSE LANE<br>SCOTT DEPOT, WV 25560 | P-0053498 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOSHUA E BERNSTEIN AND JOSHUA BERNSTEIN<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053499 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E BERNSTEIN AND JOSHUA BERNSTEIN<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053500 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J PETERSON<br>172 NOYA POINT<br>LO, TN 37774 | P-0053501 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053502 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM J JARDINE<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053503 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053504 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN M WELLS<br>151 CHERRY STREET<br>DURYEA, PA 18642 | P-0053505 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERISE D BATEMAN<br>3195 NORTH 1050 EAST<br>NORTH OGDEN, UT 84414 | P-0053506 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELLA EGBY<br>10010 NOISY WATERS<br>HOUSTON, TX 77095 | P-0053507 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J FERRAZZANO<br>187 MARYLAND AVE<br>WARWICK, RI 02888 | P-0053508 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANG SHEN<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0053509 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYSON R MCGUFFIN<br>3909 GRAND CANYON ST<br>FORT COLLINS, CO 80525 | P-0053510 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY JONES<br>606 BURRELL ROAD<br>DURHAM, NC 27703 | P-0053511 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C ENGLAND-PLISIEWI<br>7614 S HIGHWAY 41<br>MARION, SC 29571 | P-0053512 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A BAUDINET<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053513 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA CHANDLER AND JASON CHANDLER<br>102 VILLA WAY<br>YORKTOWN, VA 23693 | P-0053514 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| NANCY OPPENHEIM AND BRAD FIX<br>PO BOX 12256<br>JACKSON, WY 83002 | P-0053515 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| JOHN A GOUX<br>4909 W JOSHUA BLVD. #2017<br>CHANDLER, AZ 85226 | P-0053516 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION Z MALAFRONTE<br>204 SKYVIEW DRIVE<br>CROMWELL, CT 06416 | P-0053517 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI B KING AND JEFFERY S KING 237 CREEK WALK DRIVE WALKERSVILLE, MD 21793 | P-0053518 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILLARY ELDREDGE 936 MARINUS LN POCATELLO, ID 83201 | P-0053519 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM STEPHENSON AND KAREN LENTZ 334 S. TROPICAL TRL MERRITT ISLAND, FL 32952 | P-0053520 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATOSHI NISHIMURA AND CONNIE K HAUSMAN 12536 ENCHANTED FOREST DR AUSTIN, TX 78727 | P-0053521 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053522 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY CRAWFORD P O BOX 2593 MACON, GA 31203 | P-0053523 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONNA WILLOW 6728 PALLAZZO WAY ELK GROVE, CA 95757 | P-0053524 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU WANG 3854 EAST GARDEN MANOR DRIVE APT 203 MEMPHIS, TN 38125 | P-0053525 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| ROGER W JOHNSON AND KATHLEEN M JOHNSON 292 VICTORIA LANE SPARTA, TN 38583 | P-0053526 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA L JOHNSON 6925 S. LA CIENEGA BLVD. LOS ANGELES, CA 90045 | P-0053527 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY FLORES 1837 GREENLEAF DR WEST COVINA, CA 91792 | P-0053528 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA Y WONG 2141 BRAWLEY STREET LOS ANGELES, CA 90032 | P-0053529 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERITA D HARRISON 3311 GRENTON AVENUE BALTIMORE, MD 21214 | P-0053530 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID S WEINRIEB AND ANNA WONG-WEINRIEB 13386 JARMAN PLACE SAN DIEGO, CA 92130 | P-0053531 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053532 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA WONG-WEINRIEB 13386 JARMAN PLACE SAN DIEGO, CA 92130 | P-0053533 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN R FLORES 1837 GREENLEAF DR WEST COVINA, CA 91792 | P-0053534 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG CRUTCHER 123 TYLER WILL ROAD HARVEST, AL 35749 | P-0053535 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053536 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN CHESKES 12 GRIFFIN PL GREENLAWN, NY 11740 | P-0053537 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHONG MOUA 534 ANNANDALE DRIVE BERWYN, PA 19312 | P-0053538 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| MELANIE FRACEK 1700 N. 1ST. ST. #233 SAN JOSE, CA 95112 | P-0053539 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053540 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLING ALL DOGS 140 SHERIDAN BLVD INWOOD, NY 11096 | P-0053541 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P MILLS 22 INDIAN HILL ROAD NEWINGTON, CT 06111 | P-0053542 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITIN SHAH 7791 ORION PLACE CUPERTINO, CA 95014 | P-0053543 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITIN SHAH 7791 ORION PLACE CUPERTINO, CA 95014 | P-0053544 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VLADIMIR BERCY<br>1445 OHIO AVE<br>BAY SHORE, NY 11706 | P-0053545 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE C MCGINNIS<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | P-0053546 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE KAMITONO<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053547 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C A BAUDINET<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053548 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE KAMITONO<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053549 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SCHOOLEY<br>5156 MCLAUREN LM<br>FREDERICK, MD 21703 | P-0053550 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E MACBETH AND SHARON C MACBETH<br>451 NEPTUNE DRIVE<br>REDWOOD CTITY, CA 94065 | P-0053551 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BRADY<br>100 16TH STREET<br>ASTORIA, OR 97103 | P-0053552 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H RHINEHART<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053553 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE L RHINEHART<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053554 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY J MOSS<br>6257 LIBERTY ROAD<br>SOLON, OH 44139 | P-0053555 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE LEONE WILLIAMS<br>45 ARGYLE STREET<br>LAKE PEEKSKILL, NY 10537 | P-0053556 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AUSTEROMACAVINTA<br>100 CLEAVELAND RD. APT. 2<br>PLEASANT HILL, CA 94523 | P-0053557 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY DODSON<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053558 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANIF D CHRISTIE<br>2319 CATALINA CIRCLE APT 310<br>OCEANSIDE, CA 92056 | P-0053559 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY DODSON<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053560 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M VASQUEZ<br>JAMES M VASQUEZ<br>18620 MINGO RD<br>APPLE VALLEY, CA 93207 | P-0053561 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MUELLER<br>3302 PORTLAND AVENUE<br>AMARILLO, TX 79118 | P-0053562 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H GONZALES<br>MARY H GONZALES<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | P-0053563 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M JULIANO<br>28 CAMBRIDGE CT<br>MIDDLETOWN, CT 06457 | P-0053564 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HYWEL WONG<br>450 N MATHILDA AVE APT C205<br>SUNNYVALE, CA 94085 | P-0053565 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F GOODWIN<br>37 VISTA VU DRIVE<br>OMAK, WA 98841-9675 | P-0053566 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M COHEN<br>4665 KERNAN MILL LANE EAST<br>JACKSONVILLE, FL 78705 | P-0053567 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG ZHOU<br>2022 CALGARY CRES<br>VALLEY, AL 36854 | P-0053568 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY MELONSON AND TIMOTHY MELONSON<br>1792 W HOMESTEAD DR<br>CHANDLER, AZ 85286 | P-0053569 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENA W WOO<br>1968 LAS POSAS RD.<br>CORONA, CA 92882 | P-0053570 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANSFORD FRIMPONG<br>1259 TAYLOR STREET # 11<br>SHAKOPEE, MN 55379 | P-0053571 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M SORIA AND SUZANNE M SORIA<br>4959 ALCAMO LN<br>CYPRESS, CA 90630 | P-0053572 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA N KIM<br>540 JAY CT.<br>MONTEBELLO, CA 90640 | P-0053573 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBER G MCGRAW AND MICHAEL A MCGRAW 3342 LONG BRANCH DRIVE NEW CASTLE, PA 16105 | P-0053574 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MCGRAW AND AMBER G MCGRAW 3342 LONG BRANCH DRIVE NEW CASTLE, PA 16105 | P-0053575 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINN B CASEY 6704 MANCHACA RD UNIT 35 AUSTIN, TX 78745 | P-0053576 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L CARUSO 379 WEST MARYKNOLL ROCHESTER HILLS, MI 48309 | P-0053577 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WALLS 95096 BARCLAY PL UNIT 5B FERNANDINA BEACH, FL 32034 | P-0053578 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FOX 1265 15TH STREET APT 14D FORT LEE, NJ 07024 | P-0053579 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P TWOMEY 425 AMES WAY CENTERVILLE, MA 02632 | P-0053580 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC SIRINSKY 207 ONWENTSIA RD. VERNON HILLS, IL 60061 | P-0053581 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E OLTORIK 6141 LEE HWY ARLINGTON, VA 22205 | P-0053582 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A P.O. BOX 77306 CORONA CA 92877 | P-0053583 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN N PAUL 8319 TAHONA DR SILVER SPRING, MD 20903 | P-0053584 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K DENTON 3791 CHURCHILL DRIVE MARIETTA, GA 30064 | P-0053585 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD G BASS-REID AND ROBIN P BASS 4213 ROOSEVELT BOULEVARD PHILADELPHIA, PA 19124 | P-0053586 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNNE M FERRIS AND THOMAS O FERRIS<br>700 SURFSIDE AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0053587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKISHA Y DAVIS<br>312 THORPE AVE<br>MERIDEN, CT 06450 | P-0053588 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALITA C HINES<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053589 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE MARTIN<br>133 CARDINAL WAY<br>HERCULES, CA 94547 | P-0053590 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BYAM<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053591 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $26,999.00 | | | | | $26,999.00 |
| PAUL BYAM<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053592 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| MICHAEL CHORVAT<br>1015 SMITH GRADE<br>SANTA CRUZ, CA 95060 | P-0053593 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S BYAM<br>13500 1 ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053594 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $42,999.00 | | | | | $42,999.00 |
| MICHAEL ZABARY | P-0053595 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $15,263.20 | | | | | $15,263.20 |
| WILLIE ABSON<br>8300 RUSSWOOD LN. W.<br>MABELVALE, AR 72103 | P-0053596 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E COAKLEY<br>5637 QUICKSILVER DR<br>WESTERVILLE, OH 43081 | P-0053597 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA SEABROOK<br>419 CHESTNUT OAK COURT<br>EUSTIS, FL 32736 | P-0053598 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F DELUCA<br>543 STANWOOD DR SE<br>BOLIVIA, NC 28422 | P-0053599 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG HORTON<br>31 PERSEVERANCE ST<br>MT PLEASANT, SC 29464 | P-0053600 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| BELINDA FIELDER<br>860 HIGHTOWER RD APT 1502<br>MACON, GA 31206 | P-0053601 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEAL A DIETSCHE 7408 WEST 83RD STREET BLOOMINGTON, MN 55438-1110 | P-0053602 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R OCHS 1264 ARKANSAS ST. VALLEJO, CA 94590 | P-0053603 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDETTE A NICHOLS 13820 FREDERICK HI SAN ANTONIO, TX 78254 | P-0053604 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE N TERRY 719 INDIANA AVE APT A CHARLESTON, WV 25302 | P-0053605 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE A CHAMBERLAIN AND JOANNE CHAMBERLAIN 517 E 77TH STREET 4E NEW YORK, NY 10075 | P-0053606 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K ENGLISH 110 DATE PALM DR SPARKS, NV 89441 | P-0053607 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P GOODWIN 4400 TROUP HWY #1208 TYLER, TX 75703 | P-0053608 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REFUGIO ZAYAS-OLIVAS 3202 W CORRINE DR PHOENIX, AZ 85029 | P-0053609 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MCLENDON 196 BERRY ROAD BARNESVILLE, GA 30204 | P-0053610 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JEFFREY S KARANTZA 44 COURTNEYS LN FAYETTEVILLE, GA 30215 | P-0053611 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE RILEY 1025 THICKET DRIVE CARSON, CA 90746 | P-0053612 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE CRISP 348 COLOGNE DR ATLANTA, GA 30354 | P-0053613 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 9026 WILDWATER WAY ROUND ROCK, TX 78681 | P-0053614 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E HARKER 685 E RUNNION RD SEQUIM, WA 98382 | P-0053615 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE G PAUL<br>9401 SWINTON AVE.<br>NORTH HILLS, CA 91343 | P-0053616 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P DAY<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053617 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANA M DEVERA FRANKFATH<br>17279 VIA ESTRELLA<br>SAN LORENZO, CA 94580 | P-0053618 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MARQUARDT<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053619 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053620 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA F JAEGER AND JOSEPH JAEGER<br>317 WHITMORE LANE<br>LAKE FOREST, IL 60045-4707 | P-0053621 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE D NEWMAN AND BILLY P NEWMAN<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0053622 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MILLER<br>6950 E. CHENANGO AVE<br>575<br>DENVER, CO 80237 | P-0053623 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J ZAHNE<br>242 VIRGINIA DRIVE<br>BRICK, NJ 08723 | P-0053624 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL HOUSE<br>9707 LONG MEADOW DR<br>TAMPA, FL 33615 | P-0053625 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITO GELOSI<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0053626 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GELOSI<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0053627 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J JOHNSON<br>101 E CECIL ST APT D<br>SPRINGFIELD, OH 45504 | P-0053628 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053629 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESUS H RAMIREZ<br>1310 ZEUS<br>WEST COVINA, CA 91790 | P-0053630 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA TAYLOR AND JORDAN TAYLOR<br>ROMANUCCI & BLANDIN, LLC<br>321 N. CLARK STREET, SUITE 90<br>CHICAGO, IL 60654 | P-0053631 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| TERRY A MORRIS<br>7 HILLCREST DR<br>STROUD, OK 74079 | P-0053632 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SUSAN M MARQUAROT<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053633 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K BAXTER<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053634 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J NEAL<br>134 LEAFY GREENE ST.<br>STROUDSBURG, PA 18360 | P-0053635 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ROGERS<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0053636 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053637 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053638 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053639 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M DORGAN<br>6691 LOVELAND MIAMIVILLE ROAD<br>LOVELAND, OH 45140-8794 | P-0053640 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E DONNELLY<br>10 HARBOR HILLS DRIVE<br>PORT WASHINGTON, NY 11050 | P-0053641 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SWEDIN AND MARTHA J SWEDIN<br>407 WOODLEY ST WEST<br>NORTHFIELD, MN 55057 | P-0053642 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D MILLS<br>827 SENTINEL DR<br>JANESVILLE, WI 53546-3711 | P-0053643 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALITA C HINES<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053644 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053645 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L GELHAR<br>5246 SALEM CHURCH RD<br>KNOXVILLE, TN 37938 | P-0053646 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| CLAIM DOCKETED IN ERROR | P-0053647 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAN NEHZATI<br>39 CREEK VIEW ROAD<br>COTO DE CAZA, CA 92679-4939 | P-0053648 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA GAYLES<br>4940 KING PATRICK WAY<br>UPPER MARLBORO, MD 20772 | P-0053649 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW P BOROS<br>759 GLENHURST RD.<br>WILLOWICK, OH 44095 | P-0053650 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN D BOROS<br>759 GLENHURST RD.<br>WILLOWICK, OH 44095 | P-0053651 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C COX<br>1905 SUNSET DRIVE<br>HAMILTON, OH 45013 | P-0053652 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN F ENGEL<br>759 W. MANHATTAN AVE., #4<br>SANTA FE, NM 87501 | P-0053653 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA BROMLEY<br>500 MEADOW GREEN LANE<br>ROUND LAKE BEACH, IL 60073 | P-0053654 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE REID-MERICIER<br>1193 MERRITT STREET<br>ALTAMONTE SPGS, FL 32701 | P-0053655 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| CHIEU H PHAN<br>3583 MACINTOSH STREET<br>SANTA CLARA, CA 95054 | P-0053656 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| ASHLEY D CONNOLLY<br>10341 HUNTERS MEADOW AVE<br>LAS VEGAS, NV 89144 | P-0053657 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUTFEE S ATIEH 1060 N NOYES BLVD ST. JOSEPH, MO 64506 | P-0053658 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LUTFEE S ATIEH AND ELLEN E ATIEH 1060 N. NOYES BLVD ST. JOSEPH, MO 64506 | P-0053659 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ROSEMARIE P VECCHIONE 424 CLAREMONT RD SPRINGFIELD, PA 19064 | P-0053660 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN 53 DUVAL DR SOUTH SAN FRANCI, CA 94080 | P-0053661 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA 53 DUVAL DR SOUTH SAN FRANCI, CA 94808 | P-0053662 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON K ONG 26350 SANTA ANDREA ST LOMA LINDA, CA 92354 | P-0053663 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T NGUYEN 26350 SANTA ANDREA ST LOMA LINDA, CA 92354 | P-0053664 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HENNESSEE AND AMY A HENNESSEE 2205 WOODSONG TRAIL ARLINGTON, TX 76016 | P-0053665 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,442.03 | | | | | $2,442.03 |
| SONIA R QUINN PO BOX 2477 OAK HARBOR, WA 99277 | P-0053666 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D BATTY 2317 JASMINE GARDEN DRIVE LAS VEGAS, NV 89134 | P-0053667 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M DYLLAIN 400 MONMOUTH AVENUE APT. B PINE BEACH, NJ 08741 | P-0053668 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUTSAN WANG 73 WALDWICK AVE WALDWICK, NJ 07463 | P-0053669 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T FARRELL AND CAROLYN M FARRELL 2814 NE 95TH AVE ANKENY, IA | P-0053670 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEVEN D HENNESSEE AND AMY A HENNESSEE 2205 WOODSONG TRAIL ARLINGTON, TX 76016 | P-0053671 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KV SOLUTIONS CORPORATION P O BOX 1354 YUCAIPA, CA 92399 | P-0053672 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M KOENIG AND DEONE M CONNER-KOENIG 11689 RAVEN STREET NW APT.105 COON RAPIDS, MN 55433 | P-0053673 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQULYN C LEWIS 2849 20TH STREET ENSLEU BIRMINGHAM, AL 35208 | P-0053674 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HENNESSEE AND AMY A HENNESSEE 2205 WOODSONG TRAIL ARLINGTON, TX 76016 | P-0053675 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,442.03 | | | | | $2,442.03 |
| FORGE MFG SOLUTIONS PAUL FARRELL 2814 NE 95TH AVE ANKENY, IA 50021 | P-0053676 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LISA L HARKINS 2960 HIGHWAY 41 SOUTH SE APT. 1 CALHOUN, GA 30701-3375 | P-0053677 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T FARRELL PAUL FARRELL 2814 NE 95TH AVE ANKENY, IA 50021 | P-0053678 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| FORGE MFG SOLUTIONS PAUL FARRELL, FORGE 2814 NE 95TH AVE ANKENY, IA | P-0053679 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE Y CORTEZ HERRERA MARLENE CORTEZ HERRERA 11163 W CORONADO RD AVONDALE, AZ 85392 | P-0053680 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL SANTA CRUZ 1205 PARK ST FORT WORTH, TX 76164 | P-0053681 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T FARRELL 2814 NE 95TH AVE ANKENY, IA 50021 | P-0053682 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ARTHUR K HAYASHI 3716 E. 49TH AVENUE SPOKANE, WA 99223 | P-0053683 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MING MING AND MEI LUO<br>1179 DRESDEN WAY<br>SAN JOSE, CA 95129 | P-0053684 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| DAVID C BRADLEY AND BARBARA J BRADLEY<br>6633 GUNN DRIVE<br>OAKLAND, CA 94611 | P-0053685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMED SAMASSA AND DENISE N BANCE<br>68 W 176TH ST APT 2B<br>BRONX, NY 10453 | P-0053686 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY EMERT AND CHARITY EMERT<br>916 CHRIS ROAD<br>STRAWBERRY PLAIN, TN 37871 | P-0053687 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A SCHUTZE<br>7877 N ROYAL CT<br>CANTON, MI 48187 | P-0053688 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LOWERY<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS 39564 | P-0053689 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANT T POTTS<br>30061 ROBRT ST<br>WICKLIFFE, OH 44092 | P-0053690 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E JOHNSON<br>37215 CHURCH AVE<br>DADE CITY, FL 33525-3609 | P-0053691 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN WASSON AND JOAN E WASSON<br>2032 CROATAN CT<br>P.O. BOX 861<br>SAN ANDREAS, CA 95249 | P-0053692 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C WHITE<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0053693 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WOZNICHAK<br>STEPHAN JOHNSON ESQ<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0053694 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B BOVAT AND MARY E BOVAT<br>1890 SPANISH COVE DRIVE NORTH<br>LILLIAN, AL 36549 | P-0053695 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L GROVER<br>1609 HOPEFIELD ROAD<br>SILVER SPRING, MD 20905 | P-0053696 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053697 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCURATE COURIER EXPRESS INC JOHN HICKS 1711 ELLEN RD RICHMOND, VA 23230 | P-0053698 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC JOHN HICKS 1711 ELLEN RD RICHMOND, VA 23230 | P-0053699 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F DOOLEY 209 LAKE STREET EVANSTON, IL 60201-4615 | P-0053700 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MARRUFO AND SARAH J MARRUFO 1641 NE 10TH AVE OAK HARBOR, WA 98277-4805 | P-0053701 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO RODRIGUEZ 3231 BAKER DRIVE CONCORD, CA 94519 | P-0053702 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C JASIENSKI 453 W WEBSTER AVE APT 1 CHICAGO, IL 60614 | P-0053703 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAYO K QUICK 5074 S. ELKHART WAY UNIT A AURORA, CO 80015 | P-0053704 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE LINARES 3158 FELLSWOOD LN PORT NECHES, TX 77651 | P-0053705 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA R BAXTER 5740 N PENNSYLVANIA ST INDIANAPOLIS, IN 46220 | P-0053706 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P SUNDBERG 54383 ROYAL TROON SOUTH LYON, MI 48178 | P-0053707 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL C COATS 431 WILCLAY NASHVILLE, TN 37209 | P-0053708 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA CASTRO 3926 UNIVERSITY DR. GARLAND, TX 75043 | P-0053709 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MORRIS 915 INNOVATION WAY APT 409 ALTAMONTE SPRING, FL 32714 | P-0053710 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A MORRIS 915 INNOVATION WAY APT 409 ALTAMONTE SPRING, FL 32714 | P-0053711 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN A ZOCHER AND SANDRA S ZOCHER 450 NAVAJO RD. LOS ALAMOS, NM 87544 | P-0053712 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A ROSS 17 RICHMEADE CV JACKSON, TN 38305 | P-0053713 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J BECKER 158 CALAIS ST BUFFALO, NY 14210 | P-0053714 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ALEJANDRO RODRIGUEZ Q 3231 BAKER DRIVE CONCORD, CA 94519 | P-0053715 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN L RIOS 3231 BAKER DRIVE CONCORD, CA 94519 | P-0053716 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA G TONKS AND PHILIP E TONKS 2039 MAX GRAY ROAD PLAINFIELD, VT 05667 | P-0053717 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE T VEGA AND LUIS VEGA JR 4309 CISCO VALLEY DR ROUND ROCK, TX 78664 | P-0053718 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH NAVIA 10033 TUMMEL FALLS DR ATTN: TAKATA AIRBAG BRISTOW | P-0053719 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMO CLEARY 42 SHEPHERD RD MANCHESTER, NH 03104 | P-0053720 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARRISH MCKINNEY 1550 CORNELL CIR HOFFMAN ESTATE, IL 60169 | P-0053721 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| WENDY J SMILTH 721 WINTHER BLVD NAMPA, ID 83651 | P-0053722 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LISA R LANGTON 3110 SUMMERFIELD RIDGE LANE MATTHEWS, NC 28105 | P-0053723 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R LANGTON 3110 SUMMERFIELD RIDGE LANE MATTHEWS, NC 28105 | P-0053724 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALA C CUDDALORE<br>43639 SKYE RD<br>FREMONT, CA 94539 | P-0053725 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC N KREKEL<br>18500 MACKIE LANE<br>HARTSBURG, MO 65039 | P-0053726 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J WATSON<br>244 FRY DR<br>STATE COLLEGE, PA 16801 | P-0053727 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C MOODY<br>3057 CROMWELL AVE<br>MEMPHIS, TN 38118 | P-0053728 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA B NATTA<br>P.O. BOX 52<br>NORTH WINDHAM, CT 06256 | P-0053729 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN J BELCHER<br>8164 WEST BERGEN ROAD<br>LEROY, NY 14482 | P-0053730 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATA D JACKSON<br>3826 NORTHBROOK DRIVE<br>JACKSON, MS 39206 | P-0053731 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TENA M HOCHARD<br>1099 POPE ST NW<br>PALM BAY, FL 32907 | P-0053732 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY P GIULIANI<br>2366 PARK CENTRE DR #7108<br>WESTMINSTER, CO 80234 | P-0053733 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| ALAN J JOHNSON<br>1020 SCOTT BLVD A3<br>DECATUR, GA 30030 | P-0053734 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATTA D JACKAON<br>3826 NORTHBROOK DRIVE<br>JACKSON, MS 39206 | P-0053735 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROVECKA A VINSON AND ERNEST L VINSSON<br>3018 NW HIDDEN LAKE DR.<br>WALDPORT, OR 97394 | P-0053736 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSLYN TRACTON<br>19333 W COUNTRY CLUB DRIVE<br>APT 201<br>AVENTURA, FL 33180 | P-0053737 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L PEREZ AND RYAN PEREZ<br>1507 W. STILES ST.<br>APT. A<br>PHILADELPHIA, PA 19121 | P-0053738 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA G YOCHAM<br>290 HENRY STREET<br>BRIDGE CITY, TX 77611 | P-0053739 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAEBEOM KIM<br>1118 SHUMARD DR.<br>STILLWATER, OK 74074 | P-0053740 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTALUE ELLIS AND MATTALUE ELLIS<br>1112 WEST LINCOLN<br>BELLEVILLE, IL 62220 | P-0053741 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053742 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT GILKINSON<br>16008 NE 26TH STREET<br>BELLEVUE, WA 98008 | P-0053743 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053744 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M KOSIOROWSKI<br>211 CEDARWOOD STEET<br>ISLIP TERRACE, NY 11752 | P-0053745 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MCCUISTON AUTOMOTIVE<br>3066 NORTH EASTMAN RD.<br>LONGVIEW, TX 75605 | P-0053746 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| DEBORAH L PETERSON<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0053747 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E ROBERTSON<br>3705 HAWTHORNE DR<br>TROY, MI 48083 | P-0053748 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER FORD 34ST + BELLAN RD<br>11756 SAREE CT.<br>SEMINOLE, FL 33778 | P-0053749 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE EVANS JR.<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053750 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE EVANS JR<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053751 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE EVANS JR<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053752 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T LANGE<br>PO BOX 374<br>COLLINGSWOOD, NJ 08108-0374 | P-0053753 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053754 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A LYTTLE AND KENNETH E LYTTLE<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0053755 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| MARLYSS D TRUPE<br>5141 E EDGEWOOD CIRCLE<br>MESA, AZ 85206 | P-0053756 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAHAYRA V DIAZ SUAREZ<br>1963 DABBS AVE APT A<br>NASHVILLE, TN 37217 | P-0053757 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY<br>CLARKSTON, MI 48348 | P-0053758 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A HARDY<br>575 N 18TH<br>PAYETTE, ID 83661 | P-0053759 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $25.00 | | | | | $25.00 |
| N/A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053760 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D BEIL<br>ANDREW BEIL<br>103 BERKSHIRE RD<br>RICHMOND, VA 23221 | P-0053761 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CAROL KUTIK<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0053762 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053763 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053764 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 85758 | P-0053765 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PARROTT AND MARGARET E PARROTT<br>2012 SABINE DR<br>WACO, TX 76708 | P-0053766 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A HUTCHINSON AND CAROL F HUTCHINSON 5504 EAST BROOK WAY ELK GROVE, CA 95758 | P-0053767 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN CLEAVES 168 NORTH LAKE AVE TROY, NY 12180 | P-0053768 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN PEREZ 44114 CAMELLIA STREET LANCASTER, CA 93535 | P-0053769 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W HOWELL AND MARIANNE E HOWELL 24409 MADEWOOD AVE LEESBURG, FL 34748-7878 | P-0053770 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN R RIEDEL 9280 JENNINGS ROAD EDEN, NY 14057-9512 | P-0053771 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSON THOMAS 134 OXFORD DRIVE MORAGA, CA 94556 | P-0053772 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JOHN G LOEHR PO BOX 86 MONTEZUMA, NM 87731 | P-0053773 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $122.00 | | | | | $122.00 |
| MARCELLA JOHNSON 2209 DOUGLASS WOODS COURT LOUISVILLE, KY 40205 | P-0053774 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINA J GONZALES 8355 STATION VILLAGE LN. #4406 SAN DIEGO, CA 92108 | P-0053775 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W GUNBY 1192 VILLAGE CT SE ATLANTA GA, GA 30316 | P-0053776 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M WILSON P.O. BOX 1835 POULSBO, WA 98370 | P-0053777 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE M TREMBLAY 38 BUTTONWOOD ROAD HALIFAX, MA 02338 | P-0053778 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING J JOHNSON, JR 11657 LEESBOROUGH CIRCLE SILVER SPRING, MD 20902-2890 | P-0053779 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN N PASTIS<br>82 NEPTUNE DRIVE<br>FRANKFORD, DE 19945 | P-0053780 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHA M DEWITT<br>3721 B GRANT PLACE NE<br>WASHINGTON, DC 20019 | P-0053781 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN N PASTIS<br>82 NEPTUNE DRIVE<br>FRANKFORD, DE 19945 | P-0053782 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE J RINKER<br>1408 COUNTRY CLUB DR<br>LYNN HAVEN, FL 32444 | P-0053783 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA BARNWELL<br>134 W 129TH STREET 2A<br>NEW YORK, NY 10027 | P-0053784 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SANCHEZ<br>3904 N. CALIFORNIA AVE.<br>CHICAGO, IL 60618 | P-0053785 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WOLFE AND LAROE SWANSON<br>12871 82ND PL N<br>MAPLE GROVE, MN | P-0053786 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J WATKINS<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053787 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J WATKINS<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053788 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS JACKSON | P-0053789 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE D EVANS<br>7401 CRENSHAW BLVD,<br>UNIT 234<br>LOS ANGELES, CA 90043 | P-0053790 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISIA A NEWSOME<br>8FOREST CIR 9G<br>NEWNAN | P-0053791 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY VOJNIK AND ROSEMARY VOJNIK<br>15558 LINDA AVE.<br>LOS GATOS, CA 95032 | P-0053792 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M HILL<br>7427 S. SOUTH SHORE DR.<br>APT. 2B<br>CHICAGO, IL 60649 | P-0053793 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTNEY R SULLIVAN<br>14913 SE MILL PLAIN BLVD<br>J59<br>VANCOUVER, WA 98684 | P-0053794 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA Y GARCIA<br>29897 EDINA RD<br>MENIFEE, CA 925848674 | P-0053795 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE SCHULTZ<br>5034 E COUNTY ROAD 550 N<br>PITTSBORO, IN 46167 | P-0053796 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY N CORBETT<br>2922 YAMADA LANE<br>NORTH PORT, FL 34286 | P-0053797 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| SONIA R CEBREROS<br>610 SOUTH LARKIN STREET<br>TULARE, CA 93274 | P-0053798 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO LARA-BUSTOS AND LETICIA LARA-BUSTOS<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053799 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053800 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUGUANG PEI<br>7408 2ND DR SE<br>EVERETT, WA 98203-5563 | P-0053801 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| STEVE L BALTIERRA<br>10519 LINDENVALE RD<br>WHITTIER, CA 90606 | P-0053802 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRELL A TUAVALE<br>1090 JENNINGS AVE #207<br>SANTA ROSA, CA 95401 | P-0053803 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK A BAREFIELD AND MELANIE G BAREFIELD<br>716SUNBEAM<br>MINNEAPOLIS, KS 67467 | P-0053804 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K KLOCKENGA<br>1112 SW SUMMIT HILL DR.<br>LEES SUMMIT, MO 64081 | P-0053805 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ZAMBRANO<br>10714 JUNIPER STREET<br>LOS ANGELES, CA 90059 | P-0053806 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA SANLUCAR<br>2003 OAKSHIRE<br>SAN ANTONIO, TX 78232 | P-0053807 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARITZA BAUER<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0053808 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W BRYAN<br>2003 OAKSHIRE<br>SAN ANTONIO, TX 78232 | P-0053809 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA KINNEY<br>2218 MAPLEGATE DRIVE<br>MISSOURI CITY, TX 77489 | P-0053810 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA W KATZEN<br>665 BOXBERRY HILL RD<br>E FALMOUTH, MA 02536 | P-0053811 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTAY D DANFORTH<br>1815 STORY AVE<br>3A<br>BRONX, NY 10473 | P-0053812 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA A RUSH AND CHARLES K RUSH<br>PO BOX 749<br>NEW TAZEWELL, TN 37824 | P-0053813 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY HALL<br>212 MECHANIC ST<br>FOXBORO, MA 02035 | P-0053814 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A TORRES III AND MOIRE B TORRES<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | P-0053815 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUTTIS P ANFIELD<br>6602 BENT CREEK DRIVE<br>REX, GA 30273 | P-0053816 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK KOHLBECK<br>1114 SUNNY HILL COURT<br>GREEN BAY, WI 54313 | P-0053817 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G VIOLANTE AND RONALD G VIOLANTE<br>2620 PICO ST<br>LAKE MILTON, OH 44429-9624 | P-0053818 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M MCFADDEN AND FLORIAN U DEISENHOFER<br>22801 NE132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053819 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M MCFADDEN AND FLORIAN U DEISENHOFER<br>22801 NE 132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053820 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M WOODRUFF | P-0053821 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN D DEANGULO<br>1080 HEATHSHIRE DRIVE<br>CENTERVILLE, OH 45459 | P-0053822 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $22,905.00 | | | | | $22,905.00 |
| BRIDGET M WOODRUFF<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053823 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M WOODRUFF<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053824 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS I GANDICA Z<br>130 SCHOOLHOUSE LN APT B<br>COLUMBUS, OH 43228 | P-0053825 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON GAMBLE<br>3411 WASHINGTON ST APT 12<br>SAN DIEGO, CA 91945 | P-0053826 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ELAINE R JONES<br>41 BRYANT ST. N.W<br>WASHINGTON, DC 20001 | P-0053827 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A HEMENWAY<br>16924 BORDEAUX WALK WAY<br>WILDWOOD, MO 63040 | P-0053828 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROSE MARIE M CLAY<br>3896 N BEAR CYN RD<br>TUCSON, AZ 85749 | P-0053829 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L BAKER<br>ANNE L BAKER<br>710 SANTA CRUZ ST<br>SANTA CRUZ, CA 95060 | P-0053830 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| EVELYN OCASIO<br>6180 BELLEVUE DRIVE<br>NORTH OLMSTED, OH 44070 | P-0053831 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA F PRENTICE<br>POST OFFUCE BOX 254<br>MONTEVALLO, AL 35115 | P-0053832 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE L HOUSE<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053833 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN MECHANICAL, LLC<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0053834 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN Y SHERMAN<br>20306 TWIN LAKES DR<br>SAUCIER, MS 39574 | P-0053835 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA COLON 709 SNEAD CIRCLE WEST PALM BEACH, FL 33413 | P-0053836 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3408 FOSTORIA WAY UNIT 411 DANVILLE, CA 94526 | P-0053837 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERMIT E DICKSON 870 MAIN ST FAWN GROVE, PA 17321 | P-0053838 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL RIOS AND OFELIA RIOS 3231 BAKER DR. CONCORD, CA 94519 | P-0053839 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADISE L JONES AND JANET H JONES 4811 LAKEVIEW ROAD ELM CITY, NC 27822-8368 | P-0053840 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F LORENTZEN 12506 ROYAL ROAD #6 EL CAJON, CA 92021 | P-0053841 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $90.00 | | | | | $90.00 |
| RANDY STORY AND AUDREY T STORY 5380 MASON DR FORT BELVOIR, VA 22060 | P-0053842 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M VONCANON 2824 SPRING COURT ROAD KINSTON, NC 28504 | P-0053843 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P DAY 706 PROSPECT AVE PROSPECT PARK, PA 19076-2320 | P-0053844 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A HENSLEY 873 SPAULDING ST E LEHIGH ACRES, FL 33974 | P-0053845 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERSON M MONTES 3550 KINGSWOOD PL WATERLOO, IA 50701 | P-0053846 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L KENNEDY 1625 DOZIER CIRCLE SE PALM BAY, FL 32909 | P-0053847 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON TAYLOR PO BOX 250 FORT MONTGOMERY, NY 10922 | P-0053848 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI R WILSON AND TONY L WILSON 402 SOUTH 69TH EAST AVE TULSA, OK 74112 | P-0053849 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI A BROWN<br>250 PHARR RD<br>2116<br>ATLANTA, GA 30305 | P-0053850 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M WRIGHT<br>9746 W. WHEATON CIRCLE<br>NEW ORLEANS, LA 70127 | P-0053851 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANEE E FOHT<br>PO BOX 148<br>NEW LONDON, MN 56273 | P-0053852 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA IRWIN<br>8424 HAVEN BROOK CT<br>LAS VEGAS, NV 89128 | P-0053853 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $33,000.00 | | | | | $33,000.00 |
| KATHERINE WOODS<br>PO BOX 1238<br>FORT DAVIS, TX 79734-1238 | P-0053854 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BLOCK<br>1605 W 9TH STREET<br>SEDALIA, MO 65301 | P-0053855 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDETTE N BEDARD AND DAVID D IRWIN<br>PO BOX 96<br>1735 SO MAIN ST<br>COOPERSTOWN, PA 16317-0096 | P-0053856 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $152.72 | | | | | $152.72 |
| LINDA K RENNER<br>3532 ALDRICH CIRCLE<br>ANOKA, MN 55303 | P-0053857 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEEKA S WATKINS AND SHAMEEKA S WATKINS<br>3356 ARMSTRONG DRIVE NORTH<br>MACON, GA 31211 | P-0053858 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE B COLLINS<br>121 NANTASKET AVENUE<br>APT. 802<br>HULL, MA 02045 | P-0053859 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DRAGNEV<br>1484 STEAMBOAT BLVD<br>STEAMBOAT, CO 80487 | P-0053860 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET J HALL<br>255 YEARLING DRIVE<br>SUMMERVILLE, SC 29486 | P-0053861 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA M PORTERFIELD<br>PO BOX 87<br>MADELINE, CA 96119 | P-0053862 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON L MOYERS AND ANDREA S MOYERS<br>9478 HIGHLAND BEND CT<br>BRENTWOOD, TN 37027 | P-0053863 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL KALAJIAN ESTATE<br>374 FOREST DRIVE<br>ENGLEWOOD CLIFFS, NJ 07632 | P-0053864 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053865 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJA S KOVVURI<br>573 PLAZA PLACE<br>AURORA, IL 60504 | P-0053866 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK WIEGERT AND ANN WIEGERT<br>914 LOVE STR.<br>ELK GROVE VLGE, IL 60007 | P-0053867 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR JAICK AND KENNETH JAICK<br>38 PARK ST APT 6D<br>FLORHAM PARK, NJ 07932 | P-0053868 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVONDA A BLOUNT<br>P.O BOX 2468<br>CHESAPEAKE, VA 23327 | P-0053869 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF THE WEST<br>439 S HARLEM AVENUE<br>FOREST PARK, IL 60130 | P-0053870 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE CHAMBERS<br>10 BLOOMFIELD AVE<br>SOMERSET, NJ 08873 | P-0053871 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BAILEY<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053872 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BAILEY<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053873 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K JENKINS AND PEGGY S CLARK JENKINS<br>PO BOX 1444<br>HARRISON, AR 72602 | P-0053874 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,224.00 | | | | | $2,224.00 |
| CHRISTINE G LAWS-DOUGLAS<br>855 W. JEFFERSON #70A<br>GRAND LEDGE, MI 48837 | P-0053875 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE A CHAVIS<br>741 CARTER ST<br>APT 7<br>ATLANTA, GA 30314 | P-0053876 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053877 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA REYES-HIRSCH<br>9707 BARONS CRK<br>SAN ANTONIO, TX 78251-3569 | P-0053878 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A BROCK<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0053879 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY HARDY<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053880 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $25.00 | | | | | $25.00 |
| KATHY A HARDY<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053881 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E SCHWARZ<br>300 MAILANDS ROAD<br>FAIRFIELD, CT 06824 | P-0053882 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA K WELLS<br>945 S. OSAGE AVE #308<br>INGLEWOOD, CA 90301 | P-0053883 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIO M FUENTES<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053884 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FAIRCHILD<br>PO BOX 71<br>FRAZIERS BOTTOM, WV 25082 | P-0053885 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F WALSH<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053886 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W UPPLING AND BARBARA M UPPLING<br>17997 VALLADARES DRIVE<br>SAN DIEGO, CA 92127-1128 | P-0053887 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D BOYLE<br>6530 CLARA LEE AVE<br>SAN DIEGO, CA 92120 | P-0053888 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L GERMANY<br>200 RIVER VISTA DRIVE<br>UNIT 417<br>ATLANTA, GA 30339 | P-0053889 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDY E ONYENAUCHEYA<br>13603 MOORING POINTE DR<br>PEARLAND, TX 77584 | P-0053890 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY M GOODWIN AND BOBBY G GOODWIN 13107 QUEEN PALM COURT BAKERSFIELD, CA 93314-6515 | P-0053891 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWETA KAYAL 2004 BERKLEY RIDGE DR MCDONALD, PA 15057 | P-0053892 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $1,550.00 | | | | | $1,550.00 |
| FRANCINE W SHIOBAN AND SHIOBAN F WILLIAMS 5756 COTTON VALLEY DRIVE FAYETTEVILLE, NC 28314 | P-0053893 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SHOPE AND KAREN L SHOPE 5525 BUD WILSON RD GASTONIA, NC 28056 | P-0053894 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL LORD 713 E CENTRAL AVE MOULTRIE, GA 31768 | P-0053895 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTESY CHEVROLT 3640 STEVEN CARLOS M CORTRERAS AVALOS 1300 E SAN ANTONIO ST SPC #56 SAN JOSE, CA 95116-282 | P-0053896 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJELA S HALL 7701 BATAVIA LN CHARLOTTE, NC 28213 | P-0053897 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KARL F TESCH 15309 NE 18TH AVE VANCOUVER, WA 98686 | P-0053898 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L HOLLEMAN AND GENIE J HOLLEMAN 9264 MANTLE COURT ELK GROVE, CA 95758 | P-0053899 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION DANIELS 3977 S BUDLONG AVE LOS ANGELES, CA 90037 | P-0053900 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L SHOPE AND JAMES M SHOPE 5525 BUD WILSON RD GASTONIA, NC 28056 | P-0053901 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE L BIBEAU 1840 CENTER ST. CENTERVILLE, MN 55038 | P-0053902 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J CARPENTER 387 S THIRD STREET LEBANON, OR 97355 | P-0053903 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE M VANDERSTEEN 3535 E LITTLE COTTONWOOD LANE SANDY, UT 84092 | P-0053904 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA Y NORSE AND JOHN W NORSE SR<br>3447 HIDDEN LAKE DR W<br>JACKSONVILLE, FL 32216 | P-0053905 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERILYN FERRARA AND EDWARD C LESNICK<br>21 DEL MESA CARMEL<br>CARMEL, CA 93923 | P-0053906 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D FORD<br>4212 EDWARD E MAYNOR DR<br>HOPE MILLS, NC 28348 | P-0053907 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K HARDING<br>5521 EQUESTRIAN DRIVE<br>GRANBURY, TX 76049 | P-0053908 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE L HOUSE<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053909 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M NORSE<br>3139 OLD PORT CIR W<br>JACKSONVILLE, FL 32216 | P-0053910 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NHAN B CHU<br>6835 VARIEL AVENUE<br>APT 50<br>CANOGA PARK, CA 91303 | P-0053911 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C CARTER<br>12423 GLADYS RETREAT CIRCLE<br>BOWIE, MD 20720 | P-0053912 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN L O'BRIEN<br>35 BALMORAL DR<br>FAIRPORT, NY 14450 | P-0053913 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEL MIMS<br>2253 JORDAN VALLEY RD<br>DALLAS, TX 75253 | P-0053914 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMAD SARRAJ<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0053915 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L KOEPPEN<br>1812 OLIVIA CIRCLE<br>APOPKA, FL 32703 | P-0053916 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR S GOTTHARDT<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0053917 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA T DANIELS<br>1104 RIVERVIEW PL<br>JONESBORO, GA 30238 | P-0053918 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH L DI SANZO 3 WEXFORD DRIVE LAWRENCEVILLE, NJ 08648 | P-0053919 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILA S HALL 1071 BLACK LANE FAIRBORN, OH 45324 | P-0053920 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053921 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053922 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053923 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053924 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHOK K MALHOTRA 317 HEREDIA CT SAN JOSE, CA 95116 | P-0053925 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER J CARLSON 2143 NW PETTYGROVE STREET PORTLAND, OR 97210 | P-0053926 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAZ RASUL 7425 YORK TERRACE EDINA, MN 55435 | P-0053927 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KARA I SMITH 1024 SW 138TH ST OKLAHOMA CITY, OK 73170 | P-0053928 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA D RUCKER 3111 E 38TH STREET DES MOINES, IA 50317 | P-0053929 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLMA D FUENTES 20 OLD FARM RD NORTH CALDWELL, NJ 07006 | P-0053930 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MAYRA OLAGUE 1404 DIAMOND CT PRINCETON, TX 75407 | P-0053931 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053932 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053933 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053934 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053935 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053936 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E YANNOULATOS 1501 E AVENUE I SPC. 191 LANCASTER, CA 93535 | P-0053937 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES STRINGER 5708 CHOCTAW DR GRANBURY, TX 76049-5268 | P-0053938 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053939 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M FORTIN 2900 SILOAM RD. CADIZ, KY 42211 | P-0053940 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON OGBUAGU 4405 13TH ST KENOSHA, WI 53144-1167 | P-0053941 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROBERT F DEDEA AND MARY R DEDEA 124 PENSTOCK LN LAKE KATHRINE, NY 12449-5234 | P-0053942 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053943 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO JUAREZ AND LISA JUAREZ 4623 CRESTRIDGE AVE NW ALBUQUERQUE, NM 87114 | P-0053944 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE B HLAHLA 854 VILLAGE GREEN LANE APT 3102 WATERFORD, MI 48328 | P-0053945 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO JUAREZ AND LISA JUAREZ 4623 CRESTRIDGE AVE NW ALBUQUERQUE, NM 87114 | P-0053946 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER 157 S MCDONOUGH ST JONESBORO, GA 30236 | P-0053947 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE A VON SEDERHOLM AND CAROL A VON SEDERHOLM 1353 CAMINITO CAPISTRANO UNIT 3 CHULA VISTA, CA 91913 | P-0053948 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TRACEY A ROBINSON 4024 CORK DRIVE HOUSTON, TX 77047 | P-0053949 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY C SANDIDGE AND CHERI L SANDIDGE 3403 ROBERTS RD CONWAY, AR 72032 | P-0053950 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY C SANDIDGE 3403 ROBERTS ROAD CONWAY, AR 72032 | P-0053951 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS G GUEVARA 1623 E HELMICK ST. CARSON, CA 90746 | P-0053952 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIANE A HOLLINS AND ANTHONY HOLLINS 2432 DESERT GLEN DRIVE LAS VEGAS, NV 89134 | P-0053953 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMAS MAJ 1906 ST-FRANCIS WAY SAN CARLOS, CA 94070 | P-0053954 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATHON A RUCKER 3111 E 38TH STREET DES MOINES, IA 50317 | P-0053955 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA L DUBOWCHIK 114 BAYARD STREET #2 NEW BRUNSWICK, NJ 08901 | P-0053956 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY J SMITH 721 WINTHER BLVD NAMPA, ID 83651 | P-0053957 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANNELLE SAKRISON 1 WATERWAY AVE 1405 THE WOODLANDS, TX 77380 | P-0053958 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SUSAN E PARISEAU 44 COURTNEYS LANE FAYETTEVILLE, GA 30215 | P-0053959 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON SMITH 9105 SEVEN LOCKS RD BETHESDA, MD 20817-2059 | P-0053960 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINSTON I SMITH<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817 | P-0053961 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE O WALKER<br>7801 S LOOMIS BLVD<br>CHICAGO, IL 60620 | P-0053962 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA E SLAYTON-CLARKE<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0053963 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M ALLARD AND BRANDON D ALLARD<br>15 DESMARAIS STREET<br>CUMBERLAND, RI 02864 | P-0053964 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA DOVE<br>2022 SILVER BIRCH CT<br>BETHLEHEM, GA 30620 | P-0053965 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W WIKTOREK AND LORI A WIKTOREK<br>332 N CITADEL AVE<br>TUCSON, AZ 85748 | P-0053966 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMEGA S SIMMONS AND THEOTIS L SIMMONS<br>5743 LEE'S CROSSING<br>OLIVE BRANCH, MS 38654 | P-0053967 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA LEWIS<br>PO BOX 4842<br>CARSON, CA 90749 | P-0053968 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHTON R JOHNS<br>3310 E YOUNTVILLE DR<br>UNIT 1<br>ONTARIO, CA 91761 | P-0053969 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CARABILLO<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053970 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE MATHEW AND LEENA V KUNTHARA<br>9 CROFT LN<br>WEATOGUE, CT 06089 | P-0053971 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CARABILLO<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053972 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R CAMASI AND JULIE I CAMASI<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053973 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN R CAMASI AND JULIE I CAMASI 324 LAMP POST LN ETTERS, PA 17319 | P-0053974 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R BOWEN WORSLEY 5705 DEER POND LANE CAMP SPRINGS, MD 20746 | P-0053975 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RILEY KUH 8818 KELLUM DRIVE NORTH CHARLESTON, SC 29420 | P-0053976 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| COLLEEN KUH AND RILEY KUH 8818 KELLUM DRIVE NORTH CHARLESTON, SC 29420 | P-0053977 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| TIFFANY L HUGHES 2206 WATERS RUN DECATUR, GA 30035 | P-0053978 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F WALSH AND JOYCE M WALSH 364 NETTLES BLVD JENSEN BEACH, FL 34957 | P-0053979 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053980 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYCEE S GARZA 1845B RIVER CROSSING CIR AUSTIN, TX 78741 | P-0053981 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L VELASQUEZ 12002 ASHROCK CT. SAN ANTONIO, TX 78230 | P-0053982 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BLANKENSHIP 1106 E. TEXAR DR. PENSACOLA, FL 32503 | P-0053983 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLUTARCO F MORALEZ 180 N 2ND AVE. COOKEVILLE, TN 38506 | P-0053984 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L GEBHARDT PO BOX 14 1144 JAINE LANE BIRCHRUNVILLE, PA 19421 | P-0053985 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M HART PO BOX 679 PHILMONT, NY 12565 | P-0053986 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E DODDER AND ROBERT M DODDER 714 ASHBURN LN DURHAM, NC 27703 | P-0053987 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DJENANE E NOEL CHERY 5004 BENT RIVER TRACE BIRMINGHAM, AL 35216 | P-0053988 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| T & S CREDITOR<br>1315 ANSBOROUGH AVE S<br>WATERLOO, IA 50701 | P-0053989 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ZUMPETTA<br>21020-173RD. AVE SE<br>YELM, WA 98597 | P-0053990 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053991 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053992 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN W ROBERTS AND PAULA K ROBERTS<br>3298 BIRCHFIELD COURT<br>DACULA, GA 30019 | P-0053993 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CURTIS SIBERT<br>P O BOX 1467<br>516 BRYANT ST<br>MCCORMICK, SC 29835 | P-0053994 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J ROBERTSON<br>1113 E COUNTY RD 150<br>MIDLAND, TX 79706 | P-0053995 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL DOWNUM AND YVONNE DOWNUM<br>3200 10TH AVE.<br>3204 10TH AVE.<br>SACRAMENTO, CA 95817-3508 | P-0053996 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE HOLMER<br>2905 SW CANTERBURY LN<br>PORTLAND, OR 97205 | P-0053997 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER INTHAVISAK<br>1014 WRANGLER CIR<br>STOCKTON, CA 95210 | P-0053998 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER T HAYNES<br>5325 DEXTER DR.<br>SAN JOSE, CA 95123 | P-0053999 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D ATCHLEY<br>2205 N WILLAMETTE BLVD<br>PORTLAND, OR 97217 | P-0054000 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN M RADLEY-JACKSON<br>200 WASHINGTON AVE<br>MUSKEGON, MI 49441-2142 | P-0054001 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JUAREZ AND ALFREDO JUAREZ<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054002 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENYSE T SLADE<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0054003 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SINGLE<br>168 CLOVERLEAF LN.<br>MURPHY, NC 28906-5910 | P-0054004 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A ALVA<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0054005 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAXTER CREDIT UNION<br>634 LOU LANE<br>GREENVILLE, MS 38701 | P-0054006 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JUAREZ AND ALFREDO JUAREZ<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054007 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054008 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIBA K MOHAMMADI<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0054009 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R JONES AND KATHRYN M JONES<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0054010 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY POWELL<br>2028 E BEN WHITE BLVD<br>SUITE 425<br>AUSTIN, TX 78741 | P-0054011 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE BUFORD<br>9914 CHILMARKWAY<br>DALLAS, TX 75227 | P-0054012 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERT A HALL AND MARIA A HALL<br>4035 SHERIDAN AVENUE<br>COCOA, FL 32926 | P-0054013 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS L BAKER<br>3686 CASEYS COVE<br>ELLENWOOD, GA 30294 | P-0054014 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA RODRIQUEZ<br>1053 BORDER AVE<br>CORONA, CA 92882 | P-0054015 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDEE D WATERS<br>1727 W TOPEKA DR<br>PHOENIX, AZ 85027 | P-0054016 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARRON L SCOGGINS<br>PO BOX 21756<br>EL SOBRANTE, CA 94820 | P-0054017 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0054018 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA ZENDEJAS<br>315 PO BOX<br>OAKLEY, CA 94561 | P-0054019 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R CANNON<br>1101 BLUEBERRY LN<br>CHARLOTTE, NC 28226 | P-0054020 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESIA BIELIA<br>22 EVANS AVE<br>WYOMISSING, PA 19610 | P-0054021 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE S NEWSOME<br>P.O. BOX 1109<br>PIKEVILLE, KY 41502 | P-0054022 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILESHKUMAR R PASTAGIA<br>1, SPECTRUM POINTE DR<br>STE#225<br>LAKE FOREST, CA 92630 | P-0054023 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODGER A WILLIAMS<br>16 SANDRA LANE, APT. 28B<br>STATEN ISLAND, NY 10304 | P-0054024 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GHAZALEH MALEKI<br>118 PEACH TREE AVENUE<br>VACAVILLE, CA 95688 | P-0054025 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESIA BIELIA<br>22 EVANS AVE<br>WYOMISSING, PA 19610 | P-0054026 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A BIK<br>20442 OLD HIGHWAY 6<br>ADEL, IA 50003 | P-0054027 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DAVIS LEE<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0054028 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY S JOHNSON<br>5079 MULLER CT<br>COLUMBIA, SC 29206-5572 | P-0054029 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD A SCOGGINS<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0054030 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C FAULK | P-0054031 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054032 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA WOOD<br>5011 MOSS HOLLOW CT<br>HOUSTON, TX 77018 | P-0054033 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA J MUELLER<br>1342 N 42ND ST<br>MILWAUKEE, WI 53208 | P-0054034 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANT MEHTA<br>1028 MADSEN COURT<br>PLEASANTON<br>PLEASANTON, CA 94566 | P-0054035 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE KISTLER<br>10512 BROOK LN SW<br>LAKEWOOD, WA 98499 | P-0054036 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G NOONKESTER AND ALICIA N<br>NOONKESTER<br>232 N LINCOLN AVE.<br>MANTECA, CA 95336 | P-0054037 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M LOMAX<br>4520 STERLING POINTE DR NW<br>KENNESAW, GA 30152 | P-0054038 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANNE M KINSLER<br>703 S GROVE RD<br>RICHARDSON, TX 75081 | P-0054039 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHU WU<br>23650 JUSTICE ST<br>WEST HILLS, CA 91304 | P-0054040 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY SHAPIRO<br>12570 CARMEL CREEK RD. UNIT77<br>SAN DIEGO | P-0054041 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENG JIANG AND PENG YAN<br>2021 CALLE MESA ALTA<br>MILPITAS, CA 95035 | P-0054042 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $2,600.00 | | | | | $2,600.00 |
| 2ND CLAIM. 1ST HAD MISTAKES<br>703 S GROVE RD<br>RICHARDSON<br>TX, TX 75081 | P-0054043 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY D WALKER<br>4529 CHARLES E HALL DR<br>EIGHT MILE, AL 36613 | P-0054044 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE L SALSBERRY<br>PO BOX 1241<br>DICKINSON, TX 77539-1241 | P-0054045 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH E VIEGELMANN<br>10173 N SUNCOAST BLVD<br>LOT 51<br>CRYSTAL RIVER, FL 34428 | P-0054046 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW FINANCIAL<br>3900 BUSINESS CENTER DR<br>11205<br>FAIRFIELD, CA 94534 | P-0054047 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELE C ALEXANDER<br>17541 BIRCHWOOD DRIVE<br>BOCA RATON, FL 33487 | P-0054048 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA E BANKS<br>9032 PALMERSON DRIVE<br>ANTELOPE, CA 95843 | P-0054049 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA POLLACK<br>19019 MARTIN ROAD<br>THREE OAKS, MI 49128 | P-0054050 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A BRYANT<br>W9302 CEMETERY ROAD<br>CLINTON, WI 53525 | P-0054051 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO CASH<br>1355 BRADLEY BLVD. APT 705<br>SAVANNAH, GA 31419 | P-0054052 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B LASSITER<br>4409 MEETING HOUSE DR.<br>GREENSBORO, NC 27410 | P-0054053 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T HERMAN<br>1194 STANTON STREET<br>COLORADO SPRINGS, CO 80907 | P-0054054 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN BRYANT | P-0054055 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RICK L MYERS<br>624 SE KIWANIS DR<br>COLLEGE PLACE, WA 99324 | P-0054056 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN RYAN AND AZADEH RYAN<br>30060 NW GENZER RD<br>BUXTON, OR 97109 | P-0054057 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K KENNELLY<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054058 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054059 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA L KENNELLY<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054060 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAIANTZIN CORTES<br>884 W MAIN STREET, STE B<br>TURLOCK, CA 95380 | P-0054061 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| BARRY LIPTON<br>1327 HARMONY COURT<br>THOUSAND OAKS,, CA 91362 | P-0054062 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN SACHS<br>8600 BOTELER LN<br>COLLEGE PARK, MD 20740 | P-0054063 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE SHELEY<br>368 WASHINGTON PARKWAY<br>STRATFORD, CT 06615 | P-0054064 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE TAURINO AND PAOLA TELLO<br>5126 REDEMPTION CIRCLE<br>HOUSTON, TX 77018 | P-0054065 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGNATIUS P TAN<br>56 CONCORD DRIVE<br>LIVINGSTON, NJ 07039 | P-0054066 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST A KOLLITIDES<br>164 EAST CLINTON AVENUE<br>TENAFLY, NJ 07670 | P-0054067 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $560,000.00 | | | | | $560,000.00 |
| SHREE D KILARU<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0054068 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LAFONTANT<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054069 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LAFONTANT<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054070 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E WEAVER<br>6731 SPRING ARBOR DRIVE<br>MASON, OH 45040 | P-0054071 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R ESTRADA<br>3232 E. 3RD ST<br>LOS ANGELES, CA 90063 | P-0054072 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $321.00 | | | | | $321.00 |
| JOY L TAN<br>56 CONCORD DRIVE<br>LIVINGSTON, NJ 07039 | P-0054073 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LERON VENABLE<br>93 HILLSIDE AVE<br>SOUTH RIVER, NJ 08882 | P-0054074 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F ABEL<br>500 BARNHARDT WAY<br>WEST READING, PA 19611 | P-0054075 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN RYAN AND AZADEH RYAN<br>30060 NW GENZER RD<br>BUXTON, OR 97109 | P-0054076 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE A LONGOBARDI AND BABETTE A LONGOBARDI<br>11651 HEATHCLIFF DR.<br>SANTA ANA, CA 92705 | P-0054077 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MENDEZ<br>13961 SAN SEGUNDO DRIVE<br>RANCHO CUCAMONGA, CA | P-0054078 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE M NOLDER<br>3767 PLEASANT VALLEY RD<br>PLACERVILLE, CA 95667 | P-0054079 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI WANG<br>371 CAMINO ELEVADO<br>BONITA, CA 91902 | P-0054080 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| LUZ H WAYMAN<br>5301 AUSTRAL LOOP<br>AUSTIN, TX 78739 | P-0054081 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENELLE LITTLE<br>5214 JASON ST<br>HOUSTON, TX 77096 | P-0054082 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDA UTHMAN AND AIDA A UTHMAN<br>5924 N GULLEY RD<br>DEARBORN HEIGHTS, MI 48127 | P-0054083 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA'QUARDRA THOMAS-DAVIS<br>400 CEDAR COURT<br>FOLEY, AL 36535 | P-0054084 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONECA DUDLEY<br>1616 NW 7TH CT<br>FT. LAUDERDALE, FL 33311 | P-0054085 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P HANS AND NANCY M HANS<br>139 HUNTER DRIVE<br>CRANBERRY TWP, PA 16066 | P-0054086 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054087 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NEWMAN<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054088 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J DIPAOLO AND MARIA R DIPAOLO<br>128 AZZO ROAD<br>EIGHTY FOUR, PA 15330 | P-0054089 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI ZHENG<br>661 RIDENOUR RD<br>GAHANNA, OH 43230 | P-0054090 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINYANG GU<br>661 RIDENOUR RD<br>COLUMBUS, OH 43230 | P-0054091 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H MEIERS AND MAURYA MEIERS<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054092 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H MEIERS AND MAURYA A MEIERS<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054093 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBY L HANICHEN<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054094 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE S ARNOLD<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL 33418 | P-0054095 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S KRONSTEIN<br>326 COBBLESTONE DR<br>MAYFIELD HEIGHTS, OH 44143 | P-0054096 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA SMITH<br>12114 LITTLE PATUXENT PARKWAY<br>APT G<br>COLUMBIA, MD 21044 | P-0054097 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054098 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054099 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA S GREENE<br>1360 C HARBOUR DRIVE<br>WILMINGTON, NC 28401 | P-0054100 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J FITZPATRICK | P-0054101 | 1/7/2018 | TK HOLDINGS INC., ET AL. | | | | | | |
| JASON A DUGAS<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054102 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD SHIELD AND SONDRA S<br>8255 MISTY FIELDS CV<br>MEMPHIS, TN | P-0054103 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET N FINCH 3708 MARKET ST APT A OAKLAND, CA 94608 | P-0054104 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE L DUGAS 7915 HWY 14 NEW IBERIA, LA 70560 | P-0054105 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON GIBSON 217-10 138TH AVENUE SPRINGFIELD GARD 11413 | P-0054106 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S BANKS 6322 AUGUSTA ST A APG, MD 21005 | P-0054107 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J PROUT 1936 TRIANGLE LAKE HOWELL, MI 48843 | P-0054108 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R WEGTER AND MICHELE V WEGTER 3675 MARLESTA DRIVE SAN DIEGO, CA 92111 | P-0054109 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L LLOYD 106 MARLBORO DRIVE GREENVILLE, SC 29605 | P-0054110 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A ROSE AND ALLISON J ROSE 15811 W 129TH ST OLATHE, KS 66062 | P-0054111 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E ROY 4224 VALLE VISTA CHINO HILLS, CA 91709 | P-0054112 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA E ALANIZ AND REGINA E ALANIZ P.O. BOX 10683 SALINAS, CA 93912 | P-0054113 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L LITTLEPAGE 1425 11TH ST NW APT 403 WASHINGTON, DC 20001 | P-0054114 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A DOMINELLO 446 VALHALLA DR TIMBERLAKE, NC 27583 | P-0054115 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H BREWER 5465 HEDGEWICK WAY CUMMING, GA 30040 | P-0054116 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA E FOSTER 1523 WAKEMAN MILL ROAD FRONT ROYAL, VA 22630 | P-0054117 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER C TIM<br>2360 TORREY PINES ROAD<br>#28<br>LA JOLLA, CA 92037-3414 | P-0054118 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GLORIA L KHAWAJA AND KHAWJA HASSAN<br>POBOX 553<br>TRACY, CA 95378 | P-0054119 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R DEUTSCH<br>9772 PAVAROTTI TER APT 102<br>BOYNTON BEACH, FL 33437 | P-0054120 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R DEUTSCH<br>9772 PAVAROTTI TER APT 102<br>BOYNTON BEACH, FL 33437 | P-0054121 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDS E MCALEES<br>243 KING STREET WEST<br>SAINT PAUL, MN 55107 | P-0054122 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JASON R HUTCHINS<br>7041 LAKESIDE STREET SW<br>OLYMPIA, WA 98512 | P-0054123 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $371.22 | | | | | $371.22 |
| HUY X HO<br>9901 SHARPCREST ST #A3<br>HOUSTON, TX 77036 | P-0054124 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER SEDA<br>133 SAINT JAMES STREET<br>APT2<br>KINGSTON, NY 12401 | P-0054125 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M WALDROP<br>PO BOX 1986<br>VISTA, CA 92085 | P-0054126 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JORGE E NOGUERA<br>12444 LA HONDA RD<br>WOODSIDE, CA 94062 | P-0054127 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAO ZHAO<br>2578 W LAKE AVE<br>GLENVIEW, IL 60026 | P-0054128 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE K DOESCHER<br>9901 SHARPCREST ST A-3<br>HOUSTON, TX 77036 | P-0054129 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL GARAY<br>5549 WEST RIVER BOTTOM AVE.<br>FRESNO, CA 93722-2326 | P-0054130 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROSITA D GUERRA AND ROSITA D GUERRA<br>3700 SEPTEMBER DR<br>BAYTOWN, TX 77521 | P-0054131 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE GARCIA<br>1615 ELM STREET<br>UNIT A<br>LIVERMORE, CA 94551 | P-0054132 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER QUILLIAM<br>126 JACKSON STREET<br>BATAVIA, NY 14020 | P-0054133 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAYSON F BERRY<br>6008 HUDSON AVE. #303<br>WEST NEW YORK, NJ 07093 | P-0054134 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H MOON<br>2427 CENTERBROOK LANE<br>KATY, TX 77450 | P-0054135 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>7865 RIVERTOWN ROAD BOX 1211<br>P.O. BOX 1211<br>FAIRBURN, GA 30213 | P-0054136 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BODENHAMER<br>7152 FLINT HILL RD<br>SOPHIA, NC 27350 | P-0054137 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM FORD<br>3185 WHISPER WIND DRIVE<br>SAINT CLOUD, FL 34771 | P-0054138 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| CHARLES DENNIS<br>101 UPFORD BROOK WAY<br>LAWERENCEVILLE, GA 30046 | P-0054139 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT FITZPATRICK<br>18403 GALWAY AVENUE<br>ST ALBANS, NY 11412 | P-0054140 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R WEST<br>8206 BEECHWOOD LANE<br>CLINTON, MD 20735 | P-0054141 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SMITH<br>1815 CHURCH ROAD<br>ALLENTOWN, PA 18104-1600 | P-0054142 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C EVANS<br>1011 JOHNS AVENUE<br>BELTON, SC 29627 | P-0054143 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M WILEY<br>5401 BAYSIDE DR<br>DAYTON, OH 45431 | P-0054144 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A MEYER<br>633 CULPEPPER DR<br>REYNOLDSBURG | P-0054145 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL WALKER<br>2185 ROYAL BLVD<br>ELGIN, IL 60123 | P-0054146 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054147 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054148 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL LEASING COMPANY<br>4234 RICHMOND AVE<br>HOUSTON, TX 77027 | P-0054149 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORLISS D SINCLAIR<br>585 AGEE AVE NW<br>CAMDEN, AR 71701 | P-0054150 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE A PALMIERI AND DAVID M PALMIERI<br>1182 GALAXY CIRCLE<br>PITTSBURGH, PA 15241 | P-0054151 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D MONAGHAN<br>1524 FROMAN STREET<br>APT. 2<br>PITTSBURGH, PA 15212 | P-0054152 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CONSTANCE A PALMIERI AND DAVID M PALMIERI<br>1182 GALAXY CIRCLE<br>PITTSBURGH, PA 15241 | P-0054153 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY M GOLD<br>655 GLENRIDGE CLOSE DR<br>SANDY SPRINGS, GA 30328-3453 | P-0054154 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PATRICIA GELOSI<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0054155 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA W POLK<br>4401 MONNIG LANE<br>FORT WORTH, TX 76244 | P-0054156 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANA V RODRIGUEZ<br>5466 IMPERIAL AVENUE APT. E<br>SAN DIEGO, CA 92114 | P-0054157 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DELBIANCO<br>P .O. BOX 601532<br>KURTISTOWN, HI 96760 | P-0054158 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA D SHEFFEY AND RICKIE A SHEFFEY<br>516 CAUDLE LANE<br>SAVANNAH, TX 76227-7961 | P-0054159 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE L HILL<br>840 14TH ST<br>NEWPORT NEWS, VA 23607 | P-0054160 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| TIA M GOODE<br>507 DARNABY AVENUE<br>HAMPTON, VA 23661 | P-0054161 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0054162 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE R AARON AND DERICK O AARON<br>6250 DALLAS ST<br>MONROE, MI 48161 | P-0054163 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | P-0054164 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE R AARON AND DERICK O AARON<br>6250 DALLAS ST<br>MONROE, MI 48161 | P-0054165 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUILLA PERRY<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0054166 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODELL W SHERIFF<br>325 RYANS CT.<br>SHARPSBURG, GA 30277 | P-0054167 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W ELSNER<br>24191 LAHERMOSA AVE.<br>LAGUNA NIGUEL, CA 92677 | P-0054168 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A MILEY<br>5563 PRIVATE ROAD 8072<br>WEST PLAINS, MO 65775 | P-0054169 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANOOP GUPTA<br>1230 5TH AVE N<br>UNIT #202<br>SEATTLE, WA 98109 | P-0054170 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK GARAKANI<br>5350 DONNA AVE<br>TARZANA, CA 91356 | P-0054171 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACH SULLIVAN<br>5947 LAMPLIGHTER LANE<br>KALAMAZOO, MI 49009 | P-0054172 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CLIFTON S ARNOLD<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL | P-0054173 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND C WALSH<br>195 GREENBRIER RD<br>EADS, TN 38028 | P-0054174 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ERICK D ZELAYA<br>4323 EAGLEROCK BLVD #318<br>LOS ANGELES, CA 90041 | P-0054175 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054176 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC M MARINI<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054177 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M ABRAHAM<br>3511 GRAYSON LANE<br>AUSTIN, TX 78722 | P-0054178 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMENE HADDAD<br>970 MEDINA DE LEON AVE<br>HENDERSON, NV 89015 | P-0054179 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF SCHERER<br>2300 MCDERMOTT RD<br>#200-195<br>PLANO, TX 75025 | P-0054180 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LATASHI RUSSELL<br>2527 84TH AVE<br>OAKLAND, CA 94605 | P-0054181 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T GEDDES<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0054182 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $290.66 | | | | | $290.66 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054183 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIHIR N PATEL AND BIJAL M PATEL<br>1613 COYOTE RDG<br>CARROLLTON, TX 750103227 | P-0054184 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| RONNIE CHISM AND MARILYN CHISM<br>1118 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0054185 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S SUTTON<br>PO BOX 32005<br>CHARLOTTE, NC 28232 | P-0054186 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M ABRAHAM<br>3511 GRAYSON LANE<br>AUSTIN, TX 78722 | P-0054187 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH K SMITH<br>9744 AMARANTH<br>FORT WORTH, TX 76177 | P-0054188 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITO GELOSI<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0054189 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054190 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W. WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054191 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA H THOMPSON<br>4105 HAWKINS CROSSING<br>ATLANTA, GA 30349 | P-0054192 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLIS L JOHNSON<br>7041 SUNHAMPTON AVE #201<br>LAS VEGAS, NV 89129 | P-0054193 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| CATHERINE MAES<br>10515 LIGHTHOUSE POINTE<br>SOUTH LYON, MI 48178 | P-0054194 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S GASPEROWICH<br>317 7TH ST. NW<br>STRASBURG, OH 44680 | P-0054195 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN THOMPSON<br>3901 81 STREET<br>URBANDALE, IA 50322-2423 | P-0054196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE PHILPITT<br>12510 MAYS CANYON RD<br>GUERNEVILLE, CA 95446-9405 | P-0054197 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054198 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO I PÉREZ FIGUEROA<br>URB. VILLA GRACIELA<br>CALLE MIGUEL MELÉNDEZ CASA D2<br>JUNCOS, PR 00777 | P-0054199 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SALAS AND SERGIO SALAS<br>3620 LANTANA LN<br>EL PASO, TX 79936 | P-0054200 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL KRANTZ AND RACHEL KRANTZ 2333 BROOKVIEW PLACE ELKINS PARK, PA 19027 | P-0054201 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GONZALEZ 1271 CYPRESS AVENUE LOS ANGELES, CA 90065 | P-0054202 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK M MEYER 5668 MORRIS HUNT DRIVE FORT MILL, SC 29708 | P-0054203 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054204 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054205 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054206 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054207 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054208 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054209 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054210 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054211 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054212 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054213 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054214 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054215 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054216 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054217 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054218 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054219 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054220 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054221 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054222 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054223 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054224 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054225 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054226 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054227 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054228 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054229 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054230 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054231 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054232 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054233 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054234 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054235 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054236 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054237 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054238 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054239 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN F THOMPSON 2443 GILBERT DRIVE SW ATLANTA, GA 30331 | P-0054240 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $270,000.00 | | | | | $270,000.00 |
| ANDREA H THOMPSON 4105 HAWKINS CROSSING ATLANTA, GA 30349 | P-0054241 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L COOPER AND SARA L COOPER 265 DAHLIA ST DENVER, CO 80220 | P-0054242 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A NUNEZ AND SILVESTER NUNEZ PO BOX 893986 TEMECULA, CA 92589 | P-0054243 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA TORRES 7571 S. CALLE DEL LAGO TUCSON, AZ 85746 | P-0054244 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $36,061.97 | | | | | $36,061.97 |
| MATTHEW FERGUSON 471 BRENTWOOD DRIVE CAMANO ISLAND, WA 98282 | P-0054245 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE BARBER 2049 E YORK ST PHILADELPHIA, PA 19125 | P-0054246 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE CORNEIL 7930 OAKCREEK DRIVE RENO, NV 89511 | P-0054247 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA D MARTIN AND GLORIA D MARTIN 110 M L K RD STARR, SC 29684-9447 | P-0054248 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M ADAMS 8960 BRYDON WAY SACRAMENTO, CA 95826 | P-0054249 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAE E BLAIR 444 PRAIRIE VIEW ROAD KALISPELL, MT 59901 | P-0054250 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY HALL 1028 BROAD STREET PHILLIPSBURG, NJ 08865 | P-0054251 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE C SHUMAKER 2399 S TOWNSHIP ROAD 159 TIFFIN, OH 44883 | P-0054252 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE E HORSLEY 207 SUMMER LANE MONCKS CORNER, SC 29461 | P-0054253 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE E HORSLEY 207 SUMMER LANE MONCKS CORNER, SC 29461 | P-0054254 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL R HORSLEY 207 SUMMER LANE MONCKS CORNER, SC 29461 | P-0054255 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY M LATHAMWILLIAMS 3910 WOODVALE ROAD HARRISBURG, PA 17109 | P-0054256 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA M BALLEW 1011 MALTESE GARDEN SAN ANTONIO, TX 78260 | P-0054257 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $90,000.00 | | | | | $90,000.00 |
| WILLIAM C FRANKE 14 SILVERS LANE NORTH CRANBURY, NJ 08512 | P-0054258 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TYRA E FRAILS 824 SCOTT NIXON DR AUGUSTA, GA 30907 | P-0054259 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA KESHISHIAN 212 S JACKSON ST. # 10 GLENDALE, CA 91205 | P-0054260 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A LUCAS 1815 CHESSINGTON CIRCLE CROWN POINT, IN 46307 | P-0054261 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA MORADYAN 1572 GRANDVIEW AVE GLENDALE, CA 91201 | P-0054262 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M DISHNER<br>PO BOX 1632<br>MOUNT CARMEL, TN 37645 | P-0054263 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFE M COSTELLO<br>6270 E. WHITETIE RD.<br>COAL CITY, IL 60416 | P-0054264 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD B HARDINA AND ROSE MARIE HARDINA<br>26 NEWMARKET ROAD<br>SYOSSET, NY 11791 | P-0054265 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA B FERRARI<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054266 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY FERRARI<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054267 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY E DAVIS AND TERRY W DAVIS<br>12209 COLUMBIA SPRINGS WAY<br>BRISTOW, VA 20136 | P-0054268 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M ROMANYSHYN AND WARREN M BROWN<br>609 1ST AVE NW<br>303<br>DILWORTH, MN 56529 | P-0054269 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ANZALONE<br>2600 WESTMILL CT<br>RALEIGH, NC 27613 | P-0054270 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $1,624.00 | | | | | $1,624.00 |
| RAQUEL CHRISTIE<br>2319 CATALINA CIRCLE<br>APT 310<br>OCEANSIDE, CA 92056 | P-0054271 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAYENNE M BROWN<br>5111 LAKELAND ROAD<br>COLLEGE PARK, MD 20740 | P-0054272 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GOMEZ MUNIZ<br>1401 SAWGRASS POINTE DR.<br>ORLANDO, FL 32824 | P-0054273 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY E PECOCK<br>65 FRANK STREET #130<br>WORCESTER, MA 01604 | P-0054274 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHAND<br>19640 W BRUCES PL<br>SANTA CLARITA, CA 91351 | P-0054275 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M HARRIS AND BERNADETTE S HARRIS 8944 CAPCANO ROAD SAN DIEGO, CA 92126 | P-0054276 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ADELSON AND SALLY ADELSON 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054277 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN WONG 1725 N GOWER STREET #13 LOS ANGELES, CA 90028 | P-0054278 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ADELSON AND SALLY ADELSON 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78554 | P-0054279 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ADELSON AND SALLY ADELSON 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054280 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ADELSON AND SALLY ADELSON 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054281 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT FAHEY 109 W GREENWOOD ST BRANDON, SD 57005 | P-0054282 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $2,255.00 | | | | | $2,255.00 |
| CARMEN MIHELICH 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054283 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MIHELICH 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054284 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MIHELICH 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054285 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRINCESS L CHAVERS 1512 NW 119TH STREET APT APT MIAMI, FL 33167 | P-0054286 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MIHELICH 24 MISTY POND DRIVE FRISCO, TX 75034 | P-0054287 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTLE WASHINGTON 6922 GARMAN ST PHILADELPHIA, PA 19142 | P-0054288 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNESSA S WILEY 216 GRACE STREET CLARKSDALE, MS 38614 | P-0054289 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054290 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A HENEGHAN KELLY HENEGHAN 1890 TELEGRAPH ROAD BANNOCKBURN, IL 60015 | P-0054291 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNICA ACROMITE 7207 ILA LANE BRIGHTON, MI 48116 | P-0054292 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORDELL THOMAS 1910 MADISON # 102 MEMPHIS, TN 38104 | P-0054293 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L HENSLEY AND HAYDEN R HENSLEY 360 PARKS AVE ELLIJAY, GA 30540 | P-0054294 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA L SMOTHERS 25006 LAKECREST GLEN DRIVE KATY, TX 77493 | P-0054295 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMA KODE 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054296 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY STONGE 11 MYRON ST CLIFTON, NJ 07014-1325 | P-0054297 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMA KODE 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054298 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDEE CALANGI AND ISABEL S CALANGI 4903 BENECIA LANE DUMFRIES, VA 22025 | P-0054299 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M TAYLOR PO BOX 627 BETHEL, ME 04217 | P-0054300 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J CALDWELL 8001 TROPHY CT ROWLETT, TX 75089 | P-0054301 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETHA D SMITH 2105 THISTLE LANE FORNEY, TX 75126 | P-0054302 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEA N SHOCKLEY 10542 CAMINITO RIMINI SAN DIEGO, CA | P-0054303 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREMKUMAR RAMACHANDRAN 10116 S FULTON AVE TULSA, OK 74137 | P-0054304 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE J FULMER GILMAN 2879 COLUMBIA DRIVE OCEANSIDE, CA 92056 | P-0054305 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R PLANK 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054306 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L JOHNSON 612 B DENNIS AVE #B RALEIGH, NC 27604 | P-0054307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A IVEY 2000 S. EADS ST APT. 1205 ARLINGTON, VA 22202 | P-0054308 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TRIVERS 4769 GLASTONBURY CIRCLE RICHMOND HEIGHTS, OH 44143 | P-0054309 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGEI TUROVETS 6199 GRAYSTONE LOOP SPRINGFIELD, OR 97478 | P-0054310 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| RASHAUNDRA B HAYNES 3921 TRADITIONS OLYMPIA FIELDS, IL 60461 | P-0054311 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA W LEASE AND MICHAEL E LEASE 545 MILLCROSS ROAD LANCASTER, PA 17601 | P-0054312 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH Y MCAFEE 13 MOUNTAIN TERRACE CIRCLE MAUMELLE, AR 72113 | P-0054313 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| F. PAGE GAMBLE, P.C. 300 VESTAVIA PKWY SUITE 2300 BIRMINGHAM, AL 35216 | P-0054314 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D PLANK 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054315 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L GABRICK 1491 FALCON CT SUNNYVALE, CA 94087 | P-0054316 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD ROBINSON 11502 GUNPOWDER DRIVE FORT WASHINGTON, MD 20744 | P-0054317 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE E LESTER 3800 S YELLOW PINE AVE BROKEN ARROW, OK 74011 | P-0054318 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F HARRIS AND PEGGY W HARRIS 132 WAX STREET DENHAM SPRINGS, LA 70726 | P-0054319 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D PLANK 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054320 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANISLAW KOWALCZYK 461 BEACON STREET BOSTON, MA 02115 | P-0054321 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIE OLAYA 9739 RESEDA BL #36 NORTHRIDGE, CA 91324 | P-0054322 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK L ROSENBERG 1603 N PIN OAK BLVD COLUMBIA, MO 65202 | P-0054323 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JANICE L SIMBOB 117 LAKE EMERALD DR APT 109 OAKLAND PARK, FL 33309 | P-0054324 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J HASSELL 6994 ALTA DRIVE BRIGHTON, MI 48116 | P-0054325 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| POORNIMA VENKAT AND PREETHI VENKAT 37856 W MEADOWHILL DR NORTHVILLE, MI 48167 | P-0054326 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE ROSARIO TOBIAS 2059 MCGRAW AVENUE 6G BRONX, NY 10462 | P-0054327 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A NEMEC 17 EULA LEE ROAD BRUNSWICK, GA 31525 | P-0054328 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIMINH T PHAM 6581 REDGROVE CIR HUNTINGTON BEACH, CA 92647 | P-0054329 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $359.00 | | | | | $359.00 |
| LAKETA R REED 4452 WALKING STICK WAY COLUMBUS, GA 31907 | P-0054330 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M TUCKER 1341 SHERIDAN AVE. N MINNEAPOLIS, MN 55411 | P-0054331 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARA BUI 17192 MURPHY AVE UNIT 17235 IRVINE, CA | P-0054332 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINH G PHAM 6581 REDGROVE CIR HUNTINGTON BEACH, CA 92647 | P-0054333 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $345.00 | | | | | $345.00 |
| ANNETTE MCGRUDER 6547 HARBOUR ROAD NORTH LAUDERDALE, FL 33068 | P-0054334 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| JUDY K WONG 6354 SHELTER CREEK LANE SAN BRUNO, CA 94066 | P-0054335 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N BOLING AND JOSE L RAMOS 4161 ACACIA AVE PICO RIVERA, CA 90660 | P-0054336 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| JAY C LAW 7057 COLONIAL TPK GLADE HILL, VA 24092 | P-0054337 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN SMITH 5298 WARLAMOUNT ROAD HILLSBORO, OH 45133 | P-0054338 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B JACOBSON 162 HUNTER DRIVE LITCHFIELD, CT 06759 | P-0054339 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN CAUFFIEL 7709 CHATFIELD LN. ELLICOTT CITY, MD 21043 | P-0054340 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON C AHEN | P-0054341 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R PLANK 7373 ST IVES PLACE WEST CHESTER, OH 45069 | P-0054342 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY OPPENHEIM AND BRAD FIX PO BOX 12256 JACKSON, WY 83002 | P-0054343 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| ALLAN L WILLIAMS 800 SOUTH HILL RD ERIE, PA 16509 | P-0054344 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRTIS M FRANKLIN 3734 PARKSHIRE DRIVE PEARLAND, TX 77584 | P-0054345 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F HARRIS AND PEGGY W HARRIS 132 WAX STREET DENHAM SPRINGS, LA 70726 | P-0054346 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK F HARRIS AND PEGGY W HARRIS 132 WAX ST DENHAM SPRINGS, LA 70726 | P-0054347 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L PIERCE PO BOX 214 GARDEN VALLEY, CA 95633 | P-0054348 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $3,600.00 | | | | | $3,600.00 |
| TEDDY E ONYENAUCHEYA 13603 MOORING POINTE DR PEARLAND, TX 77584 | P-0054349 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L COMBS 101 LIBBEY ST HUGHES, AR 72348 | P-0054350 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HUDSON 3760 1/2 VALLEY VIEW AVE. NORCO, CA 92860 | P-0054351 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SANTIAGO AND JOHN A SANTIAGO 344 SUNLIGHT DRIVE CRESCO, PA 18326 | P-0054352 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| META L LEARAS 8296 PORTOFINO DR, UNIT 305 DAVENPORT, FL 33896 | P-0054353 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C MYUNG 11239 LINARES ST. SAN DIEGO, CA 92129 | P-0054354 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE J FORD AND EILEEN R FORD 1825 HILLTOP ROAD JENKINTOWN, PA 19046 | P-0054355 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE ZHENG KWAN 2151 42ND AVENUE SAN FRANCISCO, CA 94116 | P-0054356 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMERSON A HARRIS 4314 23RD PLACE TEMPLE HILLS, MD 20748 | P-0054357 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L RIKE 224 MISSION TRAIL MOORESVILLE, IN 46158 | P-0054358 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CRIVELLO AND MARIO CRIVELLO 1060 CATALINA AVENUE SEAL BEACH, CA 90740 | P-0054359 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON K CLEMONS 1669 DOVER LANE FLEMING ISLAND, FL 32003 | P-0054360 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZANE MASSEY<br>680 NORTHUMBERLAND RD.<br>TEANECK, NJ 07666 | P-0054361 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA P GUDGER<br>31 TERRACE LANE<br>WEAVERVILLE, NC 28787 | P-0054362 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBERLY M HARRIS AND ANDREW M LEGOLVAN<br>500 VERNON STREET, UNIT 404<br>OAKLAND, CA 94610 | P-0054363 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE C PICHES AND STELLA S PICHES<br>PO BOX 51747<br>ALBUQUERQUE, NM 87181 | P-0054364 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH R SHAW<br>5383 PHILLORET DR.<br>CINCINNATI, OH 45239 | P-0054365 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI R TELLIS<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054366 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| KAREN L KELLYMAN (HELTON<br>1943 MARTINA WAY<br>CULPEPER, VA 22701 | P-0054367 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN J MYERS<br>6 KRISTIN LYNN DRIVE<br>ARKADELPHIA, AR 71923 | P-0054368 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURI A LEE<br>58050 WASHINGTON STREET<br>PLAQUEMINE, LA 70764 | P-0054369 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKAS J KOETJE AND SHELLY M KOETJE<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054370 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY M KOETJE AND LUKAS J KOETJE<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054371 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH KASTNER<br>6199 W MEGAN ST<br>CHANDLER, AZ 85226 | P-0054372 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA J BUTLER<br>2980 BUTLER DRIVE<br>TRACY, CA 95376 | P-0054373 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIJAH F DORSEY<br>721 FRIEND STREET<br>PO BOX 452<br>COTTONWOOD FALLS, KS 66845 | P-0054374 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE A OLEON 1809 DENALI LANE KELLER, TX 76248 | P-0054375 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LOPEZ 23624 W. BIG HORN WALK #47 VALENCIA, CA 91354 | P-0054376 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL O MCCARTHY-BOYINGT 1111 12TH ST APT F SANTA MONICA, CA 90403 | P-0054377 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JORGE ROBLEDO 5847 SW 163 AVE MIAMI, FL 33193 | P-0054378 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNESTINE WALKER 800 CAMP STREET EL DORADO, AR 71730 | P-0054379 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY D EPPRIGHT 4925 2ND AVE LOS ANGELES, CA 90043 | P-0054380 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIANCA A KIRKSEY AND BIANCA ASHLEY KIRKSEY 4925 2ND AVE LOS ANGELES, CA 90043 | P-0054381 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M HAXTON AND AUSTIN J PROW 2485 OLD PEACHTREE ROAD LAWRENCEVILLE, GA 30043 | P-0054382 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIA E WYSMIERSKI 706 1/2 BEGONIA AVE CORONA DEL MAR, CA 92625 | P-0054383 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL M WINCHESTER 5129 EVERGREEN WAY STE D #270 EVERETT, WA 98203 | P-0054384 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDO A SLAUGHTER P O BOX 13431 RICHMOND, VA 23225 | P-0054385 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNA CHOI 3740 SANTA ROSALIA DRIVE #201 LOS ANGELES, CA 90008 | P-0054386 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E WEYENBERG N1846 MEDINA DRIVE GREENVILLE, WI 54942 | P-0054387 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| AMY L GOMEZ 2242 ANGEL FALLS DRIVE FRISCO 75034 | P-0054388 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA J GUY 5408 NORTH VINE STREET NORTH LITTLE ROC, AR 72116 | P-0054389 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASMA MALIK 217 LAUREL GROVE LANE SAN JOSE, CA 95126 | P-0054390 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054391 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054392 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054393 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HARTMANN 947 CROSS CREEK DR N BB-2 ROSELLE, IL 60172 | P-0054394 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J CHRISTIAN AND BRIDGET W CHRISTIAN 4835 ALLISTAIR DRIVE CUMMING, GA 30040 | P-0054395 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEGRASSE A SCHRADER AND VIRGINIA A SCHRADER PO BOX 397 NORTH CONWAY, NH 03860 | P-0054396 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E. BALL AND MICHAEL E. BALL 1811 SHEPHERD STREET NE WASHINGTON, DC 20018 | P-0054397 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS A NORTON AND KASEY N NORTON 1053 PRINCE CHARLES CT ATWATER, CA 95301 | P-0054398 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADOVAN RUSIMOVIC AND CAROLE S RUSIMOVIC 3709 SOUTH 298TH STREET AUBURN, WA 98001 | P-0054399 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADOVAN RUSIMOVIC AND CAROLE S RUSIMOVIC 3709 SOUTH 298TH STREET AUBURN, WA 98001 | P-0054400 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ZOMPER 17 MAGNUM COURT BERKELEY HEIGHTS, NJ 07922 | P-0054401 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY ZOMPER<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054402 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ZOMPER<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054403 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M HUTCHERSON<br>PO BOX 415<br>FRANKFORT, KY 40602 | P-0054404 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M JOHNSON<br>500 GUNNTOWN RD APTB7<br>BELLEFONTAINE, OH 43311 | P-0054405 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND T SHIELDS<br>PO BOX 311<br>FRANKFORT, KY 40602 | P-0054406 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERON ADAME<br>919 NORTH FRONT STREET<br>READING, PA 19601 | P-0054407 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES CASH AND BRITTANY CASH<br>313 SHARON ST<br>MINERAL WELLS, WV 26150 | P-0054408 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN A GOARD<br>1320 E PIUTE AVE<br>PHOENIX, AZ 85024 | P-0054409 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER N ANDERSON<br>123 GREEN MEADOWS DRIVE<br>KINGS MOUNTAIN, NC 28086 | P-0054410 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORTIA D BONNER | P-0054411 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M LA PUMA<br>5807 FIELD BREEZE ST<br>LAS VEGAS, NV 89148 | P-0054412 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN HENDERSON<br>1806 W. 5TH STREET<br>WILMINGTON, DE 19805 | P-0054413 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J CRAWLEY<br>2724 TEMPLE DRIVE<br>DAVIS, CA 95618 | P-0054414 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D HAMILTON AND STEVEN BOHL<br>10145 25 1/2 MILE RD<br>ALBION, MI 49224 | P-0054415 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCELLA CASILLAS<br>2005 S. RESERVOIR ST<br>POMONA, CA 91766 | P-0054416 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM M SCHMIDT 1111 S HAMILTON ST LOCKPORT IL, IL 60441 | P-0054417 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA WILLIAMS AND KELSTON WILLIAMS 901 CUSTER AVE SE ATLANTA, GA 30316 | P-0054418 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MILLER AND MARK C CORTRIGHT 212 LISCOM HILL RD MCKINLEYVILLE, CA 95519 | P-0054419 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M PETERSEN 1777 GRAVENSTEIN HWY SOUTH SEBASTOPOO, CA 95472 | P-0054420 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI R JOHNSON 6793 CHESTWOOD LANE AUSTELL, GA 30168 | P-0054421 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA WOOD 2860 WHITE SALMON CT WEST LINN, OR 97068 | P-0054422 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SIMMONS 114 NORTH AVE. NEWARK, NY 14513 | P-0054423 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A RUDDY AND KATHLEEN E RUDDY 1300 S. COTTA STREET VISALIA, CA 93292 | P-0054424 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054425 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054426 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN RAINES 521 CANYON ROAD EDMOND, OK 73034 | P-0054427 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ME ZAMANI 307 CAMELBACK ROAD APT# 7 PLEASANT HILL, CA 94523 | P-0054428 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHARVI GUPTA 2835 DRIFTWOOD BEND DRIVE FRESNO, TX 77545-6111 | P-0054429 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D AGUAYO 202 WEST J ST. OAKDALE, CA 95361 | P-0054430 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDON R PETERSON 1624 W DAVID AVE CHILLICOTHE, IL 61523 | P-0054431 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J ANTENI<br>6316 FOX TRCE<br>SALISBURY, NC 28147-9724 | P-0054432 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L STEVENS<br>27282 W. MOCKINGBIRD DR<br>FLAT ROCK, MI 48134 | P-0054433 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L BAMMER<br>284 ACKERSON LAKE DRIVE<br>JACKSON, MI 49201 | P-0054434 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M HIGLEY AND ROOSEVELT FLANAGAN<br>10550 W. ALEXANDER RD.<br>UNIT 2209<br>LAS VEGAS, NV 89129 | P-0054435 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C YEN<br>4525 RHODELIA AVE<br>CLAREMONT, CA 91711 | P-0054436 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R GILES<br>7611 LIGHTHOUSE DRIVE #230<br>STOCKTON, CA 95219 | P-0054437 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY MOCK<br>1046 FRANZ DR.<br>LAKE FOREST, IL 60045 | P-0054438 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITO RODRIGUEZ<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0054439 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG A CANABOU<br>5526 HIGHWAY 9<br>FELTON, CA 95018 | P-0054440 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E VANCE<br>795 85TH ST.<br>795 85TH ST.<br>AMERY, WI 54001 | P-0054441 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J STRACKE<br>5006 W VLIET STREET<br>MILWAUKEE, WI 53208 | P-0054442 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| AHMAD AL-AMINE<br>660 WATER OAK DR<br>PLANO, TX 75025 | P-0054443 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ANDERSON<br>2940 LANTERN DRIVE<br>SOUTH DAYTONA, FL 32119-3240 | P-0054444 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D BARLOW<br>4416 YORKSHIRE DRIVE<br>MONTGOMERY, AL 36108 | P-0054445 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W WHITE<br>138 CONCORD PL<br>COLUMBUS, OH 43206 | P-0054446 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GASPAR<br>551 S ALESSANDRO AVE<br>SAN JACINTO, CA 92583 | P-0054447 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE A VEAL<br>3736 WEST POTOMAC DRIVE<br>EAST POINT, GA 30344 | P-0054448 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIESL DE MARTINI<br>56 ALCREST AVE<br>BUDD LAKE, NJ 07828 | P-0054449 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MORRIS<br>1095 KENDALL DRIVE APT E 201<br>SAN BERNARDINO, CA 92407 | P-0054450 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY LOPEZ<br>618 OREGON ST<br>WATSONVILLE, CA 95076 | P-0054451 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A STULTZ<br>13418 PLUMBAGO CT<br>FT WAYNE, IN 46814 | P-0054452 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $1,953.00 | | | | | $1,953.00 |
| SAMARPREET K SIDHU<br>669 FISHER CIRCLE<br>FOLSOM, CA 95630 | P-0054453 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L GREEN<br>1017 N.E. MILES RD<br>BLYTHEWOOD, SC 29016 | P-0054454 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAUVETTE COLIN<br>4070 VICTORIA WAY # 47<br>LEXINGTON, KY 40515 | P-0054455 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAUVETTE COLIN<br>4070 VICTORIA WAY #47<br>LEXINGTON, KY 40515 | P-0054456 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L GREENWOOD<br>5709 HARBOUR CLUB RD<br>FT MYERS, FL 33919 | P-0054457 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY H MEZA<br>2618 MISSOURI AVENUE<br>SOUTH GATE, CA 90280 | P-0054458 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITZEL AGUILERA<br>25 POPLAR ST<br>ELMSFORD, NY 10523 | P-0054459 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUNTU OBE<br>654 STONEHEDGE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0054460 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN C MURDOCH<br>2655 IVY BROOK LANE<br>BUFORD, GA 30519 | P-0054461 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR L METZGAR AND TAYLOR A METZGAR<br>217 BUSHKILL STREET<br>PO BOX 146<br>STOCKERTOWN, PA | P-0054462 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A COLEMAN<br>3140 W 33RD STREET<br>INDPLS IN 46222 | P-0054463 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C REYNOLDS<br>2624 POPLAR VIEW BEND<br>ELGIN, IL 60120 | P-0054464 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN H BEAL<br>8690 E. NEES AVE<br>CLOVIS, CA 93619 | P-0054465 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A DUNNING<br>19723 BUCK CANYON RD<br>BEND, OR 97702 | P-0054466 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL SERRATELLI<br>711 2ND STREET<br>DUNELLEN, NJ 08812 | P-0054467 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER N IBARRA<br>14529 MCGEE DR<br>WHITTIER, CA 90604 | P-0054468 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLERMAN MARICH<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0054469 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C JOES<br>3 ADAMS COURT<br>NOVATO, CA 94947 | P-0054470 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHIAS J REKOWSKI<br>7352 SOUTH DELAINE DRIVE<br>OAK CREEK, WI 53154 | P-0054471 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE KAYE<br>7855 STANWAY PLACE WEST<br>BOCA RATON, FL 33433 | P-0054472 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH<br>360 DUNCAN LOOP EAST<br>APT 26-102<br>DUNEDIN, FL 34698 | P-0054473 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER NG<br>323 ASPENRIDGE DRIVE<br>MILPITAS, CA 95035 | P-0054474 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHOD BAZARJIAN 146 S. EVERETT ST. GLENDALE, CA 91205 | P-0054475 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY BABICK PO BOX 923 BELLINGHAM, WA 98227 | P-0054476 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW BABICK PO BOX 923 BELLINGHAM, WA 98227 | P-0054477 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BOWMAN 51 JAYME DRIVE YORK, PA 17402 | P-0054478 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA M OLDS AND ONEAL OLDS JR IIII 4505 SHADY NOOK WAY SPENCER, OK 73084 | P-0054479 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE HAWKS 28603 VIA ARBOLEDA MURRIETA, CA 92563 | P-0054480 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN F VALADEZ AND HEATHER R VALADEZ 25351 COTTAGE AVE LOMA LINDA, CA 92354 | P-0054481 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA GUZMAN AND RENE M GUZMAN 18305 SHERMAN WAY 11 RESEDA, CA 91335 | P-0054482 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN H MATTIA 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0054483 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN H MATTIA 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0054484 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY GOLDENSTEIN AND KIMBERLY LISK-GOLDENSTEIN 4497 CANEY FORK CIRCLE BRASELTON, GA 30517 | P-0054485 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN H MATTIA 3510 HERON RIDGE DRIVE ROCHESTER HILLS, MI 48309 | P-0054486 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRUNJES 1590 OLD DEERFIELD ROAD HIGHLAND PARK, IL 60035 | P-0054487 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRUNJES CRAFTWOOD LUMBER 1590 OLD DEERFIELD ROAD HIGHLAND PARK, IL 60035 | P-0054488 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITTIE COOK 2265 FERN VALLEY DR. SW ATLANTA, GA 30331 | P-0054489 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A PEREZ PO BOX 2551 ORANGE, CA 92859 | P-0054490 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MURPHY 321 BRIDGEVIEWDR. SAN FRANCISCO, CA 94124 | P-0054491 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSEPH GABRIELE 114 PARK AVENUE NUTLEY 07110 | P-0054492 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A SMITH 2124 PIONEER AVE PITTSBURGH, PA 15226 | P-0054493 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D ARTHUR 3658 MARY INGLES HWY DOVER, KY 41034 | P-0054494 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M WALKER 10407 STATE ROAD 133 CASSVILLE, WI 53806 | P-0054495 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIYA N FARRINGTON 213 WILMORE DRIVE MIDDLETOWN, DE 19709 | P-0054496 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH TRIPP 12426 DIPLOMA DRIVE REISTERSTOWN, MD 21136 | P-0054497 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L CLACK 2050 H ST FRESNO, CA 93721 | P-0054498 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| FRANK STEINSCHRIBER AND JULIE STEINSCHRIBER 19119 KINGSBURY ST. PORTER RANCH, CA 91326 | P-0054499 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE FERRIGAN 8251 RANGER TRAIL BOCA RATON, FL 33487 | P-0054500 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE A DEAN 2500 DIANA DR UNIT 105 HALLANDALE, FL 33009 | P-0054501 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE MILLER 309 HOLLY GREEN LANE HOLLY SPRINGS, NC 27540 | P-0054502 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODERICK A MOORE<br>3810 E HARDING ST<br>LONG BEACH, CA 90805 | P-0054503 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEREE N HILL<br>24 HILLCREST DRIVE<br>RIVERDALE, GA 30296 | P-0054504 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L LEWIS AND OLIVIA I LEWIS<br>206 PARK ST<br>LITCHFIELD, MI 49252 | P-0054505 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE MILLER<br>309 HOLLY GREEN<br>HOLLY SPRINGS, NC 27540 | P-0054506 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ADELISA HURTADO AND PATRICK MARTINEZ<br>5956 PALM AVE<br>RIVERSIDE, CS 92506 | P-0054507 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANAYA J SWINTON<br>203 N WINEBIDDLE STREET<br>PITTSBURGH, PA 15224 | P-0054508 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SVRCEK<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0054509 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MAHER<br>2540 GLEN GREEN ST<br>LOS ANGELES, CA 90068 | P-0054510 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR REYES<br>815 E WELLS ST<br>SAN GABRIEL, CA 91776 | P-0054511 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MCMANUS AND JULIE C MCMANUS<br>6824 VALLEY RD.<br>KANSAS CITY, MO 64113-1929 | P-0054512 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L RYAN<br>137 E. PLAYERS WAY<br>HAZLETON, PA 18202 | P-0054513 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET / JONES<br>912 RED CREEK RD.<br>MILLRY, AL 36558 | P-0054514 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D PETERSON<br>115 NORTH 2ND AVENUE<br>CHULA VISTA, CA 91910 | P-0054515 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDA M MOSELEY<br>409 BALLENTINE CT<br>HUTTO, TX 78634 | P-0054516 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA O'CONNELL AND BRADLEY W O'CONNELL 1707 PRINCE AVENUE OWENSBORO, KY 42303 | P-0054517 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M MILTON 714 W SHERIDAN ROAD LAKEMOOR, IL 60051 | P-0054518 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A HODER 3601 AVOCADO AVE. MIAMI, FL 33133 | P-0054519 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS U THOMAS 3925 N MT.VIEW AVE SAN BERNARDINO, CA 92405 | P-0054520 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENDRIK GREVING 16 JOY STREET SAN FRANCISCO, CA 94110 | P-0054521 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK PRADO AND ERICK PRADO 1345 S MONTEREY AVE ONTARIO, CA 91761 | P-0054522 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE H SAMSON 1407 CARLYLE AVE SANTA MONICA, CA 90403 | P-0054523 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN LAMBERT AND STEPHANIE HENSON 330 S PARSONS AVE #6 MERCED, CA 95341 | P-0054524 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS CERDA 23115 CHERRY AVENUE LAKE FOREST, CA 92630 | P-0054525 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE VELASQUEZ 620 E 10TH ST PUEBLO, CO 81001 | P-0054526 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURISIMA P PALADA 5577 ROSWELL STREET SAN DIEGO, CA 92114 | P-0054527 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J BLAIR AND VIVIAN M BLAIR 9588 SCEPTER AVE BROOKSVILLE, FL 34613 | P-0054528 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E KENDRICK AND BETTY L KENDRICK 4228 PLEASANT ACRES DRIVE BATAVIA, OH 45103 | P-0054529 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC R ABASOLO 2525 RAE PL NATIONAL CITY | P-0054530 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAY E CLARK<br>1722 N SHAWNEE AVE<br>OKLAHOMA CITY, OK 73107 | P-0054531 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SAVAGE<br>204-12 12THE AVENUE<br>BREEZY POINT, NY 11697 | P-0054532 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAWAL HABBAL<br>24021 LAPWING LN.<br>LAGUNA NIGUEL, CA 92677 | P-0054533 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS CARO<br>2038 CARAWAY STREET<br>ESCONDIDO, CA 92026 | P-0054534 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHBEL J NISBETH<br>4271 NW 5TH STREET<br>APT 262<br>PLANTATION, FL 33317 | P-0054535 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ROBERT C ELDERT | P-0054536 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ELDERT | P-0054537 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOVANA P HILL AND GIULIA P DOS SANTOS<br>8609 FATHOM CIR<br>UNIT B<br>AUSTIN, TX 78750 | P-0054538 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET GROSSMAN<br>2778 BUTTERMILK LANE<br>ARCATA, CA 95521 | P-0054539 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ELDERT | P-0054540 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELITA<br>1039 S. LYONS AVE<br>1039 S. LYONS AVE<br>INDIANAPOLIS, IN 46241 | P-0054541 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| DEREK NGUYEN<br>33672 BARDOLPH CIRCLE<br>FREMONT, CA 94555 | P-0054542 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H FORD<br>7 KELSO LN<br>CINNAMINSON, NJ 08077-4355 | P-0054543 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL QUINTANA<br>2732 DUFFY ST<br>SAN BERNARDINO, CA 92407 | P-0054544 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA TURNER<br>1463 WEST MAIN ST<br>PLYMOUTH, PA 18651 | P-0054545 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SREENIVAS MUNNANGI 386 SUMMERWOOD DR FREMONT, CA 94536 | P-0054546 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| SCOTT TURNER 1463 WEST MAIN ST PLYMOUTH, PA 18651 | P-0054547 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL HERMAN 4215 MOFFETT RD MOBILE, AL 36618 | P-0054548 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE 726 79TH STREET LINO LAKES, MN 55014 | P-0054549 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS O HAYNES AND TINA L HAYNES 1807 HICKS CIRCLE ROXBORO, NC 27573 | P-0054550 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE 726 79TH STREET LINO LAKES, MN 55014 | P-0054551 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAKSHAM MANAK 513 TERRADO DR MONROVIA, CA 91016 | P-0054552 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C GRANITO 1492 SANTA SUSANA DRIVE HEMET, CA 92543 | P-0054553 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROGER HOCHREITER 1533 GREEN OAK RD VISTA, CA 92081 | P-0054554 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A MILLER 1901 GREENFIELD LN SW ROCHESTER, MN 55902 | P-0054555 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |
| WENDY W CARRINGER 169 BUNCH MOUNTAIN RD ADAIRSVILLE | P-0054556 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE O FLORES 2018 GAYLORD DR DALLAS, TX 75217 | P-0054557 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J EVANS NORRIS 77 STAGE ROAD HAMPSTEAD, NH 03841 | P-0054558 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA AND RYAN L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054559 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA 228 MANDELLA COURT NEENAH, WI 54956 | P-0054560 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L KLINKA<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054561 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054562 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN I CHRISTOPHER<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987-2783 | P-0054563 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKIE E MIDDLETON AND THERESA E MIDDLETON<br>291 MANNOR ROAD<br>FRANKLIN, PA 16323 | P-0054564 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN GRIMES<br>14 W. KNOLL CT.<br>FAIRFIELD, OH 45014 | P-0054565 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SMITH AND LINDA L SMITH<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054566 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SMITH AND LINDA L SMITH<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054567 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M BROWN<br>21 GOLTHWAITE RD<br>APT 6<br>WORCESTER, MA 01605 | P-0054568 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KARMOL<br>3680 INDIAN RD<br>OTTAWA HILLS, OH 43606-2427 | P-0054569 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA M KLINKA<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054570 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054571 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHLISHIA L HALL<br>1334 WINTERGREEN CT<br>DESOTO, TX 75115 | P-0054572 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054573 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KLINKA<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054574 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL M PROUT 1936 TRIANGLE LAKE ROAD HOWELL, MI 48843 | P-0054575 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADEGE CLAXTON 625 W LAFAYETTE ST NORRISTOWN, PA 19401 | P-0054576 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRA HAUSER N63W37976 BURTONWOOD DRIVE OCONOMOWOC, WI 53066 | P-0054577 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CHUNG 357 BUCKINGHAM CIR HARLEYSVILLE | P-0054578 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WHALEY 600 E OAK DR ROUND ROCK, TX 78664 | P-0054579 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BATTLES 8241 MIDDLEWICK LANE NOLENSVILLE, TN 37135 | P-0054580 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E MAYES 849 SAND TRAP CIRCLE WINTER HAVEN, FL 33881 | P-0054581 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DEMARTINO 16 BEECHWOOD TERRACE MATAWAN, NJ 07747 | P-0054582 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S HENSON 380 COUNTY ROAD CPA ISHPEMING, MI 49849 | P-0054583 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY BYARS MCGILL 43446 BISCAYNE DRIVE HAMMOND, LA 70454 | P-0054584 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $9,699.00 | | | | | $9,699.00 |
| JOANNE P KEATING 52 FERNCROFT ROAD WABAN, MA 02468 | P-0054585 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G ESTELLE 24511 LOS ALISOS BLVD APT 223 LAGUNA HILLS, CA 92653 | P-0054586 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H RUBIN 74106 ZIRCON CIR. W. PALM DESERT, CA 92260 | P-0054587 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN CHOYCE 86 WEST PINE STREET ALTADENA, CA 91001 | P-0054588 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRAJ REGMI 5550 CENTRAL AVENUE #18 EL CERRITO, CA 94530 | P-0054589 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIA DAI<br>22312 CITY CENTER DR.<br>APT. 2204<br>HAYWARD, CA 94541 | P-0054590 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON F O'DONNELL AND LEYSAN M SAFINA<br>103 ASH SWAMP RD<br>SCARBOROUGH, ME 04074 | P-0054591 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IN WOO KIM<br>221 N. KETCH DRIVE<br>SUNRISE, FL 33326 | P-0054592 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES AYALA<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0054593 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054594 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCELYN REYNOLDS<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054595 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054596 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D LANE AND DOROTHY J LANE<br>505 WESTSIDE DRIVE<br>LEXINGTON, NC 27292 | P-0054597 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A LENFORD<br>4252 SHEPHERD HILL<br>NORTH ZULCH, TX 77872 | P-0054598 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDA ROBINSON<br>50 WOOLFOLK RD<br>YAZOO CITY, MS 39194 | P-0054599 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAREESA E ORTH<br>953 S FORESTLANE DR<br>TRAVERSE CITY, MI 49686 | P-0054600 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J PARYS<br>6 SWARTHMORE BUILDING<br>HERSHEY, PA 17033 | P-0054601 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIYSHAJ ABDALLAH<br>2703 BUTLER ST<br>HARRISBURG, PA 17103 | P-0054602 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA S LIND<br>206 MILLBURN AVE<br>APT 4D<br>MILLBURN, NJ 07041 | P-0054603 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $1,970.00 | | | | | $1,970.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE ORLANDO O LARIN LEON 1045 MISSION DR. COSTA MESA, CA 92626 | P-0054604 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| MICHAEL KREBS 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054605 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054606 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054607 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054608 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASTITY COFFMAN AND TRAMPAS DOWNES 3220 SPANISH RAVINE RD PLACERVILLE, CA 95667 | P-0054609 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS 569 CRYSTAL LAKE ROAD GILMANTON I W, NH 03837-4622 | P-0054610 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M BENEDETTI 265 DELAWARE AVENUE ROEBLING, NJ 08554 | P-0054611 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINE SMITH 22702 PACIFIC PARK DR. APT. A37 ALISO VIEJO, CA 92656 | P-0054612 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L SELZER 1025 LINCOLN AVE. PACIFIC GROVE, CA 93950 | P-0054613 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN NICOLE-GOLDBERG AND RANDY GOLDBERG 1101 SW 71 AVE PLANTATION, FL 33317 | P-0054614 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUXUAN JI 300 N. EL MOLINO AVE, #127 PASADENA, CA 91101 | P-0054615 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY STERN 4090 LAKE HARBOR LANE WESTLAKE VILLAGE, CA 91361 | P-0054616 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN NICOLE-GOLDBERG AND RANDY GOLDBERG 1101 SW 71 AVE PLANTATION, FL 33317 | P-0054617 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUDLEY T ZINKE<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054618 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL E GRAY<br>706 MAPLE STREET<br>MIDLAND, MI 48640 | P-0054619 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUDLEY T ZINKE<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054620 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORLYNN E GALLEGO<br>1946 MONTE VISTA DRIVE<br>VISTA, CA 92027 | P-0054621 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA PENN-HODO<br>216 TERI LANE<br>PRATTVILLE, AL 36066 | P-0054622 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA C ALEXANDER<br>34376 WALLIS ST<br>CLINTON TWP, MI 48035 | P-0054623 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| KEIDRA ONEAL<br>1610 EMERSON ST<br>NASHVILLE, TN 37216 | P-0054624 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS L BROOKS<br>311 SPURLIN DR<br>SAYRE, OK 73662 | P-0054625 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA CLARKE AND SERENA M CLARKE<br>21613 BRIARCLIFF ST<br>ST CLAIR SHORES, MI 48082 | P-0054626 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HW ADVERTISING LLC<br>1261 REDWOOD LANE<br>LAFAYETTE, CA 94549 | P-0054627 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R MITTLESTAEDT AND CYNTHIA J MITTLESTAEDT<br>34310 NORTH LAKESIDE DRIVE<br>GRAYSLAKE, IL 60030 | P-0054628 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY J BRAKE<br>178 WORTHINGTON CIRCLE<br>FT VALLEY, GA 31030 | P-0054629 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISHIT PACHIGAR<br>320 WISCONSIN AVENUE,<br>APARTMENT 508<br>OAK PARK, IL 60302 | P-0054630 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R STREICHER<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054631 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJA M ITANI<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0054632 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| TERRENCE R STREICHER<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054633 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA N ROSS<br>6987 ROTHCHILD DRIVE<br>CHARLOTTE, NC 28270 | P-0054634 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI A RIOS SANCHEZ<br>4747 WEST RIVER DR LOT # 25<br>COMSTOCK PARK, MI 49321 | P-0054635 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $10,233.00 | | | | | $10,233.00 |
| DAMION M BASKIN<br>6363 S. RICHMOND<br>CHICAGO IL | P-0054636 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R STREICHER<br>260 S HARBOR WATCH DR<br>STATESVILLE, NC 28677 | P-0054637 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDEEP KAUR<br>620 SUNNYHILL DRIVE<br>TURLOCK, CA 95382 | P-0054638 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GELFGAT<br>3 SHIRLEY COURT<br>PRINCETON, NJ 08542 | P-0054639 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR ENRIQUEZ<br>18 STARVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0054640 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRYAN K FULKERSON<br>7 GOFF LANE<br>CROMWELL, KY 42333 | P-0054641 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEDEJESUS VEGA OCHOA<br>210 W. 120TH ST<br>LOS ANGELES, CA 90061 | P-0054642 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $5,100.00 | | | | | $5,100.00 |
| JONATHAN D CALVERT<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054643 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $13,374.42 | | | | | $13,374.42 |
| DIANA VITA<br>11003 ROMA ST<br>FAIRFAX, VA 22030 | P-0054644 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS WIECZOREK<br>39 KITTANSETT LOOP<br>HENDERSON, NV 89052 | P-0054645 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAKOV SIMKIN AND GALINA SIMKIN<br>227 ESTATE CT<br>NORTHBROOK<br>NORTHBROOK, IL 60062 | P-0054646 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D CALVERT<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054647 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $8,477.00 | | | | | $8,477.00 |
| PETER KOENSE AND JANIS R KOENSE<br>PO BOX 490<br>SPANISH FORK, UT 84660 | P-0054648 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BISHOP<br>2958 MARS HILL STREET<br>INDIANAPOLIS, IN 46241 | P-0054649 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON D FREDERICK<br>121 WINHAM ST.<br>SALINAS, CA 93901 | P-0054650 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCELYN REYNOLDS<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054651 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A STONE AND LEVVI T WHITE<br>17643 JUNIPER ST<br>HESPERIA, CA 92345 | P-0054652 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PITTMAN III AND CANDACE J PITTMAN<br>131 STONEY HILL DR<br>FOLSOM, CA 95630 | P-0054653 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITALII SYROVOI<br>18151 BEACH BLVD. #410<br>HUNTINGTON BEACH 92648 | P-0054654 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N BOLING<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054655 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| PHILLIP M GRANDSON<br>4404 HAHN AVE.<br>BAKERSFIELD, CA 93309 | P-0054656 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY KEATING<br>3801 MARQUETTE PLACE<br>3U<br>SAN DIEGO, CA 92106 | P-0054657 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G WADDINGTON<br>228 KARA CT.<br>NORMAN, OK 73071 | P-0054658 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A SCOTT<br>5673 MORNING FLOWER DRIVE<br>MEMPHIS, TN 38135 | P-0054659 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERS JONASSON<br>275 BORREGO CT<br>OCEANSIDE, CA 92057 | P-0054660 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L RAMOS<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054661 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ADJEIBEA DARKO<br>320 HARRIS RD<br>APT 35<br>HAYWARD, CA 94544 | P-0054662 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA VILK<br>924 HIGHLAND AVE<br>FT. WRIGHT, KY 41011 | P-0054663 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LADEAN WILLIAMS<br>721 RIDGEWAY AVE<br>HAMPTON, VA 23661 | P-0054664 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M BOLING<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054665 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN CHOI<br>6636 SPARROWOOD BLVD<br>INDIANAPOLIS, IN 46236 | P-0054666 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADJEIBEA DARKO | P-0054667 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E WATKINS<br>6721 KNOLLWOOD CIRCLE<br>DOUGLASVILLE, GA 30135 | P-0054668 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOMEKA A BROWN<br>606 FAIRWAY POINTE DRIVE<br>RIVERDALE, GA 30274 | P-0054669 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MILLER AND MICHAEL E MILLER<br>1339 WATER STREET<br>BLUE ISLAND, IL 60406 | P-0054670 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT H OLSEN-STAVRAKAS<br>6235 W LONG DR.<br>LITTLETON, CO 80123 | P-0054671 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER D MILLER<br>7182 BLACK OAK CT<br>APT 203<br>WATERFORD, MI 48327 | P-0054672 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A BURNS AND APRIL M BURNS<br>3755 AVOCADO BLVD. #238<br>LA MEAS, CA 91941 | P-0054673 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YASMIN MALDONADO AND YASMIN MALDONADO<br>14010 VANOWEN ST APT #203<br>VAN NUYS, CA 91405 | P-0054674 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA / GREENE<br>2601 E. VICTORIA 241<br>COMPTON, CA 90220 | P-0054675 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANDREA L MCKINNEY<br>55 MONTICELLO AVE<br>SPRINGFIELD, MA 01109 | P-0054676 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACALEB WALKER<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054677 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMIRACLE JEFFERSON<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054678 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRAL V PATEL<br>120 CRISTIANITOS ROAD#13301<br>SAN CLEMENTE, CA 92673 | P-0054679 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CEHAKANAK SARAY<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054680 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CEHAKANAK SARAY<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054681 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD GILBERT AND RICHARD GILBERT<br>140 CHURCH AVE<br>ENGLEWOOD, FL 34223 | P-0054682 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE E HOGE<br>12130 CHANCERY STATION CIRCLE<br>RESTON, VA 20190 | P-0054683 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE C MEYER AND STEVE C MEYER<br>12732 COREY RD<br>CARLYLE, IL 62231 | P-0054684 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTA R MCWHORTER<br>702 CHURCH STREET APT 9<br>EATONTON, GA 31024 | P-0054685 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDIKA C IRISH-RAHAMATULLA<br>6911 B 188TH ST<br>APT 2C<br>FRESH MEADOWS, NY 11365 | P-0054686 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELEKE O FABAYO<br>811 OAKLAND FALLS COURT<br>LAWRENVILLE, GA 30044 | P-0054687 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADELEKE O FABAYO<br>811 OAKLAND FALLS COUT<br>LAWRENVILLE, GA 30044 | P-0054688 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HOLDEN<br>763 HELENDALE RD<br>ROCHESTER, NY 14609 | P-0054689 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WILLIAMS<br>803 CLARA ROAD<br>WAYNESBORO, ME 39367 | P-0054690 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B HUTCHISON<br>103 CATSKILL LN<br>BONAIRE, GA 31005 | P-0054691 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M GOULD AND DONNA L GOULD<br>12403 EAGLESWOOD DR. C<br>HUDSON, FL 34667 | P-0054692 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| JUDD M SYMON<br>7 BONNY LN<br>N. ANDOVER, MA 01845 | P-0054693 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY M BLAND PAYNE<br>2112 EAST VISTA WAY #10<br>VISTA, CA 92084 | P-0054694 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE V WILLIAMS<br>2108 S. SOLANO APT 15<br>LAS CRUCES, NW 88001 | P-0054695 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LORENCE<br>2544 S COON CREEK DR NW<br>ANDOVER, MN 55304 | P-0054696 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| SHARON A GETER<br>2008 LASALLE STREET<br>CHARLOTTE<br>CHARLOTTE, NC 28216 | P-0054697 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANITA BALBONI<br>3258 UNIONVILLE PIKE<br>HATFIELD, PA 19440 | P-0054698 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANG SHEN<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0054699 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN COOKE<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054700 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA GOODIE<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0054701 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G BRIEF<br>104692 BROWNELL RD.<br>BEULAH, MI 49617 | P-0054702 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA M HURDLE<br>4306 TURIN COURT<br>CHESAPEAKE, VA 23321 | P-0054703 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA K BRANCH<br>4529 WILDWOOD ROAD<br>MARYVILLE, TN 37804 | P-0054704 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A ZIVE<br>225 WILLIAMSBURG DRIVE<br>LONGMEADOW, MA 01106 | P-0054705 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M MARTINEZ<br>720 13TH STREET APT. #5<br>SACRAMENTO, CA 95418 | P-0054706 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S COOKE<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054707 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY H GRAY AND JOYCE A GRAY<br>40 TIFFANY LANE<br>CARROLLTON, GA 30117 | P-0054708 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS NORMAN AND CURTIS D NORMAN<br>763 TATE COLEY RD<br>LENOIR CITY, TN | P-0054709 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C COLLINS<br>503 WOODED MOUNTAIN TRAIL<br>CANTON, GA 30114 | P-0054710 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI J BOND AND DAVID J BOND<br>452 W. PLAYER DRIVE<br>PUEBLO WEST, CO 81007 | P-0054711 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S TUTUNJIAN<br>7639 MARY ELLEN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0054712 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L PUCKETT<br>24 ANNIE LOU DR.<br>HAMILTON, OH 45013 | P-0054713 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J SARGENT<br>44044 ANDALE AVE<br>LANCASTER, CA 93535 | P-0054714 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE T JEFFERSON AND TERESA L NORTH<br>1713 W ADAMS RD<br>MACOMB, IL 61455 | P-0054715 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN L BURTCH<br>12812 HIGH CREST STREET<br>BLACK JACK, MO 63033 | P-0054716 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDY L GOLD 2355 E SEMINOLE ST SPRINGFIELD, MO 65804 | P-0054717 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIS SABIC 1103 E. MITCHELL WATERLOO, IA 50702 | P-0054718 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BURNELL 411 BRYANT AVE WATERLOO, IA 50703 | P-0054719 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL KUSTER 3908 VIA MILANO CAMPBELL, CA 95008 | P-0054720 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FORD 9100 KELLYANN ST BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J MONROE 2700 LAKE PARK RIDGE EAST ACWORTH, GA 30101 | P-0054722 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| TEQUESTA M JONES 10120 SW 171ST STREET MIAMI, FL 33157 | P-0054723 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $9,998.00 | | | | | $9,998.00 |
| LESLEY G CHANG 893 ALEGRE PL SAN JOSE, CA 95126 | P-0054724 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JENNIFER NORFLEET 3827 LEGNER ST PLANO, IL 60545 | P-0054725 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER NORFLEET 3827 LEGNER ST PLANO, IL 60545 | P-0054726 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL G ORLOSKY 7982 ALDER AVE FONTANA, CA 92336 | P-0054727 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BEARDEN 2521 WOODMEADOW DR SE GRAND RAPIDS, MI 49546 | P-0054728 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| SHEILA ATKINSON PO BOX 2454 MISSION VIEJO, CA 92690 | P-0054729 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KARMEL DAVID 7036 FORCES ST PHILADELPHIA, PA 19111 | P-0054730 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDO M FERDMAN 12886 SEABREEZE FARMS DR. SAN DIEGO, CA 92130 | P-0054731 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEREE PATE<br>310 GREENTREE CT<br>COLLEGE PARK, GA 30349 | P-0054732 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETT S SMITH<br>9835 WHITE POPLAR DRIVE<br>OLIVE BRANCH, MS 38654 | P-0054733 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE N PIERCE<br>4905 BAKER RIDGE PLACE<br>ACWORTH, GA 30101 | P-0054734 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| MONICA C MARTINEZ AND JOSE M MARTINEZ<br>975 ORTEGA CIR<br>GILROY, CA 95020 | P-0054735 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA WILLIAMS<br>1626 HANSEN RD<br>LIVERMORE, CA 94550 | P-0054736 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L FERA<br>1800 CHALK ROCK COVE<br>AUSTIN, TX 78735 | P-0054737 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUKARI EVERSON AND GEORGE C EVERSON<br>5685 GATEWAY LN NE<br>BREMERTON, WA 98311 | P-0054738 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L HODGES<br>236 17TH AVE<br>PATERSON, NJ 07504 | P-0054739 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M CHAPIN<br>7117 NE 156TH ST<br>KENMORE, WA 98028 | P-0054740 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESL M ORTIZ<br>12736 RUBENS AVE<br>LOS ANGELES, CA 90066 | P-0054741 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN JENSEN<br>9452 SW MAPLEWOOD DR. F63<br>TIGARD, OR 97223 | P-0054742 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH REYNAGA<br>1933 CHAPARRAL WAY<br>STOCKTON, CA 95209 | P-0054743 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY K JAMES<br>P.O. BOX 2618<br>HELENDALE, CA 92342 | P-0054744 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $33,303.18 | | | | | $33,303.18 |
| JASON J JANOTA<br>659 BOWLES LANE<br>GARDNERVILLE, NV 89460 | P-0054745 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY K JAMES AND SONYA D JAMES<br>P.O. BOX 2618<br>HELENDALE, CA 92342 | P-0054746 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $33,303.18 | | | | | $33,303.18 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J EMRICH 1959 GOLDENRIDGE DR DOWNINGTOWN, PA 19335 | P-0054747 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P WOHLGEZOGEN 3641 GREEN AVENUE LOS ALAMITOS, CA 90720 | P-0054748 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODI A CALDERWOOD 259 TIMBER RD NEWBURY PARK, CA 91320 | P-0054749 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRENCH D MACKES 17 WAINWRIGHT DR ANNAPOLIS, MD 214012210 | P-0054750 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRENCH D MACKES 17 WAINWRIGHT DR ANNAPOLIS, MD 214012210 | P-0054751 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDERSON TAO AND KELLY GUO 633 GREEN AVE 2 SAN BRUNO, CA 94066 | P-0054752 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E GREGG 1401 34TH ST ANACORTES, WA 98221 | P-0054753 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A NYP 270 SHORESIDE NORTH DR GRAND RAPIDS, MI 49548 | P-0054754 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM P MONCZNIK 12582 MELROSE CIRCLE FISHERS, IN 46038 | P-0054755 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ZACHARY CRABTREE AND ZACHARY CRABTREE 35 W. CHANNEL ST. NEWARK, OH 43055 | P-0054756 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CAROL E FALTEICH 2462 LANGHORNE DRIVE BETHLEHEM, PA 18017 | P-0054757 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L JACKSON-REGOT 1601 N SECOND ST ST CHARLES, MO 63301 | P-0054758 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A GREANEY 993 S. LINDEN DRIVE ALCOA, TN 37701 | P-0054759 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA D JAMES P.O. BOX 2618 HELENDALE, CA 92342 | P-0054760 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $33,303.18 | | | | | $33,303.18 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY L JORDAN AND TRAVIS R JORDAN<br>178 MADISON 2615<br>HUNSTVILLE, AR 72740 | P-0054761 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL MCGRIFF AND STEPHANIE MCGRIFF<br>2005 LIVE OAK DRIVE<br>PLANT CITY, FL 33566 | P-0054762 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURILO S MACIEL<br>374 BROADWAY<br>SOMERVILLE, MA 02145 | P-0054763 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 5855<br>CAROL STREAM, IL 60197-5855 | P-0054764 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J KELLER,SR.<br>4317 DRUCK VALLEY RD.<br>HELLAM, PA 17406-8738 | P-0054765 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| COLLETTE S MARTIN<br>8510 HAYDEN WAY<br>CONCORD, NC 28025 | P-0054766 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT J FLIKKEMA<br>7181 KEYSTONE COURT<br>JENISON, MI 49428 | P-0054767 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO LENAGHAN<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054768 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S JOURNAGAN<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0054769 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT H ADAMS AND STACY S ADAMS<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054770 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT H ADAMS AND STACY S ADAMS<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054771 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAINA J HARKNESS<br>5202 SOUTH KIMBARK AVENUE<br>CHICAGO, IL 60615 | P-0054772 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A TOMINGAS<br>2500 GRIEGOS PL NW<br>ALBUQUERQUE, NM 87107 | P-0054773 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L MABRY<br>6395 STONEBRIDGE ST<br>COLUMBUS, OH 43229 | P-0054774 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY TURNER<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0054775 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOK R WHITAKER<br>2690 ORANGE AVE UNIT C<br>COSTA MESA, CA 92627 | P-0054776 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M LENAGHAN<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054777 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A ELMEER AND CALEB A ELMEER<br>1745 SW 192ND AVENUE<br>BEAVERTON, OR 97003 | P-0054778 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV PANDEY AND SUNANDA PANDEY NEE KUNDR<br>3920 SAN MIGUEL DRIVE<br>FULLERTON, CA 92835 | P-0054779 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A DADOVICH AND JOHN D STODDARD<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054780 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP F VALDEZ AND CAMMI R VALDEZ<br>3351 E 120TH AVE UNIT 7-202<br>THORNTON, CO 80233 | P-0054781 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| JOHN D STODDARD AND SALLY A DADOVICH<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054782 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE M HUTTO AND MEREDITH C HUTTO<br>616 RAVENWOODS DRIVE<br>CHESAPEAKE, VA 23322 | P-0054783 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $223.30 | | | | | $223.30 |
| MANOJ K CHARPANJERI<br>507 BENSON LN<br>CHESTER SPRINGS, PA 19425 | P-0054784 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA K LAIATEA<br>2200 SPANOS ST APT 4<br>ANTIOCH, CA 94509 | P-0054785 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET N WARD<br>6166 COURTSIDE DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0054786 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| ASHISH S JOSHI<br>160 LOOKOUT HILL RD<br>MILFORD, CT 06461 | P-0054787 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| DIANE D DESTEFANO<br>11 BAMBOO LANE<br>JUPITER, FL 33458 | P-0054788 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAREN M NELSON<br>28007 N LIMESTONE LANE<br>QUEEN CREEK, AZ 85143 | P-0054789 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BROCKMAN<br>1815 WILLIAM HOWARD TAFT ROAD<br>#207<br>CINCINNATI, OH 45206 | P-0054790 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIQUE N RIBALET<br>1319 1/2 SOUTH SYCAMORE AVE.<br>LOS ANGELES, CA 90019 | P-0054791 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>24-30 94 STREET<br>EAST ELMHURST, NY 11369 | P-0054792 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE A ONESI<br>2085 BAKERSTOWN ROAD<br>TARENTUM, PA 15084 | P-0054793 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D SIDOTI<br>2300 BERTEAU DRIVE<br>WAKE FOREST, NC 27587 | P-0054794 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E MABRY ROGERS<br>2852 CANTERBURY ROAD<br>BIRMINGHAM, AL 35223 | P-0054795 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BRENDA J DYKES<br>20453 STANTON AVE<br>CASTRO VALLEY, CA 94546 | P-0054796 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE A SWIRE-LAWS<br>85 FELWOOD LANE<br>PALM COAST, FL 32137 | P-0054797 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M JACKSON | P-0054798 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K LEONARD<br>5433 JESSICA DRIVE<br>OAK FOREST, IL 60452 | P-0054799 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M BADERA<br>3804 WISCONSIN AVE.<br>BERWYN, IL 60402 | P-0054800 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N ORTH<br>30 DRAKES BAY DRIVE<br>CORONA DEL MAR, CA 92625 | P-0054801 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C PARKER AND TARA W PARKER<br>107 FRANCES AV<br>MARIETTA, GA 30060 | P-0054802 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA G NEVAREZ<br>1561 COATS DRIVE<br>YUBA CITY, CA 95993 | P-0054803 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAJUAN L WASHINGTON AND CHRISTY L BURNAM<br>PO BOX 164<br>BOSWELL, OK 74727 | P-0054804 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA A RUTH<br>1589 FOARD DRIVE<br>FRISCO, TX 75034 | P-0054805 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J OSBORN AND REBECCA K AMPEY<br>20010 MOUNT ZION STREET<br>CASSOPOLIS, MI 49031 | P-0054806 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A GODWIN<br>12575 CAMDEN RD.<br>JACKSONVILLE, FL 32218 | P-0054807 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE E MCKELDIN<br>12575 CAMDEN RD.<br>JACKSONVILLE,, FL 32218 | P-0054808 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>39731 PRINCETON WAY<br>UNIT C<br>MURRIETA, CA 92563 | P-0054809 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ROONEY<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0054810 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYCHIA M WILKINS<br>715 JOE JONES BLVD<br>WEST PLAINS, MO 65775 | P-0054811 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| DANIEL R PIASECKI<br>1080 MORRILL POND ROAD<br>HARTLAND, ME 04943 | P-0054812 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUAN H DIEP<br>23433 MANE DR<br>DIAMOND BAR, CA 91765 | P-0054813 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCIO FIGUEROA-COTTO AND IVAN D LUCIANO-FIGUEROA<br>1648 WEST EL CHARRO DR<br>PUEBLO, CO 81007 | P-0054814 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DERRICK J JONES-FLOYD<br>725 HAVELOCK LANE<br>MONTGOMERY, AL | P-0054815 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITZI A EATON<br>2630 S FEDERAL BLVD. APT. F<br>DENVER, CO 80219 | P-0054816 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J OTTING<br>1896 STATELINE RD<br>TEMPERANCE, MI 48182 | P-0054817 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWEL B TOBIAS 2700 MALIBU COURT COLUMBIA, MO 65203 | P-0054818 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWEL B TOBIAS 2700 MALIBU COURT COLUMBIA, MO 65203 | P-0054819 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA BANKS AND FELICIA Y BANKS 10 ROCK CREEK TERRACE APT 4 ENGLEWOOD, NJ 07631 | P-0054820 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDI LOWERY 1519 JUTEWOOD AVE LANDOVER, MD 20785 | P-0054821 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ISOM 261 KINGS POND AVE WINTER HAVEN, FL 33880 | P-0054822 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A GUZMAN 4640 S. KARLOV MARCO GUZMAN 4640 S KARLOV AVE CHICAGO, IL 60632 | P-0054823 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVANNA A EL 101 CYPRESS LANE EAST BRUNSWICK, NJ 08816 | P-0054824 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILE HANOV NILE HANOV 560 STANFORD CT IRVINE, CA 92612 | P-0054825 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J RAMOS 610 S CORONADO ST. APT#203 LOS ANGELES, CA 90057 | P-0054826 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHOI AND SOOK HEE CHA 1830 KENNEDY DR PLACENTIA, CA 92870 | P-0054827 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHOI AND SOOK HEE CHA 1830 KENNEDY DR PLACENTIA, CA 92870 | P-0054828 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H CHOI AND SOOK HEE CHA 1830 KENNEDY DR PLACENTIA, CA 92870 | P-0054829 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAALA D JONES 15 DEERWOOD DRIVE MORRILTON, AR 72110 | P-0054830 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA F ALLEN 141 WEBSTER RD GRAHAM, NC 27253 | P-0054831 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMIKA C HOGAN<br>2512 CAPTAINS WATCH<br>KANNAPOLIS, NC 28083 | P-0054832 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICKY R BODIFORD<br>155 CLAXTON COURT<br>JONESBORO, GA 302381HGCP | P-0054833 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE S WEST AND DESIREE S WEST<br>16 COLLAMORE ST<br>WINCHESTER, MA 01890 | P-0054834 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| STANLEY A MATIS<br>3031 S 2ND ST<br>2ND FL<br>WHITEHALL, PA 18052 | P-0054835 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L REINSBURROW<br>599 COUNTY LINE ROAD<br>TURBOTVILLE, PA 17702 | P-0054836 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| SUNHAM KIM<br>420 SOUTH CHAUNCEY AVENUE<br>NICHOLS APARTMENTS 2<br>WEST LAFAYETTE, IN 47906 | P-0054837 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAH CHATMAN<br>10656 US HIGHWAY 521<br>GREELEYVILLE | P-0054838 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| LYNN M NOLTING AND RICHARD M NOLTING<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0054839 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY PLIKUHN<br>2 WHEATON CTR APT 608<br>WHEATON, IL 60187 | P-0054840 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL ADAMCEWICZ<br>111 MAPLETON ST<br>HARTFORD, CT 06114 | P-0054841 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |
| RICHARD B NEALY AND KATINA R NEALY<br>PO BOX 950242<br>OKLAHOMA CITY, OK 73195 | P-0054842 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA R NEALY<br>PO BOX 7862<br>MOORE, OK 73153 | P-0054843 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA THOMAS-SMILEY<br>216 EMROSE DRIVE<br>PENN HILLS, PA 15235 | P-0054844 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE SUMATE<br>6514 LAKOTA POINTE LN<br>LIBERTY TWP, OH 45044 | P-0054845 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NYESHA I CLAYTON<br>1164 E. 13TH STREET<br>CLEVELAND, OH 44108 | P-0054846 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA D MCKINDLEY AND WILLIAM E MCKINDLEY<br>50 WHIPPOORWILL RD<br>BURGETTSTOWN, PA 15021 | P-0054847 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB O MEGBAJE<br>269 PENN STREET<br>HIGHSPIRE, PA 17034 | P-0054848 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY T HEARD<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0054849 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAUS C LOCKE<br>604 W JOHN BEERS RD LOT 34H<br>STEVENSVILLE | P-0054850 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOX<br>5692 S. YAMPA ST.<br>CENTENNIAL, CO 80015 | P-0054851 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOGAN AND NICOLE Y IRVING-HOGAN<br>PO BOX 3064<br>CHANDLER, AZ 85244 | P-0054852 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M PEACHEY<br>85 SWAMP BRIDGE RD<br>DENVER, PA 17517 | P-0054853 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHENIA B PITTMAN<br>4174 SHARON CHURCH ROAD<br>KINSTON, NC 28501 | P-0054854 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J GRANGER<br>32141 WEISS RD<br>WALKER | P-0054855 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO PONCE<br>5680 CALANAS AVENUE<br>LAS VEGAS, NV 89141 | P-0054856 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE D FREDETTE<br>2723 SAMOVAR TER.<br>NORTH PORT, FL 34286 | P-0054857 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MINAR AND JEAN E MINAR<br>1590 AMBOY DRIVE<br>HUDSON, OH 44236 | P-0054858 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLUMBUS DUNN<br>702 PAGE AVE<br>CLARKSDALE, MS 38614 | P-0054859 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYCOB R KELSEY 1003 MOBLEY MILL RD SE DALTON, GA 30721 | P-0054860 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE PICHER LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054861 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ARCHIE S TEMONEY AND HENRIETTA B TEMONEY 3085 LONDON ROAD SUMTER, SC 29153 | P-0054862 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KIERNA LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054863 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| JENNIFER J GIAMMICHELE 1230 PALMER AVE CAMARILLO, CA 93010 | P-0054864 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A DECHRISTOFORO 3622 CALUMET STREET PHILADELPHIA, PA 19129 | P-0054865 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON VALUET LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054866 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| JENNIFER J GIAMMICHELE AND KIMBERLY A GIAMMICHELE 1230 PALMER AVE CAMARILLO, CA 93010 | P-0054867 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOGAN PO BOX 3064 CHANDLER, AZ 85244 | P-0054868 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI R TELLIS 345 POINTVIEW AVENUE DAYTON, OH 45405 | P-0054869 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| RICHARD L COLLARI JR 412 ANTELOPE RIDGE WAY DANVILLE, CA 94506 | P-0054870 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA MENDEZ LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054871 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| ALLAN I KROLL P. O. BOX 40036 DENVER, CO 80204-0036 | P-0054872 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK PERKINS 7924 PEACHTREE ST HOUSTON, TX 77016 | P-0054873 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD S TATE 3877 MORLEY DR. KENT, OH 44240 | P-0054874 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA PERKINS 7924 PEACHTREE ST HOUSTON, TX 77016 | P-0054875 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY E COLEMAN AND DAVID H THOMPSON 14111 WAINWRIGHT COURT BOWIE, MD 20715 | P-0054876 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY N CONNER 178 FIESTA DRIVE BUNKER HILL, WV 25413 | P-0054877 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA A WILSON 309 JORDAN WAY CARROLLTON | P-0054878 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| WILLIAM L LAMP 311 MAIN STREET APT C WADSWORTH, OH 44281 | P-0054879 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA TILLOTSON 163 E DELWARE PKWT VILLAS, NJ 08251 | P-0054880 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A EISENHOWER 133 SPRING GROVE AVENUE SAN RAFAEL, CA 94901 | P-0054881 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD SCHECHTER 2 EXETER CT EAST WINDSOR, NJ 08520 | P-0054882 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OMAR SALIH LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054883 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| JAIME GONZALEZ AND JAIME 5515 WALKER STREET VENTURA, CA 93003 | P-0054884 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN B TALBOTT AND JUDY A TALBOTT 1135 OAK AVE NW CANTON, OH 44708 | P-0054885 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA M RUIZ 11153 MARKLEIN AVE MISSION HILLS, CA 91345-1331 | P-0054886 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P MOHL AND JENNY M MOHL 7436 MOUNTAIN LAUREL ROAD BOONSBORO, MD 21713 | P-0054887 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE L BARRINO AND TENNIE M BARRINO 6211 BLYNN DR APT B MYRTLE BEACH, SC 29572 | P-0054888 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $5.00 | | | | | $5.00 |
| ROBERT M BROWN AND ROSE A BROWN 16453 RYAN GUINN WAY CONROE, TX 77303 | P-0054889 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARDO M RIZO 10305 S.MAIN ST APT 3 LOS ANGELES, CA 90003 | P-0054890 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN I KROLL P. O. BOX 40036 DENVER, CO 80204-0036 | P-0054891 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY SILVA 759 JENNIFER ST BRENTWOOD, CA 94513 | P-0054892 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALYN M TAYLOR 2948 WOODRUFF DR ORLANDO, FL 32837 | P-0054893 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L RHODES 4401 N 72ND ST TAMPA, FL 33610 | P-0054894 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS 105 S. MAGNOLIA ST SUMTER, SC 29150 | P-0054895 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS 105 S. MAGNOLIA ST SUMTER, SC 29150 | P-0054896 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E DICKSON 7462 S 3000 W RD. CHEBANSE, IL 60922 | P-0054897 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS 105 S. MAGNOLIA ST SUMTER, SC 29150 | P-0054898 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONETTA T BROWN 12902 PACA DRIVE BELTSVILLE, MD 20705 | P-0054899 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS 105 S. MAGNOLIA ST SUMTER, SC 29150 | P-0054900 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C HAMLIN 1932 SCENIC AVE CENTRAL POINT, OR 97502 | P-0054901 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRISTIN C WOLFF DLUGOSH 4209 S TEAKWOOD AVE SIOUX FALLS, SD 57103 | P-0054902 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L LOZEVSKI 3402 NORTHMEADE PL NW WILSON, NC 27896 | P-0054903 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R FIELDS 9744 W TOWER MILWAUKEE, WI 53224 | P-0054904 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH J GORDON-LEANDER 1129 EVANSBURG RD COLLEGEVILLE, PA 19426 | P-0054905 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E SIMMONS 2935 DANBURY DR NEW ORLEANS, LA 70131 | P-0054906 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M ULAND 4757 SNYDER LANE APT 54 ROHNERT PARK, CA 94928 | P-0054907 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORMAN GROUP 1234 KINGS GLEN SAINT LOUIS, MO 63131 | P-0054908 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS 105 S. MAGNOLIA SUMTER, SC 29150 | P-0054909 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKEISHA R SIDDELL 6069 GLACIER AVE LAS VEGAS, NV 89156 | P-0054910 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY JORDAN AND ASHLEY R JORDAN 9200 WHISPINE CT MONTGOMERY, AL 36117 | P-0054911 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERAME WINDHAM AND JERAME E WINDHAM P.O. BOX 4564 4309 HIGHLAND PARK DR MERIDIAN, MS 39307 | P-0054912 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,300.00 | | | | | $3,300.00 |
| CHARLES SAVALL 313A ENSIGN DRIVE DILLON, CO 80435 | P-0054913 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| YANELY M PAREDES 4280 NW 198TH STREET MIAMI GARDENS, FL 33055 | P-0054914 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN J GUNN 10954 S STATE ST CHICAGO, IL 60628 | P-0054915 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA GAUNA 2723 S MESA AVE YUMA, AZ 85364 | P-0054916 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRENDA GAUNA 2723 S MESA AVE YUMA, AZ 85364 | P-0054917 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SUNITA J SHIVJI 1340 HAYES ST RICHMOND, CA 94806 | P-0054918 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE TALLON 1504 VAL VERDE PL GLENDALE, CA 91208 | P-0054919 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE K NEWELL PO BOX 7043 GARDNERVILLE, NV 89460 | P-0054920 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R PLANALP 3518 KARNES RD ST JOSEPH, MO 64506-1423 | P-0054921 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMANUEL CESTERO 1005 LOUCKS PLACE YORK, PA 17404 | P-0054922 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L COLE SR AND MICHELLE'S A COLE 2 GLENSHANNON COURT APT. K BALTIMORE, MD 21221 | P-0054923 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PARADA 7800 TAYLOE DRIVE TRLR 31 MANASSAS, VA 20112 | P-0054924 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 7725 CANYON DIABLO ROAD LAS VEGAS, NV 89179 | P-0054925 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO DULAY 3783 HERITAGE AVE LAS VEGAS, NV 89121 | P-0054926 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PARADA 7800 TAYLOE DRIVE TRLR 31 MANASSAS, VA 20112 | P-0054927 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG BRYANT 705 HALL ROAD ANDERSON, SC 29624 | P-0054928 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY S KING 420 DENNIS HARRIS RD MACON, NC 27551 | P-0054929 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA J ESCALANTE 3607 PATINA DRIVE TAMPA, FL 33619 | P-0054930 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH P BUCKLEY 408 MONROE STREET SOUTH BOSTON, VA 24592 | P-0054931 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA OLAVARRIA 207 MAGNOLIA STREET WENDELL, NC 27591 | P-0054932 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY S COCKBURN 102 HECKMAN STREET PHILLIPSBURG, NJ 08865 | P-0054933 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY S COCKBURN 102 HECKMAN STREET PHILLIPSBURG, NJ 08865 | P-0054934 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| FABIOLA A MORALES 5041 GARDENIA AVE LONG BEACH, CA 90807 | P-0054935 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER MOSELEY 54 WOODARD RD NEWFIELD, NY 14867 | P-0054936 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P NOLL 2760 LIVE OAK LN MIDLOTHIAN, VA 23113 | P-0054937 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SHARP BISNAR CHASE 1301 DOVE STREET SUITE 120 NEWPORT BEACH, CA 92660 | P-0054938 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| LAKEITRA D COULTER 3221 SHOREVIEW ROAD APT 24 RALEIGH, NC 27613 | P-0054939 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHUL DURGAD 1000 COUNTRY LANE UNIT 1024 DURHAM, NC 27713 | P-0054940 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R VAN VALKENBURG AND WENDY L VAN VALKENBURG 430 FAIRWAY AVE RIFLE, CO 81650 | P-0054941 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARISTEDE SANDERS AND MARCEIA SANDERS 1204 WICHMAN ST WALTERBORO, SC 29488 | P-0054942 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCEIA SANDERS 1204 WICHMAN ST WALTERBORO, SC 29488 | P-0054943 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A SUMMERS 11201 NW 26TH. DR. CORAL SPRINGS, FL 33065 | P-0054944 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA AVILES<br>6223 FLORA AVE<br>BELL, CA 90201 | P-0054945 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAMBASEVAM SHANMUGAM<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0054946 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN TURLEY<br>1218 BARTLETT ST. UNIT 6<br>HOUSTON, TX 77006 | P-0054947 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LISA N TRAN<br>12138 S TOWER ARCH LANE<br>HERRIMAN, UT 84096 | P-0054948 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JAMES N FARLEY AND MICHELLE D FARLEY<br>PO BOX 2436<br>BENSON, AZ 85602 | P-0054949 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY ZENDEJAS<br>315 P.O. BOX<br>OAKLEY, CA 94561 | P-0054950 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH A SIMON<br>15303 GOODRICH DR NW<br>GIG HARBOR, WA 98329 | P-0054951 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW BABICK<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054952 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA BOLYANATZ<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0054953 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E THOMAS<br>235 LOMA VERDE<br>COLTON, CA 92324 | P-0054954 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATRINA L NICHOLS<br>939 LAKE DRIVE<br>CHILLICOTHE, OH 45601 | P-0054955 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A GEIL<br>10337 JULIE LN<br>LEBANON, IL 62254-2319 | P-0054956 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J WALLACE<br>559 GARFIELD AVE<br>CARROLLTON, OH 44615 | P-0054957 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEREMY D HOWERTON<br>6504 E LINCOLN ST<br>WICHITA, KS 67207 | P-0054958 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANNE POLATZ<br>171 KINGSTON BLVD<br>ISLAND PARK, NY 11558 | P-0054959 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL L CHOATE<br>6142 SOME WAY<br>MAGALIA, CA 95954 | P-0054960 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA S KLUCOVSKY<br>6106 OAK CLUSTER CIRCLE<br>TAMPA, FL 33634 | P-0054961 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARIS M FITZGERALD<br>160 FULTON SHAW ROAD<br>QUINCY, FL 32352-0381 | P-0054962 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A RENTER<br>37610 GIAVON STREET<br>PALMDALE, CA 93552 | P-0054963 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATEI DANILA<br>30 BELLAIRE DRIVE<br>PAINESVILLE, OH 44077 | P-0054964 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONG YU<br>2107 S TAN CT<br>UNIT C<br>CHICAGO, IL 60616 | P-0054965 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S STERRETT<br>12942 NITTANY LION CIRCLE<br>HAGERSTOWN, MD 21740 | P-0054966 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA M STERRETT<br>12942 NITTANY LION CIR<br>HAGERSTOWN, MD 21740 | P-0054967 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE MILLER<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054968 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE MILLER<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054969 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| BILLY E FAIRCHILD AND MARY E FAIRCHILD<br>5130 ABBONMARSH CIRCLE<br>BROOKSVILLE, FL 34604 | P-0054970 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ALEXANDER C PHILIPS<br>1627 10TH AVE<br>GRINNELL, IA 50112 | P-0054971 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,845.00 | | | | | $3,845.00 |
| ADAM SHARP<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054972 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| SAMANTHA SHARP<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054973 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA L JONES AND TIMOTHY E JONES<br>40117 18TH ST WEST<br>PALMDALE, CA 93551 | P-0054974 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND P KAHRS JR<br>107 COIN DU LESTIN DR<br>SLIDELL, LA 70460 | P-0054975 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORDELL THOMAS<br>1910 MADISON # 102<br>MEMPHIS, TN 38104 | P-0054976 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA E PENA<br>PO BOX 290632<br>DAVIE, FL 33329 | P-0054977 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $1,009.46 | | | | | $1,009.46 |
| ANGIE L ABELLA<br>5590 CONCORD HILL DRIVE<br>COLUMBUS, OH 43213 | P-0054978 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L MERRIMAN<br>5705 STATE ROUTE 225<br>RAVENNA, OH 44266 | P-0054979 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY L WALTON<br>2873 OLD MATTHEWS RD<br>NASHVILLE, TN 37207 | P-0054980 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0054981 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BURRILL<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054982 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M COWPERTHWAITE<br>1485 THOMPSON CIRCLE<br>DUPONT, WA 98327 | P-0054983 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BURRILL<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054984 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BURRILL<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054985 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKKI L HUGHES<br>632 W 27TH ST<br>LORAIN, OH 44052 | P-0054986 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACKENZIE A BROWN<br>1229 N SYCAMORE AVE<br>APT 315<br>LOS ANGELES, CA 90038 | P-0054987 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA I HALL<br>780 SPRINGDALE AVENUE<br>APT 9C<br>EAST ORANGE, NJ 07017 | P-0054988 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L COX<br>11057 CARLTON WAY<br>STANTON, CA 90680 | P-0054989 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRIA M CARTER-COLE AND CHARLES M COLE | P-0054990 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BILLINGS AND CARMEN BILLINGS<br>10649 TIFFANY LN<br>PARMA HEIGHTS, OH 44130 | P-0054991 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C GRAVES<br>134 LAKE ARROWHEAD CIR.<br>BEAR, DE 19701 | P-0054992 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA LOKENI<br>315 E 5TH ST. APT 206<br>DAVENPORT, IA 52801 | P-0054993 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W LANE AND RAELENE M LANE<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0054994 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A FOSTER<br>1297 TIMBER RIDGE<br>PEWAUKEE, WI 53072 | P-0054995 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D CHAMBERS<br>1124 HARVARD RD<br>WALDORF, MD 20602 | P-0054996 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHAWN A MOORE<br>1014 HULL STREET APT 316<br>RICHMOND, VA 23224 | P-0054997 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN WANTZURIS<br>10 135TH ST UNIT 505<br>OCEAN CITY, MD 21842-7224 | P-0054998 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M COREY<br>5710 SOUTH MARWOOD BLVD<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20772 | P-0054999 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE P BOOZER AND ANTHONY G BOOZER<br>141 SANDPIT CT.<br>LEESVILLE, SC 29070 | P-0055000 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE C GONZALEZ<br>5563 E ERIN AVE<br>FRESNO, CA 93727-6165 | P-0055001 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GATEWAY ONE LENDING COMPANY 2933 CALLE GRANDE LAS VEGAS, NV 89120 | P-0055002 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBIE SHARP BISNAR CHASE 1301 DOVE STREET SUITE 120 NEWPORT BEACH, CA 92660 | P-0055003 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| PHILIPPE K EDOUARD 4413 STEARNS HILL ROAD WALTHAM, MA 02451 | P-0055004 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVONA R DURAN 8820 SONOMA AVENUE NW ALBUQUERQUE, NM 87121 | P-0055005 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M FLYNN 2116 MAPLE CREST BLVD YORK, PA 17406 | P-0055006 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S SEREIKAS 112 GLEN ABBEY LANE DEBARY, FL 32713 | P-0055007 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN MISSNER 680 N LAKE SHORE DRIVE #1301 CHICAGO, IL 60611 | P-0055008 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M ROOSE 1870 BARTON STREET LONGWOOD, FL 32750 | P-0055009 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S WULBRECHT 1157 DUTCH HOLLOW TRAIL RENO, NV 89523 | P-0055010 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S WULBRECHT 1157 DUTCH HOLLOW TRAIL RENO, NV 89523 | P-0055011 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA E AGUIRRE-SARACAY 312 TRIST PL CHALMETTE, LA 70043 | P-0055012 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CLINTON L HARMON 1155 NW 74TH ST MIAMI, FL 33150 | P-0055013 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CAREY GARTNER 27 HINTERWOOD WAY TOMBALL, TX 77375 | P-0055014 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANI SAEED 3777 PEACHTREE RD NE APT 1422 ATLANTA, GA 30319 | P-0055015 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANA E AGUIRRE 312 TRIST PL CHALMETTE, LA 70043 | P-0055016 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JACQUELINE BAILEY AND DARRELL BAILEY 4486 PIPER CT ANTIOCH, CA 94531 | P-0055017 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY C MORRIS 230 E VIRGINIA ST. APT B BEAUMONT, TX 77705 | P-0055018 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C TURCO 29015 SW SAN REMO AVENUE WILSONVILLE, OR 97070 | P-0055019 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JANIE G GUARDADO 3104 WATERFORD CTR WOODSTOCK, GA 30188 | P-0055020 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIPPE K EDOUARD 4413 STEARNS HILL ROAD WALTHAM, MA 02451 | P-0055021 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI R BERTSCH 1760 SOUTH 43RD STREET 1760 SOUTH 43RD STREET TACOMA, WA 98418 | P-0055022 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVAN M MOYER 146 WOODSIDE DR BOYERTOWN, PA 19512 | P-0055023 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GREGORY R ENGLE AND JESSICA L ENGLE 1432 N SIBLEY ST METAIRIE, LA 70003 | P-0055024 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA R RAMOS SOC 2300 DICKERSON RD APT #43 RENO, NV 89503 | P-0055025 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T BULGER 13 CORSON DR NORTHWOOD, NH 03261 | P-0055026 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL BACKES 69 BLACKBERRY RIDGE ROAD PORTLAND, CT 06480 | P-0055027 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY POWELL 2028 E BEN WHITE BLVD SUITE 425 AUSTIN, TX 78741 | P-0055028 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE KJER AND JESSICA SULLIVAN 890 HAMILTON DR. PLEASANT HILL, CA 94523 | P-0055029 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA CENTRAL CREDIT UNION 3601 4TH AVE SOUTH BIRMINGHAM, AL 35222 | P-0055030 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP K SCHEPOK 10551 PLUMMER DR DALLAS, TX 75228 | P-0055031 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD MENDIVIL JR 10440 N LYNN CIR # N MIRA LOMA, CA 91752 | P-0055032 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL A JANNUZZI 32 FOLGER ST APT.2 BUFFALO, NY 14220 | P-0055033 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| DAVID T HUGHES 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055034 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HUGHES 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055035 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HUGHES 86 WESTVIEW DRIVE OAKVILLE, CT 06779 | P-0055036 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L WOLFRUM AND MARY A WOLFRUM 420 N 43 DR SHOW LOW, AZ 85901 | P-0055037 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIYEASHA A CAMPBELL | P-0055038 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIALIZA TORRES P.O. BOX 6233 PLAINFIELD, NJ 07062 | P-0055039 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBERLI D EREVIA 250 MARSHALL LOOP NE BOARDMAN, OR 97818 | P-0055040 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISSAM SAFIEDDINE 8350 AZIZA ST LAS VEGAS, NV 89123 | P-0055041 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD D STUART AND JOYCE S STUART 121 FRANKLIN HEIGHTS DRIVE MURFREESBORO, TN 37128 | P-0055042 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKS ENGINEERING & FORESTRYLLC 12965 SW HERMAN ROAD #100 TUALATIN, OR 97062 | P-0055043 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCCORD AND VALERIE MCCORD 101 AUTUMN TRL ANNISTON, AL 36206 | P-0055044 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES K STEELE 91 MAIN ST PO BOX 257 ROCKFALL, CT 06481-0257 | P-0055045 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA R CROUSE 2548 WALNUT AVE APT 23 CARMICHAEL, CA 95608 | P-0055046 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. PO BOX 4850 NEW YORK 10163 NY | P-0055047 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R WILLIAMS 443 RAMSGATE DR. GIBSONIA, PA 15044 | P-0055048 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W MILLER PO BOX 225 186 WALNUT STREET GLADSTONE, ND 58630 | P-0055049 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CAROL CLARK 3348 PARKER HILL RD SANTA ROSA, CA 95404 | P-0055050 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHRISTOPHER EMMONS 1 BIRCHALL LANE SIMPSONVILLE, SC 29681 | P-0055051 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A MERSHON 4190 E. AGATE RD SHELTON, WA 98584 | P-0055052 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J ZEAZAS 335 NW 19TH AVE #103 PORTLAND, OR 97209 | P-0055053 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONWIDE CAC LLC LOANS 343 DEVOE DR OSWEGO, IL 60543 | P-0055054 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J WALDRON 46 LINDA DR BELMONT, NH 03220 | P-0055055 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON W PLOTKIN 3060 N RIDGECREST #189 MESA, AZ 85207-1083 | P-0055056 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A MARTINEZ 6839 JULIE LYNN COURT CITRUS HEIGHTS, CA 95621 | P-0055057 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P GOLDSTEIN AND JOSH GOLDSTEIN 11 SURRY COURT ROCKVILLE, MD 20850 | P-0055058 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON W PLOTKIN<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055059 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HUGHES<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055060 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA PEREZ<br>12560 HASTER STREET SPC #181<br>GARDEN GROVE, CA 92840 | P-0055061 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN J ZEMINSKI<br>309 WORINGTON DR<br>WEST CHESTER, PA 19382 | P-0055062 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FRANKLIN<br>47 CAMDEN OAKS LANE<br>MONTGOMERY, TX 77356 | P-0055063 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R HICKS AND KATELYN M JENSEN<br>670 E OBSERVATION DR<br>MERIDIAN, ID 83642 | P-0055064 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UBLESTER MOLINA JR<br>1506 S JK POWELL BLVD<br>WHITEVILLE | P-0055065 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L PARKER<br>925 SHILEE DR<br>ROGERSVILLE, MO 65742 | P-0055066 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL E WHEATLEY III<br>4887 CASA GRANDE<br>AMMON, ID 83401 | P-0055067 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |
| BELLEGRAN J GOMEZ AND BELLEGRAN J GOMEZ<br>13818 IBBETSON AVENUE<br>BELLFLOWER, CA 90706 | P-0055068 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIYEASHA A CAMPBELL<br>1812 CLIFTON AVE<br>BALTIMORE, MD 21216 | P-0055069 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL SORIANO<br>3029 N 52ND PKWY<br>PHOENIX, AZ 85031 | P-0055070 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIYEASHA A CAMPBELL<br>1812 CLIFTON AVE<br>BALTIMORE, MD 21216 | P-0055071 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE E SULIVAN<br>P.O. BOX 576<br>FAIRFIELD, CA 9R533 | P-0055072 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN CHAN<br>12115 TREEWELL GLN<br>SAN ANTONIO, TX 78249 | P-0055073 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K CHAN<br>12115 TREEWELL GLN<br>SAN ANTONIO, TX 78249 | P-0055074 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY DUONG<br>93 SILCREEK DR<br>SAN JOSE, CA 95116 | P-0055075 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| AKINTUNDE T JEMISEYE<br>124 JOMELA DR.<br>#11<br>LAFAYETTE, LA 70503 | P-0055076 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS WEISS AND GLENDA WEISS<br>1797 GREEN RIVER DRIVE<br>WINDSOR, CO 80550 | P-0055077 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P ROZUM<br>227 GARDEN STREET<br>WETHERSFIELD, CT 06109 | P-0055078 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M DAVIS<br>601 PELHAM PARKWAY NORTH<br>#207<br>BRONX, NY 10467 | P-0055079 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH LOWE<br>204 S QUEBEC AVE<br>TULSA, OK 74112 | P-0055080 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T SCOTT<br>209 BRIGHTON RD<br>WILMINGTON, NC 28409 | P-0055081 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY T JOHNSON<br>288 COUNTY ROAD 187<br>GAINESVILLE, TX 76240 | P-0055082 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J HUGHES<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055083 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D STITZ<br>50-855 WASHINGTON STREET<br>SUITE C-128<br>LA QUINTA, CA 92253 | P-0055084 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| TIMOTHY B MOONEY<br>1922 AIRFIELD AVE<br>KINGMAN, AZ 86401 | P-0055085 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISCHA P HILL<br>1575 CLARKE STREET<br>SAN LEANDRO, CA 94577 | P-0055086 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY M SMITH<br>600 SW BENJAMIN PL<br>LEES SUMMIT, MO 64081 | P-0055087 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GONZALEZ<br>217 GRAVES ST APT1<br>SYRACUSE, NY 13203 | P-0055088 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L MCCLENDON<br>854 CADEN PL<br>PERRIS, CA 92571 | P-0055089 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI K HARRISON<br>3820 RIDGE ROAD<br>NORTH LITTLE ROC, AR 72116 | P-0055090 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER F HOLDOSI<br>800 SE 145TH ST LOT 5<br>SUMMERFIELD, FL 34491 | P-0055091 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G LOUGHNANE<br>C/O NUTTER MCCLENNEN & FISH<br>SEAPORT WEST 155 SEAPORT BLVD<br>BOSTON, MA 02210 | P-0055092 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E WHITE AND EDITH M WHITE<br>1 GAY LYNN DR<br>POQUOSON, VA 23662 | P-0055093 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD R BAIR<br>220 COLLEGE AVE<br>SUITE 618<br>ATHENS, GA 30601-2714 | P-0055094 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN<br>1530 CATHY STREET<br>1530 CATHY STREET<br>SAVANNAH, GA 31415 | P-0055095 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL G PEREZ<br>14307 SW 19 TERRACE<br>MIAMI, FL 33175 | P-0055096 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA VEGA<br>361 CAPITOL STREET<br>SADDLE BROOK, NJ 07663 | P-0055097 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E ALLEN<br>1923 FRANKLIN DR.<br>PAPILLION, NE 68133 | P-0055098 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLEY GEORGE<br>3223 MORRICE DUNCA<br>NEW ORLEANS, LA 70126 | P-0055099 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA M SUOZZO<br>7235 DECATUR ST<br>APT B<br>NEW TRIPOLI, PA 18066 | P-0055100 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN P MADDOX<br>21119 BUCODA HWY SE<br>CENTRAILIA, WA 98531 | P-0055101 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MD ABU SHAKIL<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055102 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MD ABU SHAKIL<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055103 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA W MOSELEY<br>1156 WEST END ST<br>EUTAW, AL 35462 | P-0055104 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISIAN AJRONI<br>1407 PALM BEACH TRACE DR<br>ROYAL PALM BEACH, FL 33411 | P-0055105 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH LAGOD AND ELIZA GARZA GARZA<br>3507 W. ORCHID LANE<br>PHOENIX, AZ 85051 | P-0055106 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON O MOORE<br>3639 SUNNINGDALE WAY<br>DURHAM, NC 27707 | P-0055107 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LESLIE R MCCRARY<br>2340 NOLL DRIVE<br>SAINT LOUIS, MO 63136 | P-0055108 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN D SCOTT-JUDKINS<br>1527 EAST UPSAL STREET<br>PHILADELPHIA, PA 19150 | P-0055109 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M PATRIARCO<br>33 LEVYDALE PK.<br>CORTLAND, NY 13045 | P-0055110 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DELPONT AND DONNA DELPONT<br>1379 SUGAR MAPLE LANE<br>LEXINGTON, KY 40511 | P-0055111 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M CLARK<br>(904 CLUBHOUSE BLVD<br>NEW SMYRNA BEACH, FL | P-0055112 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NEWMAN-JR<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055113 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTHIE L BROWN<br>6188 VALENCIA DRIVE<br>COLUMBUS, GA 31907 | P-0055114 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NEWMAN<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055115 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MARGARET B WEBER<br>7770 N SHERIDAN RD<br>CHICAGO, IL 60626 | P-0055116 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVESTER TIGGS AND RITA M TIGGS<br>900 DR MLK JR DR<br>LIBERTY, TX 77575 | P-0055117 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A CASTILLO<br>4485 KANSAS STREET<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0055118 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEANNE OWENS<br>204 SANS SOUCI STREET<br>UNIT 6 D<br>CHARLESTON, SC 29403 | P-0055119 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $780.67 | | | | | $780.67 |
| ASM S BHUIYAN<br>11818 STEWARTS CROSSING DR<br>CHARLOTTE, NC 28215 | P-0055120 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B CONOVER<br>8099 EAST 132ND ST. SOUTH<br>LYNNVILLE, IA 60611 | P-0055121 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS ORTEGA AND ELIAS ORTEGA<br>909 E KING ST<br>TUCSON, AZ 85719 | P-0055122 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J HACKNER<br>2552 EAST AVE SOUTH<br>LA CROSSE, WI 54601-6712 | P-0055123 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055124 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055125 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055126 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055127 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055128 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A LEONE<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055129 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAMELA A LEONE<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055130 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| PAMELA A LEONE<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055131 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| ROBERTO GARZA<br>1823 PARKVIEW LN<br>MISSOURI CITY, TX 77459 | P-0055132 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT WEBER AND MARGARET B WEBER<br>7770 N SHERIDAN RD<br>CHICAGO, IL 60626 | P-0055133 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J GUILLORY<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0055134 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTE N ANTROM<br>7301 HILL ROAD<br>PHILADELPHIA, PA 19128 | P-0055135 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $9,975.00 | | | | | $9,975.00 |
| CAPITOL ONE AUTO<br>3542 FARMINGTON DR<br>GREENSBORO, NC 27407 | P-0055136 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS L MONTROSE<br>2190 E FORT UNION BLVD<br>#A<br>COTTONWOOD HEIGH, UT 84121 | P-0055137 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MONICA M GARCIA<br>1431 WEST IRIS STREET<br>OXNARD, CA 93033 | P-0055138 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL G MARTIN<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055139 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLA DEDO (CLAY)<br>3311 HAMPTON RD UNIT A<br>AUSTIN, TX 78705 | P-0055140 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE E VAUGHN<br>3368 LINDEN AVE<br>APT 2<br>LONG BEACH, CS 90807 | P-0055141 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM P MARTIN II<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055142 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D STILLIAN<br>10 W AUSTIN RD<br>SPOKANE, WA 99208 | P-0055143 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P STANFIELD<br>9351 CREEK RD<br>FORESTVILLE, NY 14062 | P-0055144 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R BROWN<br>PO BOX 88890<br>1022 UNION AVE<br>STEILACOOM, WA 98388 | P-0055145 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM W GLASER<br>760 OLD JOHNSON RD<br>WENDELL, NC 27591 | P-0055146 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONRAD A MURPHY<br>1412 57TH STREET EAST<br>BRADENTON, FL 34208 | P-0055147 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $13,761.00 | | | | | $13,761.00 |
| ROLLIN C LIND<br>188 BOBBYS DRIVE<br>NEWPORT, NC 28570 | P-0055148 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R JORDAN<br>2632 DELANO ST<br>PENSACOLA, FL 32505 | P-0055149 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIERAN PALMER<br>1812 TRINITY AVE #110<br>WALNUT CREEK, CA 94596 | P-0055150 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SMITH<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055151 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGECREST ACCEPTANCE CORP<br>1310 CORELAND DRIVE<br>APT. 1118<br>MADISON, TN 37115 | P-0055152 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>10707 110TH ST SW<br>TACOMA, WA 98498 | P-0055153 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A GREEN AND MOLLY A GREEN<br>6636 CAPPS AVE<br>RESEDA, CA 91335 | P-0055154 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SHIZAK AND ELISA M BARNES-SHIZAK<br>511 WOLFE TRAIL EST.<br>COLUMBUS, MS 39705 | P-0055155 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B. W CLAVO<br>2252 ATHIS STREE<br>NEW ORLEANS, LA 70122 | P-0055156 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARICE E DODD<br>3259 CREEKWOOD DRIVE<br>REX, GA 30273 | P-0055157 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BERNARDE<br>N120W13645 FREISTADT RD<br>GERMANTOWN, WI 53022-2109 | P-0055158 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D TORO<br>2210 HOWARD AVE UNIT B<br>EVERETT, WA 98203 | P-0055159 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA SANTOS<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055160 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| YANAIRA L VALENTIN<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055161 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| ESTHER M HAYES<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055162 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| WILLIAM B FREEMAN<br>306 SHEILA BLVD<br>PRATTVILLE, AL 36066 | P-0055163 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIP BOYDSTON<br>2807 PINNACLE DRIVE<br>BURLESON, TX 76028 | P-0055164 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY E LEWIS AND MARIE A LEWIS<br>2925 RT 215<br>PO BOX 804<br>CORTLAND, NY 13045 | P-0055165 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN WHITE<br>POB 311<br>BURLINGHAM, NY 12722 | P-0055166 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HANNA<br>19764 AZURE FIELD DRIVE<br>NEWHALL, CA 91321 | P-0055167 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WAGNER<br>172 SWEET BRIAR LANE<br>INDIAN LAND, SC 29707 | P-0055168 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY R JACKSON-BROWN<br>9140 SEBRING DR<br>PENSACOLA, FL 32506 | P-0055169 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD J HAYES<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055170 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ALEXANDRA M MILLS<br>309 CHURCH ST.<br>BLACK MOUNTAIN, NC 28711 | P-0055171 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D FORRESTER<br>1702 CALCUTTA DR<br>OPELIKA, AL 36801 | P-0055172 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAJEAN BIEN<br>570 PARK AVE<br>WHITEFISH, MT 59937 | P-0055173 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL X TOH<br>2012 COOLIDGE ST #91<br>SAN DIEGO, CA 92111 | P-0055174 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTIN C WOLFF-DLUGOSH<br>4209 S TEQKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0055175 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE A MONTIJO AND CAROL J MONTIJO<br>500 MT VERNON AVE APT A<br>BAKERSFIELD, CA 93307 | P-0055176 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIS R MCCLEARY<br>4007 POMEL LN<br>COLLEGE STATION, TX 77845 | P-0055177 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E VALDERRAMA<br>3242 DUNBARTON OAK<br>CORPUS CHRISTI, TX 78414 | P-0055178 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $8,460.42 | | | | | $8,460.42 |
| BABAJIDE A OJO<br>818 N HUSBAND ST<br>APT 4<br>STILLWATER, OK 74075 | P-0055179 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIOT J BRAKEMAN AND ANNE M BRAKEMAN<br>27130 CABRERA AVENUE<br>SAUGUS, CA 91350 | P-0055180 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR C KING AND KATHLENE J KING<br>16107 WIMBLEDON FOREST DR<br>SPRING, TX 77379 | P-0055181 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY S SHANABERGER<br>5936 CONOVER RD<br>TANEYTOWN, MD 21787 | P-0055182 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW B WHALEN AND EDEN M WHALEN<br>8501 FREEDOM WAY<br>NORTH RICHLAND H, TX 76182 | P-0055183 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE L KINNA<br>145 WICOMICO COURT<br>NEW MARKET, MD 21774 | P-0055184 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI A BARNES AND RAYMODN A BARNES<br>1759 CABINET MAKER CT<br>GREEN BAY, WI 54303 | P-0055185 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD TAYLOR<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055186 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD TAYLOR<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055187 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH WILLIAMS<br>7 DELANEY DRIVE<br>LITTLETON, MA 01460 | P-0055188 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD TAYLOR<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055189 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A MULQUIN-SHUMWAY<br>1167 JONAH DR<br>NORTH PORT, FL 34289 | P-0055190 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WAGNER<br>1008 COUNTY ROAD W<br>GLENWOOD CITY, WI 54013 | P-0055191 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOVETTE J STEWART AND DANIEL T BUTT<br>175 MADISON ST<br>APT 8<br>ONEIDA, NY 13421 | P-0055192 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M STERN<br>904 BEACONSFIELD AVE.<br>APT. A<br>GROSSE POINTE PA, MI 48230 | P-0055193 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ARAM AGDAIAN<br>693 BRADEMAS COURT<br>SIMI VALLEY, CA 93065 | P-0055194 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M RIEDL<br>646 BOGHT ROAD<br>COHOES, NY 12047 | P-0055195 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTIE A BUDZYNSKI<br>2386 NORTH CREEK RD.<br>LAKEVIEW, NY 14085 | P-0055196 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R GALLATIN<br>409 S. DIVISION<br>ANN ARBOR, MI 48104 | P-0055197 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNA ASLANI<br>LOT #2331 P.O. BOX 17370<br>SAINT PAUL, MN 55117 | P-0055198 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B CRUMBAUGH III<br>410 SOUTH ATLANTIC AVENUE<br>BEACH HAVEN, NJ 08008 | P-0055199 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL C GRANT<br>7331 E GREENSCAPE VIEW<br>PRESCOTT VALLEY, AZ 86315 | P-0055200 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NO<br>2109 TENTH ST<br>JUA CHAVEZ WOLFE<br>BERKELEY, CA 94710 | P-0055201 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| LATA J TILANI AND JITENDER T TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055202 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATA J TILANI AND JITENDER T TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055203 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JITENDER T TILANI AND LATA J TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055204 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME C CARD<br>7407 FAIRVIEW ROAD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0055205 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYTON S CHERRY<br>1205 VALLEY VIEW CT<br>HURST, TX 76053 | P-0055206 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JITENDER T TILANI AND LATA J TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055207 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELINA J CURRIE<br>2200 CANSLER AVE<br>UNIT A<br>GADSDEN, AL 35904 | P-0055208 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO J LARA AND IRMA I LARA<br>2406 N E STREET<br>SAN BERNARDINO, CA 92405 | P-0055209 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRA R SNIDER<br>4340 ALEX-JVILLE HWY<br>JACKSONVILLE | P-0055210 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A POMPONIO<br>2171 EAST MAIN STREET APT 4C<br>WATERBURY, CT 06705 | P-0055211 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIEN A CLARKE<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0055212 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J ZAMPETTI<br>635 W CHASE AVE<br>EL CAJON, CA 92020 | P-0055213 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAKIRA L PORTIS<br>2005 30TH AVE NORTH<br>E<br>BIRMINGHAM, AL 35207 | P-0055214 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| MEL A ANDRADE<br>PO BOX 1110<br>NEW YORK, NY 10029 | P-0055215 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| OASIS TECHNOLOGIES | P-0055216 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE GANT<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055217 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ROXANNE GANT<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055218 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLET L JONES<br>14410 VICTORIA<br>HOUSTON, TX 77015 | P-0055219 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRITI AGRAWAL<br>1421 15TH ST<br>APT A<br>MANHATTAN BEACH, CA 90266 | P-0055220 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST W HOSIER<br>450 SE LACREOLE DR.<br>UNIT 68<br>DALLAS, OR 97338 | P-0055221 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY CHIM AND TED LIEU<br>3929 MESA STREET<br>TORRANCE, CA 90505 | P-0055222 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIRICA C SMITH<br>2535 MANDERY AVE<br>CINCINNATI, OH 45214 | P-0055223 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY A STRINGFELLOW<br>34 ARIEL DR.<br>WARD, AR 72176 | P-0055224 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M GENTRY<br>10709 NORRIS FERRY RD<br>SHREVEPORT, LA 71106 | P-0055225 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL T STINSON<br>3218 SE WEST SNOW RD<br>PORT ST. LUCIE, FL 34984 | P-0055226 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK RUELLE AND JACQUELINE V RUELLE<br>3521 EBENEZER ROAD<br>VERNON, FL 32462 | P-0055227 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M DORSEY AND JOELLE L DORSEY<br>306 SOUTH GOLDEN DR<br>SILT, CO 81652 | P-0055228 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE CHAVES<br>429 BEDFORD STREET<br>LAKEVILLE, MA 02347 | P-0055229 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRIAN FORSTON AND BRIAN FORSTON<br>9399 S. COBBLESTONE WAY, UNIT H<br>FRANKLIN, WI 53132 | P-0055230 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRIAN R FORSTON<br>9399 S. COBBLESTONE WAY<br>UNIT H<br>FRANKLIN, WI 53132 | P-0055231 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES M SMITH<br>30 AMALIA LANE<br>RENSSELAER, NY 12144 | P-0055232 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GREENE AND EDWARD W GREENE<br>6012 SPRING VALLEY DRIVE<br>RALEIGH, NC 27616 | P-0055233 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED PIEGARO<br>46 LANG ST<br>FIRST FLOOR<br>NEWARK, NJ 07105 | P-0055234 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B SKARSKI<br>5310 HIGH CREST DRIVE<br>CRESTWOOD, KY 40014 | P-0055235 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR C KING AND KATHLENE J KING<br>16107 WIMBLEDON FOREST DR<br>SPRING, TX 77379 | P-0055236 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE S JONES<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055237 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R RAMOS AND ROBIN M RAMOS<br>2205 HIGHLAND AVE.,<br>MCALLEN, TX 78501 | P-0055238 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE S JONES<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055239 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R RHODES<br>3425 ORANGE AVE. SPACE 7<br>OROVILLE, CA 95966 | P-0055240 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W JONES<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055241 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAENECIA L COLE<br>917 W CHURCH ST<br>ELIZABETH CTY, NC 27909 | P-0055242 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J HUSTON<br>4511 SE 28TH ST.<br>OKEECHOBEE<br>OKEECHOBEE, FL 34974 | P-0055243 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W JONES<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055244 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI M HANAN<br>25235 SE KLAHANIE BLVD<br>M203<br>ISSAQUAH, WA 98029 | P-0055245 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HOWELL<br>8724 POST OAK CEMETARY RD<br>MONTGOMERY, TX 77356 | P-0055246 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER BROWN<br>5405 SEALINE BLVD<br>GREENACRES, FL 33463 | P-0055247 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED R ALTMAN AND PAMELA A COOPER<br>2594 FT JACKSON RD<br>ELGIN, SC 29045 | P-0055248 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN H WISE<br>917 CLAREMONT ROAD<br>CHARLOTTE, NC 28214 | P-0055249 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R BYRD<br>1524 GOLDFINCH CT<br>NORMAN, OK 73071 | P-0055250 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| ROCCO J RATHKA<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48059 | P-0055251 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCCO J RATHKA<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48050 | P-0055252 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMERSI RANKING<br>705 WINTER ST<br>WINTER GARDEN, FL 34787 | P-0055253 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,800.00 | | | | | $5,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY J MENDES-CRAIG<br>64 MUSANTE DR APT E<br>NORTHAMPTON, MA 01060 | P-0055254 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESHUN BOYD-GORDON AND LESHUN L BOYD-GORDON<br>756 OUTLOOK WAY<br>ATLANTA, GA 30349 | P-0055255 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M CESPEDES<br>PO BOX 3365<br>PALM DESERT, CA 92261 | P-0055256 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN T NEALY<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055257 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MORGAN T NEALY<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055258 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MORGAN T NEALY<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055259 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| STEVEN D VANLANDINGHAM<br>1925 HOLLYWOOD DRIVE<br>TALLAHASSEE, FL 32303 | P-0055260 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYIA R JOINER<br>PO BOX 1537<br>INGLEWOOD, CA 90308-1537 | P-0055261 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR D KORNEGAY<br>493 GLOUCHESTER DR<br>LOCUST GROVE, GA 30248 | P-0055262 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELRINE HOY<br>19284 E WARREN PL<br>AURORA, CO 80013 | P-0055263 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY L NULL | P-0055264 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| RYAN ONEIDA<br>6033 S HAZELHURST DRIVE<br>TAYLORSVILLE, UT 84129 | P-0055265 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE L VELEZ<br>29B CAROLYN TERRACE<br>2<br>ROSELLE, NJ 07203 | P-0055266 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| CAPITAL ONE AUTO FINANCE<br>CAPITAL ONE AUTO FINANCE<br>PO BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | P-0055267 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $9,985.77 | | | | | $9,985.77 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A EPSTEIN 100 PASCAL LANE AUSTIN, TX 78746 | P-0055268 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L HANIGAN 1412 BLAKELY LANE MODESTO, CA 95356 | P-0055269 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKIESHA M MOREY P.O.BOX 22233 38122 | P-0055270 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A AUDITORE 203 HOLMSTROM ST HUTTO, TX 78634 | P-0055271 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIRK H HILKMANN 7048 MEADOW LAKE AVE DALLAS, TX 75214 | P-0055272 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY E DENNISON AND ANDREW K DENNISON 109 W MAIN ST DANE, WI 53529 | P-0055273 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE L THOMAS AND JAMES J SNEED 311 CALSTONE DR ALLEN, TX 75013 | P-0055274 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKIESHA MOREY | P-0055275 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E LOWTHER 11450 EMERSON RD TOMAH, WI 54660 | P-0055276 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| LAKISHA E LILLY 44598 HONEYBEE CIRCLE NEW LONDON, NC 28127 | P-0055277 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKISHA E LILLY 44598 HONEYBEE CIRCLE NEW LONDON, NC 28127 | P-0055278 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSEIKA C THOMAS 3218 VICTORIAN MANOR LANE HOUSTON, TX 77047 | P-0055279 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B CLUXTON 5888 PINE GROVE RUN OVIEDO, FL 32765 | P-0055280 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY EUCKER 179 QUAIL LANE TIOGA, PA 16946 | P-0055281 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY FORAKER 406 NORTH STREET NIXA, MO 65714 | P-0055282 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLINTON JONES<br>1424 WALNUT MEADOWS DRIVE<br>OAKLEY, CA 94561 | P-0055283 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN D PAPE<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0055284 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUONG T PHAN<br>1029 KINGS RD<br>SCHENECTADY, NY 12303 | P-0055285 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HABERMANN<br>19269 CHERRY HILLS TER<br>BOCA RATON, FL 33498 | P-0055286 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA TSIATSIOS<br>64 ISLAND POND ROAD<br>MANCHESTER, NH 03109 | P-0055287 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE CLIFFORD AND STEVE CLIFFORD<br>14809 OLD TIMBER PASS<br>FORT WAYNE, IN 46845 | P-0055288 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M CARR<br>174 PARK STREET<br>MONTCLAIR, NJ 07042 | P-0055289 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DASHER<br>219 RIDGE CIRCLE<br>DUBLIN, GA 31021 | P-0055290 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYLEE M BAREFOOT AND TAYLOR P BAREFOOT<br>1507 SPINDRIFT CIR W<br>NEPTUNE BEACH, FL 32266 | P-0055291 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A TRAPUZZANO<br>18153 CANAL POINTE ST.<br>TAMOA, FL 33647 | P-0055292 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEHEMIAS TAMAYO<br>619 SOUTH C STREET<br>PERRIS, CA 92570 | P-0055293 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS J NIEVES TORRES<br>1640 N ZARAGOZA<br>516<br>EL PASO, TX 79936 | P-0055294 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA GRIDA AND JENNIFER GRIDA<br>JENNIFER GRIDA<br>12839 IVORY STONE LOOP<br>FORT MYERS, FL 33913 | P-0055295 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LUBINSKI<br>4341 WILLOW GROVE ROAD<br>DALLAS, TX 75220 | P-0055296 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COREY M CAMBAGE<br>36 SECOND STREET<br>CORINTH, NY 12822 | P-0055297 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR L NEVAREZ<br>1561 COATS DR<br>YUBA CITY, CA 95993 | P-0055298 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMIE L MURRAY<br>1556 ASHLAND AVE<br>EVANSTON, IL 60201 | P-0055299 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MATTHEW A TRAPUZZANO<br>18153 CANAL POINTE ST.<br>TAMPA, FL 33647 | P-0055300 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A TRAPUZZANO<br>18153 CANAL POINTE ST.<br>TAMPA, FL 33647 | P-0055301 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>309 S VISTA BONITA AVE<br>GLENDORA, CA 91741 | P-0055302 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENXU ZHAO<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055303 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PONAE STUBBS AND THOMAS J STUBBS<br>42730 MORAGA RD #203<br>TEMECULA, CA 92591 | P-0055304 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENXU ZHAO<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055305 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M VALDEZ<br>305 COVENT GARDENS PLACE<br>DELTONA, FL 32725 | P-0055306 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HEBER GONZALEZ<br>1806 HILLAND ST.<br>HOUSTON, TX 77029 | P-0055307 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL RAMOS AND PAUL RAMOS<br>233 N EL MOLINO ST<br>ALHAMBRA | P-0055308 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M VALDEZ<br>305 COVENT GARDENS PL.<br>DELTONA, FL 32725 | P-0055309 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES GHEIDA<br>5523 OLYMPIAD DRIVE<br>HOUSTON, TX 77041 | P-0055310 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O EMBICK<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055311 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN O EMBICK<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055312 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN D CROUSE<br>3228 RED ROBIN LOOP<br>BRYAN, TX 77802 | P-0055313 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |
| STANLEY NG<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055314 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN T PELLICANO<br>209 E LINE ST<br>OLYPHANT, PA 18447 | P-0055315 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN T PELLICANO<br>209 EAST LINE ST<br>OLYPHANT, PA | P-0055316 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SENIOR<br>29830 CORTE CRUZADA<br>MENIFEE, CA 92584 | P-0055317 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY NG<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055318 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS COLBERT<br>300 CARNAHAN DR.<br>SPARTANBURG, SC 29306 | P-0055319 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA CHAVEZ AND ERIK CHAVEZ<br>268 W SANTA PAULA ST<br>SANTA PAULA, CA 93060 | P-0055320 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIAN D REID<br>10280 JOYNER TOWN LANE<br>WINDSOR | P-0055321 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $7,405.50 | | | | | $7,405.50 |
| YUBIN NI<br>304 OLD TOWN RD<br>EAST SETAUKET, NY 11733 | P-0055322 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SOPHIE M BLONDIN<br>13365 BEACH AVENUE #C<br>MARINA DEL REY, CA 90292 | P-0055323 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RIVERA JR AND BRANDI J HALL<br>1219 W 1ST AVE<br>TOPEKA, KS 66606 | P-0055324 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIA FANG<br>91 SIDNEY ST<br>APT 515<br>CAMBRIDGE, MA 02139 | P-0055325 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN KAUCNIK AND JOANNA RALLO 313 VICTORIA STREET BERTHOUD, CO 80513 | P-0055326 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| LUCIA HERNANDEZ 7451 MAGNOLIA ST HOUSTON, TX 77023 | P-0055327 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L WILSON 6113 AVERILL WAY, APT. C DALLAS, TX 75225 | P-0055328 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO CONTRERAS AND DAVID ALVAREZ 713 W GAGE AVE FULLERTON, CA 92832 | P-0055329 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A JACKSON 557 BRUNSWICK DRIVE VALLEJO, CA 94591 | P-0055330 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M GROGAN 3103 MEADOW LANE MARSHALL, TX 75670 | P-0055331 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A MORAN 4166 SAINT LUKES LN JUPITER, FL 33458 | P-0055332 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DICOLA 8326 GOSLING WAY MENTOR, OH 44060 | P-0055333 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DICOLA 8326 GOSLING WAY MENTOR, OH 44060 | P-0055334 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DICOLA 8326 GOSLING WAY MENTOR, OH 44060 | P-0055335 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R DICOLA 8326 GOSLING WAY MENTOR, OH 44060 | P-0055336 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL ZIEGLER AND JENNIFER ZIEGLER 30 HILLSIDE ST NEWINGTON, CT 06111 | P-0055337 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MCINTIRE 5407 OVERLAND TRAIL NORTH CHARLESTON, SC 29420 | P-0055338 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENYI MA 81 BELCHERTOWN ROAD 196 APT 196 COLONIAL VILLAGE AMHERST, MA 01002 | P-0055339 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATIANA J RYLAND<br>518 W DAVIS ST<br>APT 11<br>WEATHERFORD, OK 73096 | P-0055340 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT LARRY<br>7138 S WOODLAWN AVE<br>CHICAGI, IL 60619 | P-0055341 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE TOBIN<br>29 CHERRY STREET<br>APT. 10B<br>WARWICK, NY 10990 | P-0055342 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY REDDICK AND JEFFREY REDDICK<br>13529 HAVERHILL DR.<br>SPRING HILL, FL 34609 | P-0055343 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L WILLIAMS<br>1365 NORTH AVENUE<br>APT. 7C<br>ELIZABETH, NJ 07208 | P-0055344 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E GONZALEZ<br>7960 CAINNO CIRCLE<br>MIAMI, FL 33143 | P-0055345 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $312.00 | | | | | $312.00 |
| NEWPORT NEWS PUBLIC SCHOOLS<br>8314 ROARING SPRINGS ROAD<br>GLOUCESTER, VA 23061-4249 | P-0055346 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L OBRIEN<br>12505 SW NORTH DAKOTA ST<br>#1816<br>TIGARD, OR 97223 | P-0055347 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA A ZESATI<br>968 WALNUT DRIVE<br>OAKLEY, CA 94561 | P-0055348 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L SHUMAN<br>708 VALLEJO VILLAS<br>LOS ANGELES, CA 90042 | P-0055349 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN M ROMAN<br>310 EAST MONTEREY ROAD<br>CORONA, CA 92879 | P-0055350 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON S VITALE<br>9461 CROFOOT RD<br>FOWLERVILLE, MI 48836 | P-0055351 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J GREAR<br>209 SOUTH GRANADA AVENUE<br>ALHAMBRA, CA 91801 | P-0055352 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBYN HARRAN AND AUSTIN HARRAN<br>3022 COLONY DR<br>JAMESTOWN, NC 27282-9005 | P-0055353 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISSE QUINONES<br>231 NW 25TH PL<br>CAPE CORAL, FL 33993 | P-0055354 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI SHUTTER<br>1837 LUCAS AVE EXT<br>COTTEKILL, NY 12419 | P-0055355 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S S H<br>9116 BROCK RD<br>KNOXVILLE, TN 37938 | P-0055356 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M PATCHETT<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055357 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>MARGARET PATCHETT<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055358 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DERKA<br>210 VIOLA LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0055359 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL PEREZ<br>2781 LANDOVER BLVD<br>APT C<br>SPRING HILL, FL 34608 | P-0055360 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI CALTON<br>2659 N 750 E<br>LEHI, UT 84043 | P-0055361 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD KHAS | P-0055362 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D PRITCHARD<br>17 SALLY LN<br>NEW GLOUCESTER, ME 04260 | P-0055363 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R MILLER<br>17421 N. 46TH PLACE<br>PHOENIX, AZ 85032 | P-0055364 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J HICKS AND SHARLENE A HICKS<br>24868 AMBERVALLEY AVE 1<br>MURRIETA, CA | P-0055365 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN HILDRETH HEGDAL<br>3883 LINNEY RD<br>BOZEMAN, MT 59718 | P-0055366 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $25,806.00 | | | | | $25,806.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK N SILER II<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055367 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A RANDLE<br>1130 POINTE NEWPORT TERRACE<br>APT. 100<br>CASSELBERRY, FL 32707 | P-0055368 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R BAKER<br>600 NE 55TH TERRACE<br>MIAMI, FL 33137 | P-0055369 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA M CLARK<br>4516 HAZELWOOD AVENUE<br>SACRAMENTO, CA 95821 | P-0055370 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL H WHITEHEAD III<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055371 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN E SPARKS<br>445 4TH ST<br>ENCINITAS, CA 92024 | P-0055372 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL H WHITEHEAD III<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055373 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS H WILTON<br>2240 MAYFAIR WAY<br>APT 2<br>TITUSVILLE, FL 32796 | P-0055374 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H SLUIS<br>3208 ALDERWOOD AVE<br>BELLINGHAM, WA 98225 | P-0055375 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDA ZUNIGA AND ELIEL MARTINEZ<br>PO BOX 397<br>STOWELL, TX 77661 | P-0055376 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY T JOHNS<br>3831 BELLEAU WOOD DR<br>UNIT 41<br>LEXINGTON, KY 40517 | P-0055377 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL PALMER<br>12510 S W 184 ST<br>MIAMI, FL 33177 | P-0055378 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK N SILER II<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055379 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAL M FINBERG<br>31 MARINO DRIVE<br>MISSOURI CITY, TX 77459 | P-0055380 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BETTY A CARPER<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0055381 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CHAPMAN<br>27 HICKORY RD<br>SLOATSBURG, NY 10974 | P-0055382 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MAY<br>16.1 W. SOUTH ST<br>APT 9<br>ALVIN, TX 77511 | P-0055383 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA S DAVIS<br>51 BROCKTON ROAD<br>HAMILTON, NJ 08619 | P-0055384 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN LIU<br>1620 NE NORTHWOOD DRIVE<br>APT O-102<br>PULLMAN, WA 99163 | P-0055385 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA C ROCHA<br>1001 EAST CAREY AVENUE<br>APT 103<br>NORTH LAS VEGAS, NV 89030 | P-0055386 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T SUMPTER<br>1758 HIDDEN BROOK COURT<br>MANTECA, CA 95337 | P-0055387 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA DZHUR<br>11481 SE STEVENS RD<br>HAPPY VALLEY, OR 97086 | P-0055388 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIEKO KUTSUWADA<br>805 S MESA ST #306<br>SAN PEDRO, CA 90731 | P-0055389 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCA D VALENTINA-TORZ<br>16619 LARCH WAY L302<br>LYNNWOOD, WA 98037 | P-0055390 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTASIA ALLEN<br>703 WEST 48TH STREET<br>LOS ANGELES, CA 90037 | P-0055391 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEASE H BENTON AND RICKY W BENTON<br>4417 STANOLIND AVE<br>MIDLAND, TX 79707 | P-0055392 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JREK HAROTOUNI<br>2854 CANADA BLVD<br>GLENDALE, CA 91208 | P-0055393 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY L PARKER AND N/A<br>1941 CALIFORNIA AVE<br>UNIT 77561<br>CORONA, CA 92877 | P-0055394 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| MICHAEL A IZGUERRA AND MICHELLE E RODRIGUEZ<br>14531 S PINE GROVE DRIVE<br>HOMER GLEN, IL 60491 | P-0055395 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASAK ULKER KARBEYAZ<br>158 MINUTEMAN DRIVE<br>CONCORD, MA 01742 | P-0055396 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA AMUWAH-SEGAL<br>406 WINTERTHUR COURT<br>SILVER SPRING, MD 20904 | P-0055397 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TYLER A FOSTOR<br>203 EAST MAIN STREET<br>BALTIC, OH 43804 | P-0055398 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARIAH E PATRICK<br>3507 WINDY RIDGE CT<br>SAN ANTONIO, TX 78259 | P-0055399 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA N AJUZIA<br>3220 PERSIMMON ROAD, APT 2027<br>DALLAS, TX | P-0055400 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD TOMANSKI III AND COURTNEY L TOMANSKI<br>P.O. BOX 405<br>23825 LEMOYNE RD<br>LEMOYNE, OH 43441 | P-0055401 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENGDONG YANG<br>1401 MISSION STREET, UNIT 102<br>SOUTH PASADENA, CA 91030 | P-0055402 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIO ZAMORA<br>2280 GOLDEN GATE BLVD E<br>NAPLES, FL 34120 | P-0055403 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO PALOMARES<br>14500 MARSH LANE 239<br>ADDISON, TX 75001 | P-0055404 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK SCHILLER<br>113 NEW ISLAND AVE.<br>PEAKS ISLAND, ME 04108 | P-0055405 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M BROWN<br>532 NC HWY 561 E<br>AHOSKIE, NC 27910 | P-0055406 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRYL TAYLOR<br>315 EMPIRE BLVD<br>BROOKLYN, NY 11225 | P-0055407 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE NORRELL<br>629 MORAY PL<br>CORPUS CHRISTI, TX 78411 | P-0055408 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BETHEL<br>400 E 21ST APT 1E<br>BROOKLYN | P-0055409 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED D MCGONIGLE AND STEPHANIE R MCGONIGLE<br>944 W.10TH STREET<br>WAHOO, NE 68066 | P-0055410 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HENDERSON<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0055411 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN E WENCE<br>9195 MATTHEW DR.<br>MANASSAS PARK, VA 20111 | P-0055412 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A BALMER<br>5609 RIVER RUN<br>EL PASO, TX 79932 | P-0055413 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D BELEY<br>215 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0055414 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALMER INSURANCE GROUP, INC.<br>481 N RESLER, SUITE D<br>EL PASO, TX 79912 | P-0055415 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG WU<br>322 VAIRO BLVD APT. B<br>STATE COLLEGE, PA 16803 | P-0055416 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICMHELLE D WARREN<br>165 ABIGAIL CIRCLE<br>ELLABELL, GA 31308 | P-0055417 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K MASK AND LEEANNA MAS G MASK<br>PO BOX 2076<br>LYTLE, TX 78052 | P-0055418 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L RUSSELL<br>5712 VERNA WAY<br>MILTON, FL 32570-8743 | P-0055419 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MCDERMOTT<br>624 CAMINO VERDE<br>THOUSAND OAKS, CA 91360 | P-0055420 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMA JULES<br>1393 AVON LANE<br>NORTH LAUDERDALE, FL 33068 | P-0055421 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCC GENERAL AGENCY INC<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055422 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A MUNYON<br>8229 RAPID FORGE RD<br>GREENFIELD, OH 45123 | P-0055423 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET JOHNSON<br>10325 AVELAR RIDGE DR<br>RIVERVIEW, FL 33578 | P-0055424 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACCC INSURANCE COMPANY<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055425 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A POPE<br>10436 196 ST<br>APT 5E<br>SAINT ALBANS, NY 11412-1155 | P-0055426 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY RATLIFFE<br>1505 FESSENDEN AVE<br>MOUNT PLEASANT, MI 48858 | P-0055427 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY HANCOCK AND GARY HANCOCK<br>1025 AE ST<br>APT 107<br>KAPOLEI, HI 96707 | P-0055428 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ZVARA<br>5000 SAINT STEPHENS CHURCH RO<br>GOLD HILL, NC 28071 | P-0055429 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $4,655.00 | | | | | $4,655.00 |
| TRACY HANSON AND MARCELLE HANSON<br>8011 MAVIS AVE<br>WAXAHACHIE, TX 75167 | P-0055430 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L WIERMAN<br>102 BOYD DRIVE 5A<br>FLAT ROCK, NC 28731 | P-0055431 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY B GREEN<br>308 WASHINGTON AVE APT 2<br>GOLDEN, CO 80403 | P-0055432 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M HILDEBRANDT AND CHARLES M HILDEBRANDT<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | P-0055433 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JC DANIEL CALSO<br>1662 WATERLOO ST.<br>LOS ANGELES, CA 90026 | P-0055434 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET R ALLEN<br>4856 E 23RD ST<br>TUCSON, AZ 85711-4912 | P-0055435 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT LARRY<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055436 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT LARRY<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055437 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEG N LIEBOWITZ<br>1179 E DURO CIRCLE<br>PALM SPRINGS, CA 92262 | P-0055438 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE J DOMBROWSKI<br>2800 N LAKE SHORE DR APT 904<br>CHICAGO, IL 60657-6266 | P-0055439 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN K CONE AND DAVID S CONE<br>63 BEDSTRAW LOOP<br>LADERA RANCH, CA 92694 | P-0055440 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH D EDER<br>327 SOUTH EASY STREET<br>MISSOULA, MT 59802 | P-0055441 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK A ERIKSSON<br>2209 DUNSTAN<br>HOUSTON, TX 77005 | P-0055442 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L REID AND CAROLYN S REID<br>719 N 1ST ST<br>RINGLING, OK. 73 | P-0055443 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $25,930.42 | | | | | $25,930.42 |
| LAUREN YAZUJIAN<br>11611 NE ANGELO DR APT # 4<br>VANCOUVER, WA 98684 | P-0055444 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK C SODERBERG<br>15431 ALVARADO STREET<br>LAKE ELSINORE, CA 92530 | P-0055445 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A GASCH<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055446 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A GASCH AND LYDIA E GASCH<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055447 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN MCMAHON AND LEO MCMAHON<br>53258 FINEGOLD CREEK CT.<br>53258 FINEGOLD CREEK CT.<br>NORTH FORK, CA 93643 | P-0055448 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD H SHAW AND MELISSA S SHAW 66 MAYFIELD CIRCLE ORMOND BEACH, FL 32174 | P-0055449 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL PARADKAR 6564 VILLAGEFIELD DR MASON, OH 45040 | P-0055450 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE CAMBRIDGE 680 N FIRWOOD DR DELTONA, FL 32725 | P-0055451 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MALASPINA 153 MINE ROAD TRLR 82 HIGHLAND FALLS, NY 10928 | P-0055452 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN CONNORS AND KELLY CONNORS 5821 VININGS RETREAT CT MABLETON, GA 30126 | P-0055453 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| REBEKHA FRIEDRICH 1950 SNOW RD N SEMMES, AL 36575 | P-0055454 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKHA K FRIEDRICH 1950 SNOW RD N SEMMES, AL 36575 | P-0055455 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LEONE 1017 W. KENNEWICK AVE KENNEWICK, WA 99336 | P-0055456 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA R HILL 3206 WRIGHTS FERRY RD LOUISVILLE, TN 37777 | P-0055457 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY M BORCHERT 1609 SW SMITH ST BLUE SPRINGS, MO 64015 | P-0055458 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PRIEST 10458 SHIELDS ROAD OSTRANDER, OH 43061 | P-0055459 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOBUS E ROSE 3727 GRAND VIEW BLVD LOS ANGELES, CA 90066 | P-0055460 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| TRACIE B BERGESON 28465 SUTHERLIN LANE EUGENE, OR 97405 | P-0055461 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSPRON KUMWONG 8801 WEST GOLF ROAD 5H NILES, IL 60714 | P-0055462 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOINA BOGHEAN 8801 WEST GOLF ROAD 5H NILES, IL 60714 | P-0055463 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHEN PO BOX 1895 CAMARILLO, CA 93011-1895 | P-0055464 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST WASHINGTON 13033 MCKINLEY AVE LOS ANGELES, CA 90059 | P-0055465 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R MESERVEY 3078 LIMEKILN PIKE GLENSIDE, PA 19038 | P-0055466 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSPRON KUMWONG 8801 WEST GOLF ROAD 5H NILES, IL 60714 | P-0055467 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B WOODSIDE 1067 MAPLE LEAF DR MCDONOUGH, GA 30253 | P-0055468 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALIESHA L MCNEALY DAQUWAN MCNEALY 601 KENSINGTON ST EUSTIS, FL 32726 | P-0055469 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LUM 22653 WOODRIDGE COURT CUPERTINO, CA 95014 | P-0055470 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R DAVIS PO BOX 5893 ALBANY, NY 12205 | P-0055471 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F BRAY 90 RAYMALEY RD HARRISON CITY, PA 15636 | P-0055472 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE G SWINDELL 106 QUAIL HOLLOW DRIVE MARION, NC 28752 | P-0055473 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J TIDD AND RAYMOND W TIDD 1520 CLOUGH RD RENO, NV 89509 | P-0055474 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ABRAMS 4575 COACH RD. COLUMBUS, OH 43220 | P-0055475 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM H NICOL 604 E. 8TH AVE. TALLAHASSEE, FL 32303 | P-0055476 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM H NICOL<br>604 E. 8TH AVENUE<br>TALLAHASSEE, FL 32303 | P-0055477 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOKBEN YILDIRIR<br>564 MCMANUS WAY<br>TOWSON, MD 21286 | P-0055478 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN ELISOFON AND HEATHER ELISOFON<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0055479 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHENET GHEBRELUL AND GHENET GHEBRELUL<br>1627 LAKE TAWAKONI DRIVE<br>ALLEN, TX 75002 | P-0055480 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA N JOSEPH<br>4701 DIANA DRIVE<br>GREAT FALLS, MT 59405 | P-0055481 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL A SKUNDRICH<br>114 CASSIE DR APT 2<br>NORWICH, NY 13185 | P-0055482 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS L JOHNSON<br>5350 ROCLMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055483 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS L JOHNSON<br>5350 ROCKMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055484 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HORAN JR<br>5583 WATERMAN BLVD<br>UNIT A<br>ST LOUIS, MO 63112 | P-0055485 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA HENDERSON<br>1832 RIVERHAVEN LANE<br>HOOVER, AL 35244 | P-0055486 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYNE BALDWIN<br>2825 QUINCY COURT<br>GRAND JUNCTION, CO 81503 | P-0055487 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL H MALOY<br>112 TRINITY LANE<br>MANDEVILLE, LA 70471-1855 | P-0055488 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIARA C RICHARDSON<br>12242 SELMA RD<br>MIDDLESEX, NC 27557 | P-0055489 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| WILLIAM P FURZEY<br>8000 INDIAN PALMS TRAIL<br>MCKINNEY, TX 75070 | P-0055490 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVIN DIAZ 3501 GRAMERCY ST HOUSTON, TX 77025 | P-0055491 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M BERRY 1703 ANGEL CT. SEVERN, MD 21144 | P-0055492 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SABIN 2101 COLDSTREAM AVE NE CEDAR RAPIDS, IA 52402 | P-0055493 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN P MCDANIEL 5 ELIZABETH STREET SAINT ALBANS, VT 05478 | P-0055494 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1111 N BAYSHORE BLVD APT D8 CLEARWATER, FL 33759 | P-0055495 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN P MCDANIEL 5 ELIZABETH STREET SAINT ALBANS, VT 05478 | P-0055496 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE-BEATRI M KELLER 3501 LOWELL ST. NW WASHINGTON, DC 20016 | P-0055497 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KENDALL AND KELLY B KENDALL 112 LAKE SHORE DR WILLIAMSBURG, IA 52361 | P-0055498 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M CRUTHIRDS 2326 PARK PLACE DRIVE GULFPORT, MS 39507 | P-0055499 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS P MARINE 11729 CENTRAL ST KANSAS CITY, MO 64114 | P-0055500 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE K ANDERSON 17714 83RD STREET COURT KP S LONGBRANCH, WA 98351 | P-0055501 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J RIPPON 1 KRISTEN DRIVE SUCCASUNNA, NJ 07876 | P-0055502 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M TAYLOR 433 GALVESTON STREET LAS VEGAS, NV 89110 | P-0055503 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN K MCGUINNESS AND GAYE S MCGUINNESS 271 JACKSON PARK DR HOSCHTON, GA 30548 | P-0055504 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055505 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055506 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J BRUNO<br>9122 E SUN LAKES BLVD N<br>SUN LAKES, AZ 85248 | P-0055507 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055508 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055509 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISA HEITMAN AND JAMES HEITMAN<br>PO BOX 46<br>MALINTA, OH 43535 | P-0055510 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGUSTIN J TORRES GARCIA AND NIXA N TORRES<br>314 SE 9TH AVE<br>CAPE CORAL, FL 33990 | P-0055511 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUENTIN J SMITH<br>1000 AIRPORT ROAD SW<br>F-23<br>HUNTSVILLE, AL 35802 | P-0055512 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA J LANDRUM<br>391 ROBERTA RD<br>CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D LAMBIE AND KAYLEEN G LAMBIE<br>3002 PRESCOTT STREET<br>HOUSTON, TX 77025 | P-0055514 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIYAH STRANGE<br>1088 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0055515 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY J SAUNDERS<br>3708 VINCELLI AVE<br>NORTH LAS VEGAS, NV 89031 | P-0055516 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN T BURKE LEHMAN<br>13744 MOHAWK ROAD, UNIT 903<br>LEAWOOD, KS 66224 | P-0055517 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER MORENO-RUIZ<br>PO BOX 1627<br>RINCON, PR 00677 | P-0055518 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A GRIFFIN 1758 CALLE CERRO SANTA BARBARA, CA 93101 | P-0055519 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B JEFFERSON 35 JACKSON RD. MEDFORD, NJ 08055 | P-0055520 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WAYNE ETIENNE 53 N SHORE CIRCLE WACO, TX 76708 | P-0055521 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CLIFFORD L FREEMAN 134 ONEAL LANE PINE GROVE, LA 70453 | P-0055522 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE D MULLINS AND DEENA S MULLINS 292 BUCKLEY ROAD HARRISVILLE, MS 39082 | P-0055523 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE CHANDONNET 1831 THIRD STREET NEW ORLEANS, LA 70113 | P-0055524 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH-NHI T NGUYEN 5338 LORILAWN DR ORLANDO, FL 32818 | P-0055525 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E NITTENBERG AND CAROLYN E CARRERE 621 WOODBINE DR SAN RAFAEL, CA 94903 | P-0055526 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R VANDERHAAR AND JAMIE K VANDERHAAR 3960 COURTNEY LANE DORR, MI 49323 | P-0055527 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E MARTIN PO BOX 14838 ODESSA, TX 79764 | P-0055528 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOR E SKIBA 75 HYDE HILL RD GREENVILLE, PA 16125 | P-0055529 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M WALKER 450 E BRADLEY AVE #114 EL CAJON, CA 92021 | P-0055530 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G PETTIJOHN 424 HAGEDORN RD GRAYVILLE, IL 62844 | P-0055531 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY NOWAK 1590 WINEBERRY LN WEST CHESTER, PA 19380 | P-0055532 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELA SMITH<br>1801 UTAH ST<br>FAIRFIELD, CA 94533 | P-0055533 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ALEXANDER<br>304 FROST ST.<br>CANTON, MS 39046 | P-0055534 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED TYMA<br>24 GREENFIELD DRIVE<br>ANSONIA, CT 06401 | P-0055535 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L SELZER<br>1025 LINCOLN AVE.<br>PACIFIC GROVE, CA 93950 | P-0055536 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE E BLAKELY<br>2227 TURKEY FOOT TRAIL RD<br>ROCKWOOD, PA 15557 | P-0055537 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY THOMAS<br>530 SO 400 E<br>APT 2306<br>SALT LAKE CITY, UT 84111 | P-0055538 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ELLZEY<br>3617 QUIETTE DRIVE<br>AUSTIN, TX 78754 | P-0055539 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE C BEARDEN<br>225 FARM LAKE ROAD<br>BOILING SPRINGS, SC 29316 | P-0055540 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN Y WILKES<br>12600 AVERY RANCH BLVD.<br>APT. 121<br>CEDAR PARK, TX 78613 | P-0055541 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L MORRELL<br>312 NW BROADVIEW ST<br>PORT ST. LUCIE, FL 34983 | P-0055542 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIR SOURYA<br>76 EROBI LANE<br>IOWA CITY, IA 52240 | P-0055543 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA WISE<br>2447 WINDRIDGE DRIVE<br>CONYERS, GA 30013 | P-0055544 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON BOZARTH<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055545 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON BOZARTH AND JEANNE BOZARTH<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055546 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE DUCKER<br>200 N. HIGH ST<br>DENVER, CO | P-0055547 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H MARTIN AND TAMMY L MARTIN<br>174 WEST 214TH ST<br>GALLIANO, LA 70354 | P-0055548 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L POOLE<br>34 PROSPECT AVE SE<br>APT 2<br>GRAND RAPIDS, MI 49503 | P-0055549 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH HODGINS<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0055550 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARZENA GRABARA<br>316 FAIRWOOD TER<br>MYRTLE BEACH, SC 29588 | P-0055551 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH F GREENLY<br>5403 OAKSIDE CIRCLE<br>NORTH CHESTERFIE, VA 23237 | P-0055552 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES CHU<br>5415 CAMBURY AVE<br>TEMPLE CITY, CA 91780 | P-0055553 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUC B HUYNH AND IRENE T HUYNH<br>855 KITTERING RD<br>SAN DIMAS, CA 91773 | P-0055554 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-DIDIER MOIREZ<br>4922 TANYA LEE CIRCLE<br>APT 8205<br>DAVIE, FL 33328 | P-0055555 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SWAGEL AND ROXANNA J SWAGEL<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0055556 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUKUANG CHEN<br>4250 EL CAMINO REAL UNIT B317<br>PALO ALTO, CA 94306 | P-0055557 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L WIGGINS<br>212 RUBY AVENUE<br>PENSACOLA, FL 32505 | P-0055558 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER Z BARRA<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055559 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C FRIEDENFELS AND KRISTIN L LEKIE<br>W8789 SAWYER AVENUE<br>MEDFORD, WI 54451 | P-0055560 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY MECHAM<br>2834 W 2400 N<br>FARR WEST, UT 84404 | P-0055561 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENE COMMODORE<br>1088 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0055562 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E ATCHISON<br>1577 TURK RD<br>WARRINGTON, PA 18976 | P-0055563 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROBIN A HUNTER AND ROBIN A HUNTER<br>PO BOX 2274<br>DAYTON, NV 89403 | P-0055564 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUDLEY J BARNES AND TONYA D BARNES<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0055565 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD JACKSON JR.<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | P-0055566 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M PROLOGO<br>1255 WEDNESBURY CIRCLE<br>4B<br>AKRON, OH 44313 | P-0055567 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISHA R ROBINSON<br>3 GARDEN OAKS DRIVE<br>MAUMELLE, AR 72113 | P-0055568 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNEY N WRIGHT<br>6 DAWN RIDGE LOOP<br>CARLISLE, PA 17013 | P-0055569 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIK F KAUSAR<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055570 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANASTACIA L GRANOFF<br>414 HACKENSACK AVE APT 2203<br>HACKENSACK, NJ 07601 | P-0055571 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIK F KAUSAR<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055572 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E ATCHISON<br>1577 TURK RD<br>WARRICGTON, PA 18976 | P-0055573 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOSIAH W EDINGS<br>9917 HARDESTY AVENUE<br>KANSAS CITY, MO 64137 | P-0055574 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW<br>97 LIBERTY COURT<br>GALLOWAY, NJ 08205 | P-0055575 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| PRISCILLA T JARAMILLO AND ETHAN G WOLF<br>4724 MESITA<br>LAS CRUCES, NM 88012 | P-0055576 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C JOLY AND ROBERT HOLT<br>230 E BROADWAY #1004<br>SALT LAKE CITY, UT 84111 | P-0055577 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIK F KAUSAR<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055578 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L BRADSHAW<br>1957 WINDMILL CIRCLE<br>SANTA ROSA, CA 95403 | P-0055579 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI KARRIEM<br>2953 82ND AVE CT EAST<br>EDGEWOOD, WA 98371 | P-0055580 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERIT C WICK<br>1513 NE 88TH ST<br>SEATTLE, WA 98115 | P-0055581 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA DUBNER AND GINA F DUBNER<br>155 BEATRICE AVE.<br>OCEANSIDE, NY 11572 | P-0055582 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R CRADDOCK<br>6726 CHERRY RD<br>OCALA, FL 34472 | P-0055583 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C HOLMES<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055584 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LISA C ANDERSON<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055585 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C ANDERSON<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055586 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA S WOLFORD AND GERALD A WOLFORD<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055587 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A WOLFORD AND VICTORIA S WOLFORD<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055588 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARL F GERHARDT<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0055589 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO RIVERA<br>1187 PINEAPPLE WAY<br>KISSIMMEE, FL 34741 | P-0055590 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WAKEFIELD<br>111 N PARK AVE<br>BAYSHORE, NY 11706 | P-0055591 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK C SCHAEFER<br>11525 KERRY RD<br>BRETHREN, MI 49619 | P-0055592 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN P REED<br>4450 JAKES WAY<br>MIDLOTHIAN, TX 76065 | P-0055593 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY BARRY<br>11550 CROSSROADS CIRCLE<br>APT 264<br>MIDDLE RIVER, MD 21220 | P-0055594 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M JONES<br>1920 N 1ST AVE APT 116B<br>TUCSON, AZ 86719 | P-0055595 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J GRAY AND SHERRY K GRAY<br>1334 MONIQUE CT.<br>VISTA, CA 92084-3412 | P-0055596 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>5206 VIA ALIZAR DRIVE<br>APT 39<br>ORLANDO, FL 32839 | P-0055597 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D FRANK<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055598 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CAMPISI<br>16411 PAUHASKA PLACE<br>APPLE VALLEY, CA 92307 | P-0055599 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A ANTHONY<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055600 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A ANTHONY<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055601 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C STEPHENS<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055602 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD STEPHENS<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055603 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E COLLINS<br>342 SPARROW HAWK LANE<br>NEWPORT, NC 28570 | P-0055604 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINZENT L COOPER III AND VINZENT L COOPER III<br>P.O. 7801<br>SUGAR CREEK, MO 64054 | P-0055605 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $3,163.39 | | | | | $3,163.39 |
| HONDA<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055606 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDA R KELLY<br>5517 BEAUFORT INLET CT<br>RALEIGH, NC 27610 | P-0055607 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYRA THOMAS<br>4306 WILD ROSE HILL LANE<br>RICHMOND, TX 77469 | P-0055608 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D FRANK<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055609 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JALYN D WALL<br>8704 QUITMAN AVE.<br>LUBBOCK, TX 79424 | P-0055610 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T SECREST<br>3532 ROSEWOOD AVENUE<br>LOS ANGELES, CA 90066 | P-0055611 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>5625 HUB STREET<br>LOS ANGELES, CA 90042/2523 | P-0055612 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A HARMON AND LESHAH N HARMON<br>5234 LEXINGTON AVE<br>LINCOLN, NE 68504 | P-0055613 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055614 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055615 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A STANLEY TYE<br>16588 STRATHMOOR<br>DETROIT, MI 48235 | P-0055616 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMEL PEREZ AND GERMAN MARTINEZ 1025 W ENTIAT AVE A1 KENNEWICK, WA 99336 | P-0055617 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA 4105-1 CHAPELSTONE AVE 4105-1 CHAPELSTONE AVE BENTONVILLE, AR 72712 | P-0055618 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA QUERNER 1426 SPRING CREEK RD FLORENCE, TX 76527 | P-0055619 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON P GROM 426 WOODMOOR DR ROUND LAKE BEACH, IL 60073 | P-0055620 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE ARAGON 11613 CALLE ALBARA EL CAJON, CA 92019 | P-0055621 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN R HARRELL 1623 FAWNHOPE DRIVE HOUSTON, TX 77008 | P-0055622 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FORRESTER S YANG 9825 MADELAINE COURT ELLICOTT CITY, MD 21042 | P-0055623 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRITZ SPENCE 105 LINCOLN AVE STATE COLLEGE, PA 16801 | P-0055624 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA ROWE 15906 WILKINSON DR CLERMONT, FL 34714 | P-0055625 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055626 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M KRIENKE 716 - 10TH AVE MENOMINEE, MI 49858 | P-0055627 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCARLETT S TERRELL AND RICKY D TERRELL PO BOX 272 SEAGRAVES, TX 79359 | P-0055628 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M KRIENKE 716 - 10TH AVE MENOMINEE, MI 49858 | P-0055629 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE X RAMIREZ AND DEBORAH E RAMIREZ 27692 ESTEPONA MISSION VIEJO, CA 92691 | P-0055630 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT V BLYSTONE<br>1404 RT 481<br>CHARLEROI, PA 15022 | P-0055631 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANTHAN L NORTON AND LYNDSEY E HALL<br>25 DENICO LN<br>BENTON, ME 04901 | P-0055632 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| EMRAH GURSU<br>81 ALDEN STREET<br>WALLINGTON, NJ 07057 | P-0055633 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA ROUSE<br>3500 PIEDMONT DRIVE<br>RALEIGH, NC 27604 | P-0055634 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L WOLLARD AND JUDY E WOLLARD<br>4150 S. 105TH RD<br>BOLIVAR, MO 65613 | P-0055635 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN K HOLTON-JACKSON<br>4905 MEGAN DRIVE<br>CLINTON, MD 20735 | P-0055636 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J HAZZARD<br>MICHAEL J HAZZARD<br>116 BELMONT ST<br>NEW BRITAIN, CT 06053 | P-0055637 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HIPE<br>118 TIMBER COURT<br>BASTROP, TX 78602 | P-0055638 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLITO S CALABIA<br>6922 KATHERINE AVENUE<br>VAN NUYS, CA 91405 | P-0055639 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA O JIMENEZ<br>310 S ELM<br>PECOS, TX 79772 | P-0055640 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ATEN<br>17535 REDBUD ST<br>HESPERIA, CA 92345 | P-0055641 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONINA U BECKER<br>14 DRINKING BROOK ROAD<br>MONMOUTH JCT, NJ 08852-2800 | P-0055642 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN P BECKER<br>14 DRINKING BROOK ROAD<br>MONMOUTH JUNCT, NJ 08852 | P-0055643 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHRISTOPHER DE WOLFE<br>2727 CASTLECOVE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0055644 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUENTIN J SMITH 1000 AIRPORT ROAD SW F23 HUNTSVILLE, AL 35802 | P-0055645 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL BARNES 13085 MORRIS RD UNIT 4201 ALPHARETTA, GA 30004 | P-0055646 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERES M DUDAS 1428 SW 18 PLACE CAPE CORAL, FL 33991 | P-0055647 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEVELAND SPURLOCK 6726 TARA BLVD APT 25H JONESBORO, GA 30236 | P-0055648 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M DEVINE 304 S SAINT PETER ST. SCHUYLKILL HAVEN, PA 17972 | P-0055649 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH X SILLS AND JULIE G SILLS 11 LAKEVIEW DR PUTNAM VALLEY, NY 10579 | P-0055650 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J V DESMARAIS 101 LAUREL RD ERWIN, TN 37650 | P-0055651 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATENA R THOMAS AND JERRY W THOMAS 122 PARKSIDE DRIVE BRANDON, MS 39042 | P-0055652 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA M GREENBERG 3715 DEMPSTER AVE ROCKFORD, IL 61208-3804 | P-0055653 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCULLOUGH | P-0055654 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S COLE 138 DALE EARNHARDT LANE MARTINSBURG, WV 25404 | P-0055655 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B RIVES 5909 RESERVOIR HEIGHTS AVENUE ALEXANDRIA, VA 22311 | P-0055656 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD L MANUEL 1220 N. FILLMORE STREET UNIT 806 ARLINGTON, VA 22201 | P-0055657 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE M CLARK 3118 MOUNTAIN ROAD GLEN ALLEN, VA 23060 | P-0055658 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM C EWING 907 LOGAN RD. BETHEL PARK, PA 15102 | P-0055659 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT TAYLOR AND RENEE TAYLOR 3026 BLUE MONACO ST. LAS VEGAS, NV 89117 | P-0055660 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY K BOESE 553 W 1ST ST HOISINGTON, KS 67544 | P-0055661 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MILLER 1624 PEACHTREE VALLEY DR ROUND ROCK, TX 78681 | P-0055662 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE P MORRIS 3875 N BALLANTYNE LN EAGLE, ID 83616 | P-0055663 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW A HENDERSON 4513 RUTHERFORD WAY DAYTON, MD 21036 | P-0055664 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $58.00 | | | | | $58.00 |
| RITA M ORTIZ 13677 MONTE VISTA AVENUE CHINO, CA 91710 | P-0055665 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR E SIQUINA 3280 SW 170TH AVE APT 814 BEAVERTON, OR 97003 | P-0055666 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY E KONG 25195 BARENTS LAGUNA HILLS, CA 92653 | P-0055667 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J DUNN 212 W 31ST ST DAVENPORT, IA 52803 | P-0055668 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $1,284.00 | | | | | $1,284.00 |
| STEFANIE K GILBERT 1220 N. FILLMORE STREET UNIT 806 ARLINGTON, VA 22201 | P-0055669 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S DEARSTINE AND LEONARD F DEARSTINE 40 WINDSOR DRIVE CHARLES TOWN, WV 25414 | P-0055670 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANTINO SORIA 1050 E WASHINGTON AVE UNIT 41 ESCONDIDO, CA 92025 | P-0055671 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| STEVEN R BURRITT 819 BAILEY DR SEBASTIAN, FL 32958 | P-0055672 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY L GUNDERSON 24072 5TH STREET TREMPEALEAU, WI 54661 | P-0055673 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN D JOHNSON AND NOT APPLICA 5740 W. CENTINELA AVE. #321 LOS ANGELES, CA 90045 | P-0055674 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINGJING CHEN 682 N 9TH STREET SAN JOSE, CA 95112 | P-0055675 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINRONG LIU 682 N 9TH STREET SAN JOSE, CA 95112 | P-0055676 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PRIETO AND FERNANDO PRIETO 1020 WINCHESTER AVE ALHAMBRA, CA 91803 | P-0055677 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA L BROADHURST 20449 NW 28TH COURT MIAMI GARDENS, FL 33056 | P-0055678 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J STEIN 2838 CALLE DE MALIBU ESCONDIDO, CA 92029 | P-0055679 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY C MIU 916 16TH AVE HONOLULU, HI 96816 | P-0055680 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA URRUTIA 819 TREVINO TER OXNARD, CA 93033 | P-0055681 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE VU 2541 IRVING STREET SAN FRANCISCO, CA 94122 | P-0055682 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ROSBOUGH PO BOX 22016 SEATTLE, WA 98122 | P-0055683 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J WINDISCH 3060 PORTER ST SPACE 9 SOQUEL, CA 95073 | P-0055684 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPINDER KAUR 9234 COTTON CREEK COURT SACRAMENTO, CA 95829 | P-0055685 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPINDER KAUR 7672 PEKOE WAY SACRAMENTO, CA 95828 | P-0055686 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARA SAINI<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055687 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPINDER KAUR<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055688 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN C MCLAUGHLIN<br>13050 BARRETT ROAD<br>YAKIMA, WA 98908 | P-0055689 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY MCCANDLESS AND BRANDY MCCANDLESS<br>226 GROVE PL<br>CIBOLO, TX 78108 | P-0055690 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W AUSTIN<br>935 HORNER RD<br>LAS CRUCES, NM 88007 | P-0055691 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P SHEA SR<br>70 PLUMMER HILL RD<br>BELMONT, NH 03220 | P-0055692 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A THOMAS<br>250 3RD STREET WEST<br>FRUITHURST, AL 36262 | P-0055693 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R YOUNG<br>8056 OLD LONDON<br>NORTH CHARLESTON, SC 29406 9564 | P-0055694 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY S JOURNAGAN<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0055695 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS S HENNING<br>429 1ST. ST.<br>MESERVEY, IA 50457 | P-0055696 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO LOPEZ, A MINOR AND ANDREA CARRION, PARENT<br>15308 COUNTRY ACRES<br>LINDALE, TX 75771 | P-0055697 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY D DUCKSWORTH<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0055698 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D LOCKRIDGE<br>7681 BAYLOR DR APT 12<br>WESTMINSTER, CA 92683 | P-0055699 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN C STEVENSON<br>714 ANNIE LEE ROAD<br>TRUSSVILLE, AL 35173 | P-0055700 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA D ENCARNACION<br>PO BOX 421033<br>MIAMI, FL 33242 | P-0055701 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J LEATH<br>639 SPARROW DRIVE<br>SURFSIDE BEACH, SC 29575 | P-0055702 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE R SULKIN<br>3221 OSCEOLA ST<br>UNIT B<br>DENVER, CO 80212 | P-0055703 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNIE L FULTON JUNIOR AND BENNIE L FULTON THE THIRD<br>831 CALE YARBOROUGH<br>TIMMONSVILLE, SC 29161 | P-0055704 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C FINKLE AND KRISTINA D BRECK-FINKLE<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055705 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| COREY T LESTER<br>4 KLAUDER RD APT#3<br>BUFFALO, NY 14223 | P-0055706 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN K KLING AND ANN KLING<br>930 SOUTHPORT LOOP<br>BISMARCK, ND 58504 | P-0055707 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKISHA S FRANCE<br>32 KINGSBRIDGE RD.<br>SOMERSET, NJ 08873 | P-0055708 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE GLOVER<br>42 MEADOW COURT<br>MONMOUTH JCT.,, NJ 08852 | P-0055709 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA S HARRIS<br>PO 47<br>RAMSEUR, NC 27316 | P-0055710 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABOR ROTHWEIL<br>1043 E LOMA VISTA DR<br>TEMPE, AZ | P-0055711 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN M CARLSON<br>2024 SW BIRCHWOOD LN<br>TOPEKA, KS 66604 | P-0055712 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY K SCHNEIDER AND BEVERLY SCHNEIDER<br>760 CORDOVA COURT<br>PACIFICA, CA 94044-3415 | P-0055713 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $7,200.00 | | | | | $7,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY L LEEGE 735 S WEBSTER ST OTTUMWA, IA 52501 | P-0055714 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAHLIA L ROSE 1701 EATONIA ST NW PALM BAY, FL 32907 | P-0055715 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L TILLOTSON 1217 EVERGREEN DR RICHARDSON, TX 75080 | P-0055716 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA D BRECK-FINKLE 2714 CYGNET ROAD PINON HILLS, CA 92372 | P-0055717 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C FINKLE AND KRISTINA D BRECK-FINKLE 2714 CYGNET ROAD PINON HILLS, CA 92372 | P-0055718 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J BULL 28215 SW ICELAND AVE WILSONVILLE, OR 97070 | P-0055719 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE KORNMAN AND DONNA M RIO 18 WESTALL AVE 18-20 WESTALL AVE OAKLAND, CA 94611 | P-0055720 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE L CONTRERAS 8101 SW 72 AV. APT 407 W MIAMI, FL 33143 | P-0055721 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH G KING 6352 SALTSBURG RD PITTSBURGH, PA 15235 | P-0055722 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F GIBBONS 29016 GARDEN OAKS CT AGOURA HILLS, CA 91301 | P-0055723 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH KING 6352 SALTSBURG RD PITTSBURGH, PA 15235 | P-0055724 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M RINE 1112 MORNINGSIDE AVE PITTSBURGH, PA 15206 | P-0055725 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWON NOH AND JASON MOUNT 20435 WALNUT AVE SARATOGA, CA 95070 | P-0055726 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C LANE P.O. BOX 716 LIVINGSTON MANOR, NY 12758 | P-0055727 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASMINE J JOHNSON 115 MATADOR DRIVE IRVING, TX 75063 | P-0055728 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M DORSETT 2347 MCGILVRA BLVD E SEATTLE, WA 98112 | P-0055729 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUNRO MURDOCK AND RACHEL MURDOCK 92-1336 PUNAWAINUI ST KAPOLEI, HI 96707 | P-0055730 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKESHIA N PRESSLEY 1674 AMY DR CONOVER, NC 28613 | P-0055731 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS SHANKLIN 8960 LAKE SPRINGS COVE CORDOVA, TN 38016 | P-0055732 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNEY D HUTSLER 15 RICHARD ARRINGTON BLVD. N. SUITE 320 BIRMINGHAM, AL 35203 | P-0055733 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY LUPKIN 1601 E HIGHLAND AVE #1108 PHOENIX, AZ 85016 | P-0055734 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL L WILSON 701 BONNIE DELL DR MARIETTA, GA 30062 | P-0055735 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNY HUGHES 4005 SOUTH DAKOTA AVE NE WASHINGTON, DC 20018 | P-0055736 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANESSA S BACAI 1441 STOCKTON STREET SAN FRANCISCO, CA 94133 | P-0055737 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANESSA S BACANI 1441 STOCKTON STREET SAN FRANCISCO, CA 94133 | P-0055738 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D MILLER 4585 MAGDALENA CT LAS VEGAS, NV 89121 | P-0055739 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRIT P PORECHA AND SHAILA K PORECHA 2023 CRISFIELD DR SUGAR LAND, TX 77479 | P-0055740 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASITY N PERKINS 4204 RIVER RIDGE DR. CANTON, GA 30114 | P-0055741 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER K MONTGOMERY 370 LYONS ROAD BLUFF CITY, TN 37618 | P-0055742 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA W CLAVO 2252 ATHIS STREET NEW ORLEANS, LA 70122 | P-0055743 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA TAYLOR 1828 SUGARBUSH DRIVE VISTA, CA 92084 | P-0055744 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS AYESTAS 4101 N WOODLAWN AVE METAIRIE, LA 70006 | P-0055745 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS RUSSO AND LESLIE RUSSO 2704 CRIPPLE CREEK CT NAPERVILLE, IL 60564 | P-0055746 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORTIA D BONNER 29131 GERTRUDE COURT INKSTER, MI 48141 | P-0055747 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL B NEUNHOFFER 25508 SAN LUPE AVE MORENO VALLEY, CA 92551 | P-0055748 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| REBECCA WRIGHT AND CALVIN ALLEN 39 CANAL ST #1 ELLENVILLE, NY 12428 | P-0055749 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SOVINSKI 4180 SAXON DR NEW SMYRNA BCH, FL 32169 | P-0055750 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOERG SCHUMANN AND SARA M ROBERTS 587 29TH STREET SAN FRANCISCO, CA 94131 | P-0055751 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ROBY 3915 WOODLAWN AVE N SEATTLE, WA 98103 | P-0055752 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONETTE M WILLIAMS 24460 LEONA DRIVE HAYWARD, CA 94542 | P-0055753 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W JOHNSON AND ILLONA S USEEM-JOHNSON 1433 JUNIPER MOUNTAIN ROAD ALPINE MEADOWS, CA 96146 | P-0055754 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTELTA M BASALIZA 2849 NE CENTER STREET BREMERTON, WA 98310 | P-0055755 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN C MCMILLEN<br>2932 DYER STREET<br>DALLAS, TX 75205 | P-0055756 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J CAREY<br>2060 FOSTORIA CIRCLE<br>DANVILLE, CA 94526 | P-0055757 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND V CASTRO AND MARCIA I CASTRO<br>2163 IACOVETTI AVENUE<br>TULARE, CA 93274 | P-0055758 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE MAGHIRANG<br>4412 S WARSAW ST<br>SEATTLE, WA 98118 | P-0055759 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS A DEBORD<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | P-0055760 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL ROJAS<br>54 ROSEMARY PLACE<br>LAWRENCEVILLE, GA 30046 | P-0055761 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL V ROJASYCAZA<br>1655 CENTERVIEW DRIVE #1028<br>DULUTH, GA 30096 | P-0055762 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADZIAH A HANNON-MOONSTONE<br>37 THAYER ST<br>AMHERST, MA 01002 | P-0055763 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYMESHA LEWIS<br>2836 W ADAMS ST<br>CHICAGO, IL 60612 | P-0055764 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEDDIK BENSARI<br>1225 W PORTER STREET<br>PHILADELPHIA, PA 19148 | P-0055765 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANA O BRADY<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0055766 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K FREER<br>70 DAYTON ROAD<br>JAMESBURG, NJ 08831 | P-0055767 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN V SCHNEIDER<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055768 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN V SCHNEIDER<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055769 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT H NYHOF AND SUSAN L GARDNER-NYHOF 7403 LOCKSLEY N LAKELAND, FL 33809 | P-0055770 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH O'HALLORAN 12258 SCOTTS COVE TRAIL JACKSONVILLE, FL 32225 | P-0055771 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK H DOYLE 1727 MCGEE KANSAS CITY, MO 64108 | P-0055772 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA M CAGLE AND JEFF J CAGLE 2408 MAUNA KEA DR. CERES, CA 95307 | P-0055773 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIQUA I ROBINSON 3225 WESTFIELD AVE APT 269A CAMDEN, NJ 08105 | P-0055774 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA SPRIGGS 8209 HORTONIA POINT DR MILLER MILLERSVILLE, MD 21108 | P-0055775 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORD D CALDERWOOD 7739 CALLE ARMONIA ALBUQUERQUE, NM 87113 | P-0055776 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLETTA L SPRINKLE 6689 ORCHARD LAKE ROAD #292 WEST BLOOMFIELD, MI | P-0055777 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D SPURLIN 1227 SCHOLL RD AMES, IA 50014 | P-0055778 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MCDONALD 1351 HANOVER LANE VENTURA, CA 93001 | P-0055779 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A QUINONES 3518 JANSE WAY SAN DIEGO, CA 92173 | P-0055780 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C DAVIS 4000 AYRDALE AVE BALTIMORE, MD 21215 | P-0055781 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE L MILES 2024 KNOLL CREST DR ARLINGTON, TX 76014 | P-0055782 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD YOUNG<br>10 CALLE ONIX<br>URB. LAMELA<br>ISABELA, PR 00662-2357 | P-0055783 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LESLIE F KNOTT AND DORIS<br>1997 WEDGEWOOD DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055784 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN Z EDWARDS<br>2116 NUTTAL AVE<br>EDGEWOOD, MD 21040 | P-0055785 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANI OH<br>4902 KING RICHARD DR<br>ANNANDALE, VA 22003 | P-0055786 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD YOUNG<br>10 CALLE ONIX<br>URB LAMELA<br>ISABELA, OR 00662-2357 | P-0055787 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARIA L PINEIRO<br>URB MANUEL CORCHADO 313<br>CALLE ACASIA<br>ISABELA, PR 00662-2760 | P-0055788 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JACQUELINE K KRAMER<br>3401 RIVER HILL DR<br>MARNE, MI 49435 | P-0055789 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MAHAR<br>88 DAVIS AVE<br>WATERFORD, NY 12188 | P-0055790 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY E AMARAL<br>418 51ST ST #1<br>BROOKLYN, NY 11220 | P-0055791 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $6,700.00 | | | | | $6,700.00 |
| LEONARD YOUNG<br>CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0055792 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JENNIFER QUIBANO<br>904 FOX CROFT PLACE<br>CANTON, GA 30114 | P-0055793 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L ELLISON AND GINA D ELLISON<br>204 POINT RIDGE CT<br>TEMPLE, GA 30179 | P-0055794 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIE S RIOTTE<br>36 MAPLE AVE<br>BRISTOL, CT 06010 | P-0055795 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIE S RIOTTE<br>36 MAPLE AVE<br>BRISTOL, CT 06010 | P-0055796 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA J HUMES<br>215 CRISTIANI STREET<br>1ST FLOOR<br>ROSELLE | P-0055797 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEQUIA L JONES-GRAHAM<br>2732 OAK RIDGE RD W<br>TALLAHASSEE, FL 32305 | P-0055798 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W MUNDORFF AND DARCY A MUNDORFF<br>531 SE 69TH AVENUE<br>PORTLAND, OR 97215 | P-0055799 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BRYANT<br>14321 RIDING HILL AVENUE<br>CHARLOTTE, NC 28213 | P-0055800 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYSON K WILKO<br>1257 W 1300 S<br>WOODS CROSS, UT 84087 | P-0055801 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M ZELLER<br>1570 MEADOW RD.<br>EL CAJON, CA 92021 | P-0055802 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS GUERRERO<br>6 N 17TH ST.<br>APT. 4<br>ALLENTOWN, PA 18104 | P-0055803 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3487 DURANT RIVER DR<br>LAS VEGAS, NV 89122 | P-0055804 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $7,958.03 | | | | | $7,958.03 |
| SHANA M BROWN<br>123 OTROBANDO AVE<br>NORWICH, CT 06360 | P-0055805 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M NICASIO<br>150-14 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0055806 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MAHAR<br>88 DAVIS AVE<br>WATERFORD, NY 12188 | P-0055807 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L MAYNARD<br>3753 E AVE I<br>SPC 167<br>LANCASTER | P-0055808 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI L BILDERBACK<br>8914 LAWN AVE.<br>BRENTWOOD, MO 63144 | P-0055809 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS GUERRERO<br>6 N 17TH ST.<br>APT. 4<br>ALLENTOWN, PA 18104 | P-0055810 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND COVERT<br>111 HERITAGE COURT<br>SEAGOVILLE, TX 75159 | P-0055811 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENITH T JOHNSON<br>4120 S OAK MEADOWS DR<br>10<br>TAYLORSVILLE, UT 84123 | P-0055812 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYUBOV CHEBOTAREVA<br>8023 KILPATRICK AVE APT 2A<br>SKOKIE, IL 60076 | P-0055813 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M O'BYRNE<br>10328 CHEVIOT DRIVE<br>LOS ANGELES, CA 90064 | P-0055814 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD HODGE | P-0055815 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHURON SHELTON<br>2935 S PERKINS<br>MEMPHIS, TN 38118 | P-0055816 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRIA M CARTER-COLE AND CHARLES D COLE<br>5604 ELDERON AVE.<br>BALTIMORE, MD 21215 | P-0055817 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M SMOOT<br>403 KING GEORGE DR<br>GLEN BURNIE, MD 21061 | P-0055818 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE H TORRES FIGUERAS<br>4356 AVENIDA CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | P-0055819 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN R GONZALEZ<br>7145 HIGHWAY 90<br>DAYTON, TX 77535 | P-0055820 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABRINA DIXON<br>2808 BRAEBURN CIRCLE<br>ANN ARBOR, MI 48108 | P-0055821 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY N RAY AND KAREN M RAY<br>5001 W FLORIDA AVE SPC 750<br>HEMET, CA 92545 | P-0055822 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS EDWARDS<br>630 W DUARTE RD<br>218<br>MONROVIA, CA 91016 | P-0055823 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055824 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN V WILLIAMS AND JOYCE E WILLIAMS<br>570 ELDERBERRY DR.<br>HOMER, AK<br>HOMER, AK 99603 | P-0055825 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R BATEY AND JACK H BATEY<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055826 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R BATEY AND JACK H BATEY<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055827 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R BATEY AND JACK H BATEY<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055828 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON H GUY<br>HYDESVILLE, CA | P-0055829 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN H WILLIAMS<br>PO BOX 1024<br>POINT REYES STAT, CA 94956 | P-0055830 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA E AGUILAR<br>815 DECATUR STREET APT.#19<br>BAKERSFIELD, CA 93308 | P-0055831 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DMITRIY SHEVCHUK<br>1333 E PALERMO STREET<br>MERIDIAN, ID 83642 | P-0055832 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARMIAN TRAYNOR AND CHARMIAN TRAYNOR<br>160 HILLCREST AVE<br>BEN LOMOND, CA 95005 | P-0055833 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J GAGNON<br>PO BOX 1106<br>OAK FOREST, IL 60452 | P-0055834 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M MURPHY AND JILL A MURPHY<br>7117 CASTLE CREEK WAY<br>RIO LINDA, CA 95637 | P-0055835 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D SPIVEY<br>455 3RD AVE<br>#720<br>FAIRBANKS, AK 99701 | P-0055836 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVANA ODSTRCIL<br>PO BOX 1106<br>OAK FOREST, IL 60452 | P-0055837 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY DALE<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055838 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY DALE<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055839 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA MONTELOGO<br>11240 CAMPBELL AVE<br>RIVERSIDE, CA 92505 | P-0055840 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN K WIMER<br>12 BEECH TREE LANE<br>EAST DOVER, VT 05341 | P-0055841 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE T GOMEZ<br>14235 RIVERSIDE DRIVE<br>APPLE VALLEY, CA 92307 | P-0055842 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH V NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055843 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAI NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055844 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055845 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH V NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055846 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMI H SABBE<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055847 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMI H SABBE AND APRIL M SABBE<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055848 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C BROWNE AND ANN MARIE BROWNE<br>54 BLUE SKY DRIVE<br>WESTFIELD, MA 01085-1472 | P-0055849 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M LIGGIO SARVER<br>8440 HAMDEN RD<br>JACKSONVILLE, FL 32244 | P-0055850 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHREE D KILARU AND SAROJANI B KILARU 1831 COVINGTON WOODS LANE LAKE ORION, MI 48360 | P-0055851 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R VIEIRA 52 WHITE STREET TAUNTON, MA | P-0055852 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE SPARICH AND CHRISTINE M SPARICH 20 SAMUEL DRIVE FLEMINGTON, NJ 08822 | P-0055853 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VELEZ 90 ASHWOOD AVE SUMMIT, NJ 07901 | P-0055854 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO M BURTON 715 WEST STREET APT 2 CHARLOTTESVILLE, VA 22903 | P-0055855 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE SIMBA 11417 ORCHARD PARK DRIVE #134 GLEN ALLEN, VA 23059 | P-0055856 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAROD T WATSON 1143 BELL LANE FOREST, VA 24551-4053 | P-0055857 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SMITH 2216 ARCHER TRAIL DENTON, TX 76209 | P-0055858 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LECENT TENG 17 ARIZONA TER APT. 3 ARLINGTON, MA 02474 | P-0055859 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J&T MOTORS 1737 SPRINGMONT DR GREENSBORO, NC 27405 | P-0055860 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA J SCOTT 1048 DAVJO DRIVE COLD SPRINGS, KY 41076 | P-0055861 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQULINE C BEAVER 456 CASON ROAD WINNSBORO, SC 29180 | P-0055862 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A HIGGINS 2128 159TH CT SE MILL CREEK, WA 98012 | P-0055863 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL D BALLARD AND REBECCA R BALLARD 31 ADKINS ST METROPOLIS, IL 62960 | P-0055864 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY DELONG<br>PO BOX 663<br>HAGER HILL, KY 41222 | P-0055865 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D CARPENTER<br>345 CR 2753<br>MICO, TX 78056 | P-0055866 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBI N MENGEL<br>262 WEST MAIN STREET<br>ELIZABETHVILLE, PA 17023 | P-0055867 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACHYAMMA P VARGHESE<br>7718 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144-1164 | P-0055868 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORY L BARRA<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055869 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE NASTAS III<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840 | P-0055870 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $71,000,000.00 | | | | | $71,000,000.00 |
| DOMINGO GARCIA RAMIREZ<br>3103 ROSEMOUNT LN<br>HEARTLAND, TX 75126 | P-0055871 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M BROWN<br>197 FAIRLAND DRIVE<br>FAIRFIELD, CT 06825 | P-0055872 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LITVIN<br>1055 GULF OF MEXICO DR<br>UNIT 402<br>LONGBOAT KEY, FL 34228 | P-0055873 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P PIERSON<br>144 TUTTLE RD.<br>SPOFFORD, NH 03462 | P-0055874 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M MATHEWS<br>20544 SHADYSIDE WAY<br>GERMANTOWN, MD 20874-2832 | P-0055875 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT COLBERT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20143-4818 | P-0055876 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORAH RAFF<br>30 STONER AVENUE<br>APT. 1-D<br>GREAT NECK, NY 11021-2103 | P-0055877 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RAKOWSKI<br>1610 WOODLYNNE BLVD<br>LINWOOD, NJ 08221 | P-0055878 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH BECKMAN 645 WESTMOUNT DRIVE, #305 WEST HOLLYWOOD, CA 90069 | P-0055879 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENI BAGIS 1339 ECHO CREEK ST HENDERSON, NV 89052 | P-0055880 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILYMIE O. TIBOR 293 LONO AVENUE KAHULUI, HI 96732 | P-0055881 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT COLBERT 21248 ROSETTA PLACE ASHBURN, VA 20143-4818 | P-0055882 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT COLBERT 21248 ROSETTA PLACE ASHBURN, VA 20147-4818 | P-0055883 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W TARBOX 9323 S SHARTEL AVE OKLAHOMA CITY, OK 73139 | P-0055884 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARTIN L LASSER 6764 RIENZO ST LAKE WORTH, FL 33467 | P-0055885 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON E WELLS 6820 SWALLOW LN NRH, TX 76182 | P-0055886 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINA J GONZALES 8355 STATION VILLAGE LN. UNIT 4406 SAN DIEGO, CA 92108 | P-0055887 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DUNSTON AND EARLEY B SMILEY 2814 ANTHONY DRIVE APT.B TAMPA, FL 33619 | P-0055888 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDERAHMAN LAMANE AND CHRISTELI SCHARDT 7231 EDGEMOOR DRIVE HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTELI SCHARDT AND ABDERAHMAN LAMANE 7231 EDGEMOOR DRIVE HOUSTON, TX 77074 | P-0055890 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN R GILBERT 2 LOUISE DRIVE FARMINGDALE, NJ 07727 | P-0055891 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA R MCKNIGHT<br>P.O. BOX 112<br>VALDEZ, AK 99686 | P-0055892 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF STEVEN M. MOLLOHAN<br>D. AARON RIHN, ESQ.<br>2500 GULF TOWER, 707 GRANT ST<br>PITTSBURGH, PA 15219 | P-0055893 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $9,300,000.00 | | | | | $9,300,000.00 |
| PATRICIA A ROBERTS<br>2947 EDGEWATER DRIVE<br>EDGEWATET, MD 22037 | P-0055894 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY S STAPLETON AND KEVIN J STAPLETON<br>1218 BECK DR<br>MOUNT PLEASANT, SC 29466 | P-0055895 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A THOMAS<br>1127 ASTAIRE AVE<br>DUNCANVILLE, TX 75137 | P-0055896 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS GRIGG<br>3724 WOODLAWN CT<br>BUFORD, GA 30519 | P-0055897 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DENGEL<br>8901 247TH STREET<br>BELLEROSE, NY 11426 | P-0055898 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SEVCIK | P-0055899 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUKUNDAN SUNDARESAN<br>2549 GOSLING DR<br>PLANO, TX 75075 | P-0055900 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K KLUBOV AND TIMOFEY D KLUBOV<br>800 S NORMANDIE AVE<br>APT 121<br>LOS ANGELES, CA 90005 | P-0055901 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN A HOOKER<br>2555 LEIGH AVENUE<br>LAS VEGAS, NV 89120 | P-0055902 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DELISA AND ELIZABETH A DELISA<br>15051 CLINTON STREET<br>BRIGHTON, CO 80602 | P-0055903 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY PERRY<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055904 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK B TILLEY AND RICK TILLEY<br>1768 TABOR DR.<br>MARIETTA, GA 30062-2868 | P-0055905 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTILYN MERRELL 3147 LEELAND HOUSTON, TX 77003 | P-0055906 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE SPINA 5681 VIA DOS CAMINOS RIVERSIDE, CA 92504 | P-0055907 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE WHITESIDE PO BOX 2506 NOVATO, CA 94948 | P-0055908 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WHITESIDE PO BOX 2506 NOVATO, CA 94948 | P-0055909 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE WHITESIDE PO BOX 2506 NOVATO, CA 94948 | P-0055910 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE C KING PO BOX 566 HANA, HI 96713 | P-0055911 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JASMINE C KING PO BOX 566 HANA, HI 96713 | P-0055912 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JASMINE C KING PO BOX 566 HANA, HI 96713 | P-0055913 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DANIEL A WOOD AND JOYCE A SMITH 8 10 FISHERMAN LN APT.K EDGEWOOD, MD 21040 | P-0055914 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| STEPHEN A BERGMANN 3539 MAIL RD WESTMINSTER, MD 21157 | P-0055915 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K MAHAN 220 SW WOODLAWN AVE. TOPEKA, KS 66606 | P-0055916 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY R HARTMAN 4270 W. 1ST ST. LOS ANGELES, CA 90004 | P-0055917 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HAIA P.O. BOX 240750 HONOLULU, HI 96824-0750 | P-0055918 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA REAL 10222 WATERIDGE CIRCLE UNIT 176 SAN DIEGO, CA 92121 | P-0055919 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS K MAHAN<br>220 SW WOODLAWN AVE<br>TOPEKA, KS 66606 | P-0055920 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS HENRY<br>6136 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | P-0055921 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMARIS VANZANDT AND DAMARIS K VANZANDT<br>877 MAGADAN COURT<br>FAIRBANKS, AK 99701 | P-0055922 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K MAHAN<br>220 SW WOODLAWN AVE.<br>TOPEKA, KS 66606 | P-0055923 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS HUGH O'NEILL III AND DENNIS HUGH O'NEILL III<br>945 W BROADWAY RD<br>UNIT 2046<br>MESA, AZ 85210 | P-0055924 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN RAVEN<br>2009 LITTLE WALNUT RD.<br>SILVER CITY, NM 88061 | P-0055925 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA P BARRETT<br>77 SUMMERSTONE<br>IRVINE, CA 92614 | P-0055926 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| SYDNEY L RASH<br>14600 CR 511<br>VENUS, TX 76084 | P-0055927 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA BORENGASSER AND TORI BORENGASSER<br>3429 BELLEVUE AVE<br>APT 409<br>LOS ANGELES, CA 90026 | P-0055928 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENNA R CHAPPELL<br>5053 WEST AVENUE K8<br>LANCASTER, CA 93536 | P-0055929 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E WILLIAMS AND BARBARA C WILLIAMS<br>3243 EASTWOOD DRIVE<br>SHREVEPORT, LA 71105 | P-0055930 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZA J BARDIN AND DAVID W BARDIN<br>12948 OULTON CIR<br>ORLANDO, FL 32832 | P-0055931 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZA J BARDIN AND DAVID W BARDIN<br>12948 OULTON CIR<br>ORLANDO, FL 32832 | P-0055932 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN HOGAN | P-0055933 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE A GOGOLA<br>10714 SHETLAND BROOK<br>SAN ANTONIO, TX 78254 | P-0055934 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISITNE E STEARNS<br>48410 PRINCESS COURT<br>LEXINGTON PARK, MD 20653 | P-0055935 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA V KIYANENKO CHIET<br>4674 SIENA CIRCLE<br>WELLINGTON, FL 33414 | P-0055936 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GUANDIQUE AND CYNTHIA GUANDIQUE<br>8217 LAYTON ST<br>RANCHO CUCAMONGA<br>RANCHO CUCAMONGA, CA 91730 | P-0055937 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO AZARY<br>13 EMS C29A LANE<br>WARSAW, IN 46582 | P-0055938 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A JONES<br>794 DUBLIN ROAD<br>CLYDE, NY 14433 | P-0055939 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMSON JUDGES<br>12123 WORTHAM LANDING DR.<br>HOUSTON, TX 77065 | P-0055940 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA GOMES<br>3919 9TH ST NE<br>APT 2<br>WASHINGTON, DC 20017 | P-0055941 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI MORTON AND NICOLE FINLEY<br>4150 MAYNARD AVE.<br>OAKLAND, CA 94605 | P-0055942 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y SIMS<br>3265 ENON ROAD<br>ATLANTA, GA 30349 | P-0055943 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T KELSOE<br>2373 PACER DR<br>NORCO, CA 92860 | P-0055944 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P DALEY<br>PO BOX 2429<br>SOUTHAMPTON, NY 11969 | P-0055945 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S RABER<br>8109 CANTERBURY WAY<br>BUENA PARK, CA 90620 | P-0055946 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY L ANDERSON AND CARL J ANDERSON 5103 SALLYBROOK LANE DENVER, NC 28037 | P-0055947 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM STRUTZ AND LINDA STRUTZ 4005 EAGLE WING RD SPRINGFIELD, IL 62711 | P-0055948 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEE CHESLEY 420 W CADBURY DR. J103 SOUTH JORDAN, UT 84095 | P-0055949 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE C PALLOZZI 20 WHITTED KNOLL CANDLER, NC 28715 | P-0055950 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRIA MOHRBUTTER AND ALEXANDRIA MOHRBUTTER 4233 WASCANA RIDGE REGINA, SK S4V2T1 CANADA | P-0055951 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA D JONES 403 GWENDOLYN AVE HUNTSVILLE, AL 35812 | P-0055952 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E PUTT 20150 ERICKSON PATH FARMINGTON, MN 55024 | P-0055953 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E PUTT 20150 ERICKSON PATH FARMINGTON, MN 55024 | P-0055954 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN FALER 3738 N. BOUNTIFUL LN EAGLE MOUNTAIN, UT 84005 | P-0055955 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIWEI CHEN AND XIN GU 10063 TOULOUSE DR SHREVEPORT, LA 71106 | P-0055956 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J BRAAT 555 - 92ND ST. SW BYRON CENTER, MI 49315 | P-0055957 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S CARTER 1204 N. INDIAN HILL BLVD CLAREMONT, CA 91711 | P-0055958 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H MONROE AND KIM G MONROE 2201 WOODLAKE DR. UKIAH, CA 95482 | P-0055959 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J BARNES 408 DELANE DRIVE ROCKY MOUNT, NC 27804 | P-0055960 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELAINE H BENNETT<br>999 SIGSBEE ST<br>SAN DIEGO, CA 92113 | P-0055961 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANIJEH SADRI-OJEDA<br>4273 N. 143RD ST.<br>OMAHA, NE 68164 | P-0055962 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI-CHEN WU-ALLEN<br>PO BOX 2888<br>SUNNYVALE, CA 94087 | P-0055963 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HROZENCHIK<br>4 SURREY DR<br>NORWALK, CT 06851 | P-0055964 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HROZENCHIK<br>4 SURREY DR<br>NORWALK, CT | P-0055965 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOURTNEY L CROMWELL<br>3219 WESTHEIMER DR<br>APT# 7<br>HUNTSVILLE, AL 35805 | P-0055966 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANNETTE GLOSS<br>2345 VAN DYKE RD<br>PARIS, TN 38242 | P-0055967 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A LEWIS, JR.<br>2224 RYAN COURT<br>CHARLOTTE, NC 28214-2807 | P-0055968 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI L POOLE<br>1580 BUCKSVILLE ROAD<br>AUBURN, KY 42206 | P-0055969 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNIE L SWEATT<br>1031 GARDEN ST<br>LAMAR, SC 29069 | P-0055970 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTI T JOHNSON<br>2712 MAEVE CT<br>DACULA, GA 30019 | P-0055971 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREAL ROBINSON<br>6938 N 19TH STREET<br>PHILADELPHIA, PA 19126 | P-0055972 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L SANDERS<br>2 LAVISTA DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0055973 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRIGORE V OLAHUT<br>13 LONGWOOD PLACE APT.10<br>ELGIN, IL 60123 | P-0055974 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTURO LACAYO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055975 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO LACAYO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055976 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO LACAYO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055977 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A HABLE<br>514 COLONY CREEK<br>VICTORIA, TX 77904-3836 | P-0055978 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA G PEARCE<br>131 S. WOODLAWN AVENUE<br>ALDAN, PA 19018 | P-0055979 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN T BREITENBACH<br>7731 STATE ROAD 21<br>OMRO, WI 54963 | P-0055980 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R KNIGHT<br>21815 ROTHERHAM DRIVE<br>SPRING, TX 77388 | P-0055981 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN D SLAUGHTER AND DEMETRIA Y COLLINS<br>756 WEST MADISON AVE<br>ASHBURN, GA 31714 | P-0055982 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY E LEWIS AND KELLEY A LEWIS<br>1194 VENTURA AV.<br>OAK VIEW, CA 93022 | P-0055983 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J KETCHAM AND ALICIA KETCHAM<br>14062 MAZATLAN WAY<br>POWAY, CA 92064 | P-0055984 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| INTIS M DZENIS<br>6 WARDELL PL<br>OCEAN, NJ 07712 | P-0055985 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK T DAVIS III<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | P-0055986 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIL J HOLDERNESS AND DORIS S HOLDERNESS<br>6120 NW 95TH PLACE<br>KANSAS CITY, MO 64154 | P-0055987 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDR L MAZA<br>1921 8TH STREET NW<br>E505<br>WASHINGTON, DC 20001 | P-0055988 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER W HEWETT AND JOAN G DEMERS 30 WILLIAM GAGE ROAD #B PLAINFIELD, NH 03781-5419 | P-0055989 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA S ROBINS 5237 E BROOKSTOWN DR BATON ROUGE, LA 70805 | P-0055990 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH A LOWRANCE RUTH A. LOWRANCE 2623 GIBBS RD. UNION CITY, TN 38261-8431 | P-0055991 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE L SLAGLE 131 E. WASHINGTON ST ASHLAND, OH 44805 | P-0055992 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO SUAREZ 8701 MESA RD #23 SANTEE, CA 92071 | P-0055993 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICA ORTIZ 8701 MESA RD #23 SANTEE, CA 92071 | P-0055994 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE J CALDWELL 9 CURTIS STREET BRUNSWICK, ME 04011 | P-0055995 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A DELVILLAR 182 LEWIS STREET PERTH AMBOY, NJ 08861 | P-0055996 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA FAGAN 98 HEMLOCK DRIVE GLEN MILLS, PA 19342 | P-0055997 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT STRAUGHAN AND JULIE A STRAUGHAN 370 E MARKET ST HALLAM, PA 17406 | P-0055998 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W HEWETT 30 WILLIAM GAGE ROAD #B PLAINFIELD, NH 03781-5419 | P-0055999 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E MACCORMACK 5 VINEBROOK RD. PLYMOUTH, MA 02360 | P-0056000 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIKE M ROTH AND JOHN W ROTH 80 ROSEANNA ROAD PLANTSVILLE, CT 06479 | P-0056001 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIEN T BUI 12500 BROOKGLADE CIR UNIT 163 HOUSTON, TX 77099 | P-0056002 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERGE WATIER<br>8197 JAGUAR PATH<br>LIVERPOOL, NY 13090 | P-0056003 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKEEM M BUDNA<br>14640 BOYLE AVE<br>FONTANA, CA 92337 | P-0056004 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKUS L ROTH<br>80 ROSEANNA ROAD<br>PLANTSVILLE, CT 06479 | P-0056005 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY LERARIO AND FRANCIS C LERARIO<br>2 WOODHURST COURT<br>EASTAMPTON, NJ 08060 | P-0056006 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY CAROLINE<br>4754 FELLSWOOD DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0056007 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056008 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D LINDSEY<br>436 JOHN INGRAM RE SE<br>SILVER CREEK, GA 30173 | P-0056009 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED WOODBERRY JR AND EARNESTINE A WOODBERRY<br>20590 E. HAMILTON AVE.<br>AURORA, CO 80013 | P-0056010 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056011 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056012 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIVIDAD R MANALO AND JOSENARCISU G MANALO<br>1830 RAVENNA WAY<br>ROSEVILLE, CA 95747 | P-0056013 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056014 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOSEA F HAMPTON<br>85 RING AVE SW<br>CONCORD, NC 28025 | P-0056015 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANAEL D ROYER<br>605 NW FISK ST #6<br>PULLMAN, WA 99163 | P-0056016 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE BROWN 22152 KAY CT. SONORA, CA 95370 | P-0056017 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOTING GU 1400 STONE PINE TERRACE APT 214 FREMONT, CA 94536 | P-0056018 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J BURNS 1614 EASTON AVE BETHLEHEM, PA 18017 | P-0056019 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G STAFF PO BOX 82551 PORTLAND, OR 97282 | P-0056020 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CLIFTON D JACKSON AND LYNDA R JACKSON 423 BROOKHOLLOW NEW BRAUNFELS, TX 78132 | P-0056021 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI K ABE 478 MARIN DRIVE BURLINGAME, CA 94010 | P-0056022 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI K ABE 478 MARIN DRIVE BURLINGAME, CA 94010 | P-0056023 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056024 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN H CATTERTON 790 STEVENSON RD. SEVERN, MD 21144 | P-0056025 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056026 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056027 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056028 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY BRADBURY 3022 SANDY POINT CT. LAKE ST. LOUIS, MO 63367 | P-0056029 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA T BRACKENS<br>387 HAWTHORNE DR<br>APT 2<br>FOND DU LAC, WI 54935 | P-0056030 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M PATTERSON<br>9 LARK DRIVE<br>ALBANY, NY 12210 | P-0056031 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY A SPIEZIO<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056032 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY SPIEZIO<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056033 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALA THOMAS AND BRYANT MONROE<br>5512 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | P-0056034 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA M GUILLORY<br>10600 LAKES BLVD #805<br>BATON ROUGE, LA 70810 | P-0056035 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WOODRUFF AND TINA WOODRUFF<br>3044 2ND ST<br>WALTERSBURG, PA 15480 | P-0056036 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BLYTHE<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056037 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BLYTHE<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056038 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISSHINA MORROW AND MARCUS COHEN<br>50 CHURCH AVE<br>IMMAN, SC 29349 | P-0056039 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J PAUBEL<br>946 HOLYOKE DR<br>SHILOH, IL 62269 | P-0056040 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY C ALBERTALLI AND LOUISE B ALBERTALLI<br>47 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0056041 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA JOUVE VAZQUEZ<br>7721 FORT HAMILTON PARKWAY<br>BROOKLYN, NY 11228 | P-0056042 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY D DUNN AND LISA E DUNN<br>151 TABBS COVER LANE<br>WHITE STONE, VA 22578 | P-0056043 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES E RISON<br>185 TIMBROOK DRIVE<br>ROMNEY, WV 26757 | P-0056044 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMONG LEE<br>29 HASSAYAMPA TRAIL<br>HENDERSON, NV 89052 | P-0056045 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN PAULEMON<br>1435 41ST ST<br>ORLANDO | P-0056046 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT P WOODY AND NANCI L WOODY<br>4024 LEGEND DRIVE<br>ROCKLIN, CA 95765 | P-0056047 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH K FLANNIGAN HOOKS<br>LEAH FLANNIGAN HOOKS<br>8330 HIGHWAY 6 LOT # 66<br>HITCHCOCK, TX 77563 | P-0056048 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN L KRAUSE<br>477 N WALL ST APT 3<br>DENMARK, WI 54208 | P-0056049 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY WEST<br>3396 SPRINGNITE DR<br>COLORADO SPRINGS, CO 80916 | P-0056050 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N WILKE<br>3531 CENTERVILLE RD<br>VADNAIS HEIGHTS, MN 55127 | P-0056051 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L CONARD<br>165 STRADER ROAD<br>POWELL, TN 37849 | P-0056052 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E RUIZ AND MICHAEL E RUIZ<br>5205 N. 44TH ST.<br>TACOMA, WA 98407 | P-0056053 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH C PHELPS<br>PO BOX 255<br>DANVILLE, VT 05828 | P-0056054 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DANECKA PEYTON<br>5204 FOX CT UNIT A<br>WILMINGTON, NC 28405 | P-0056055 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUNEISHA N CROWD AND EUNEISHA<br>8091 GREENRIDGE DRIVE<br>OAKLAND, CA 94605 | P-0056056 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J BACH<br>13710 TAYLORCREST<br>HOUSTON, TX | P-0056057 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E FRIETSCHE | P-0056058 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALISHA TAYLOR<br>8805 ORION AVE<br>APT 102<br>NORTH HILLS, CA 91343 | P-0056059 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REVA KHULLAR<br>364 STARLIGHT CREST DR.<br>LA CANADA, CA 91011-2839 | P-0056060 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEY R BULINSKI AND PETER F GIBBONS<br>1445 STANFORD ST<br>APT D1<br>SANTA MONICA, CA 90404 | P-0056061 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $27,500.00 | | | | | $27,500.00 |
| RACHEL A ROSENBALM<br>212 B POPLAR RIDGE RD<br>PINEY FLATS, TN 37686 | P-0056062 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO A AGUILAR<br>17436 MARYGOLD AVE<br>BLOOMINGTON, CA 92316 | P-0056063 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA S GUINN<br>12321 SW 13TH ST<br>YUKON, OK 73099 | P-0056064 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J MONIZ JR<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0056065 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F RESCHO<br>3317 BRITTAN AVENUE<br>NO. 14<br>SAN CARLOS, CA 94070 | P-0056066 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WILDER AND SARAH WILDER<br>4212 MESA DR<br>CARROLLTON, TX 75010 | P-0056067 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J LYNN<br>2821 N.E. HERITAGE LANE<br>LAWTON, OK 73507 | P-0056068 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B PATE AND STEPHEN<br>8233 CAPONATA BLVD.<br>SEMINOLE, FL 33777 | P-0056069 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B PATE<br>8233 CAPONATA BLVD.<br>SEMINOLE, FL 33777 | P-0056070 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A CHANDLER<br>6828 GLENWOOD CT<br>GLENWOOD, MD 20769 | P-0056071 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE BROOKS AND N/A<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0056072 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN R ELLIS<br>31515 25TH LN S<br>N103<br>FEDERALWAY, WA 98003 | P-0056073 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KATHLEEN A CHOATE AND COREY R CHOATE<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0056074 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L FABICS<br>74 BACON STREET<br>WALTHAM, MA 02451 | P-0056075 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE HOWELL AND JASMINE A HOWELL<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO | P-0056076 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE D TURLEY<br>2207 EMPIRE CENTRAL<br>APARTMENT 233<br>DALLAS, TX 75235 | P-0056077 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C MARSH AND HELEN L MARSH<br>1160 SCOTTS LANDING ROAD<br>LAUREL, MD | P-0056078 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M BARTUSCH<br>1930 W APACHE TRAIL #14<br>APACHE JUNCTION, AZ 85120 | P-0056079 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY B MILLS<br>11111 E DORADO CIR<br>ENGLEWOOD, CO 80111 | P-0056080 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E TERRY<br>216 BRANDON ROAD<br>BALTIMORE, MD 21212 | P-0056081 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA P YOUSSEFIA<br>5061 LINDLEY AVE<br>TARZANA, CA 91356 | P-0056082 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY M HUDSON<br>24 APPLETREE DRIVE<br>SOD, WV 25564 | P-0056083 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA L CONTRERAS<br>5303 LAURA LEE LANE<br>PASADENA, TX 77504 | P-0056084 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANETTE K ROQUEMORE AND SARAH D ROQUEMORE<br>PO BOX 313<br>MERIDIAN, ID 83680 | P-0056085 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANETTE K ROQUEMORE AND WILLIAM B ROQUEMORE JR` PO BOX 313 MERIDIAN, ID 83680 | P-0056086 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDER COPELAND AND DEEDREA M COPELAND 3945 MCGILL DRIVE DECATUR, GA 30034 | P-0056087 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $16,054.54 | | | | | $16,054.54 |
| CHRISTOPHER B MYERS 1618 C AVE. NEW CASTLE, IN 47362-2730 | P-0056088 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L WONG AND CHIA-JU CHIU 10716 19TH AVENUE NE SEATTLE, WA 98125 | P-0056089 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHARON BLANKENSHIP PO BOX 464 ASHLAND, KS 67831 | P-0056090 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES E LEHARDY 216 LONGFORD DRIVE SUMMERVILE, SC 29483 | P-0056091 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RAJEN P SHAH 3462 LYNNSHIRE DRIVE BIRMINGHAM, AL 35216 | P-0056092 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L WONG AND CHIA-JU CHIU 10716 19TH AVENUE NE SEATTLE, WA 98125 | P-0056093 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| TIM W BARKER 14455 MEADOWBROOK LN PRAIRIE GROVE, AR 72753 | P-0056094 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUSZ J KEPCZYNSKI AND DEREK J KEPCZYNSKI 572 KENTUCKY DR ROCHESTER HILLS, MI 48307 | P-0056095 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUKWUEDOZI OKOTCHA 5842 WYNDHAM CIRCLE NO 305 COLUMBIA, MD 21044 | P-0056096 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M USTER 5001 PHANTOM JET AVE #201 LAS VEGAS, NV 89110 | P-0056097 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL S PEREZ | P-0056098 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $212.00 | | | | | $212.00 |
| ROBERT J ORTA AND NANETTE B ORTA 323 WEST 49TH STREET SAN BERNARDINO, CA 92407 | P-0056099 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE L HORTON<br>6063 WEST FAIRLANE CT<br>BATON ROUGE, LA 70812 | P-0056100 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C ELIZALDE<br>1109 TAYLOR CT.<br>LAKE ELSINORE, CA 92530 | P-0056101 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL S PEREZ<br>PO BOX 1483<br>MONTEREY PARK, CA 91754 | P-0056102 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $212.00 | | | | | $212.00 |
| JUDE LOUIS<br>PO BOX 92040<br>ATLANTA, GA 30314 | P-0056103 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056104 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L FRISONI JR<br>12 REDWOOD DRIVE<br>GLENVILLE, NY 12302 | P-0056105 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATIANA C LOPEZ<br>8810 SW 132 PLACE APT 203<br>MIAMI, FL 33186 | P-0056106 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNEMARIE F BARNES<br>1505 JACKSON ST<br>APT B<br>CHARLESTON, WV 25311 | P-0056107 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY CRAWSON<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056108 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JACOB S MARKS<br>7732 SAYBROOK DRIVE<br>CITRUS HEIGHTS, CA 95621 | P-0056109 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L VELASQUEZ<br>12002 ASH ROCK<br>SAN ANTONIO, TX 78230 | P-0056110 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056111 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R DOMINGUEZ<br>484 B WASHINGTON ST<br>MONTEREY, CA 93940 | P-0056112 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056113 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056114 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056115 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056116 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056117 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056118 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056119 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056120 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056121 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056122 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056123 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056124 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056125 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056126 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056127 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056128 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056129 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056130 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056131 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056132 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056133 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056134 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056135 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056136 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056137 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056138 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056139 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056140 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056141 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056142 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056143 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056144 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056145 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056146 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056147 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056148 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056149 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056150 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L VELASQUEZ 12002 ASHROCK CT. SAN ANTONIO, TX 78230 | P-0056151 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056152 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056153 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056154 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056155 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY T LESTER 4 KLAUDER RD APT 3 BUFFALO, NY 14223 | P-0056156 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056157 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056158 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETHEA B DANDY<br>PO BOX 632<br>ESTILL, SC 29918 | P-0056159 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $10,980.00 | | | | | $10,980.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056160 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056161 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056162 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056163 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUENTIN YERBICH<br>5536 NW BROAD ST<br>MURFREESBORO, TN 37129 | P-0056164 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E REILLY<br>14 LONGHILL DRIVE<br>EAST SANDWICH, MA 02537 | P-0056165 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELL P CUTHBERTSON<br>1747 GOODMAN LAKE ROAD<br>MORGANTOWN, NC 28655 | P-0056166 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M GROGAN<br>3103 MEADOW LANE<br>MARSHALL, TX 75670 | P-0056167 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA AVILES FLORES<br>HC01 BOX 9237<br>PENUELAS, PR 00624 | P-0056168 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $24,736.80 | | | | | $24,736.80 |
| RHONDA M CHILDRESS<br>3762 EARLS BRIDGE ROAD<br>EASLEY, SC 29640-9593 | P-0056169 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JENNIFER BENSUSEN<br>1337 AVENIDA PANTERA<br>SAN MARCOS, CA 92069 | P-0056170 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA E SMITH<br>7316 72ND AVE SE<br>SNOHOMISH, WA 98290 | P-0056171 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA H CONROY<br>837 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | P-0056172 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J LAHEY<br>904 ROBINSON AVE<br>PIQUA, OH 45356 | P-0056173 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIME B MAYER<br>1956 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0056174 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C RODRIGUEZ<br>58 WOODTICK RD.<br>WOLCOTT, CT 06716 | P-0056175 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA E WEINSTEIN<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056176 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E COLLINS<br>342 SPARROW HAWK LANE<br>NEWPORT, NC 28570 | P-0056177 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY R CLIFFORD<br>600 MURFREESBORO ROAD<br>FRANKLIN, TN 37064 | P-0056178 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W JOHNSON AND CYNTHIA A JOHNSON<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056179 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $211.45 | | | | | $211.45 |
| LAMARR A BRISCO<br>700 LAUREL AVE<br>MODESTO, CA 95351 | P-0056180 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE SMITH<br>2608 ROBIN AVENUE<br>ALTOONA, PA 16602 | P-0056181 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI A LACKEY AND BRIAN L LACKEY<br>9218 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TIFFANY CHUK<br>1320 ALEXANDER ST<br>APT. #102<br>HONOLULU, HI 96826 | P-0056183 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M BUCKLIN AND JAMES A BUCKLIN<br>324 WHITNEY COURT<br>HAVRE DE GRACE, MD 21078 | P-0056184 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W PAYNE<br>118 MUSTANG DRIVE<br>GUYTON, GA 31312 | P-0056185 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L HARRIS<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056186 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| SHARON COSTER | P-0056187 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L HARRIS<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056188 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID P QUACKENBUSH<br>23 VILLAGE CT<br>SAINT SIMONS ISL, GA 31522 | P-0056189 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WARDELL<br>1629 ADAMS AVE<br>TOMS RIVER, NJ 08753 | P-0056190 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W JOHNSON AND CYNTHIA A JOHNSON<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056191 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $211.45 | | | | | $211.45 |
| MONA E WEINSTEIN AND ROSS L WEINSTEIN<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056192 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE A ENGEL<br>4956 NE 9TH AVENUE<br>APT 10<br>PORTLAND, OR 97211 | P-0056193 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDHYA VALLABHANENI<br>1910 CLEMENT ST.<br>SAN FRANCISCO, CA 94121 | P-0056194 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER B MITTS<br>110 SLUMBER MEADOW TRAIL<br>PALM COAST, FL 32164 | P-0056195 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA N HUNT<br>612 WEST 1325 SOUTH<br>CEDAR CITY, UT 84720 | P-0056196 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESA RASTEDE<br>177 VILLAGE PLACE<br>MARTINEZ, CA 94553 | P-0056197 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS J MCNEIL<br>108 HICKORY GLEN LN<br>DURHAM, NC 27703 | P-0056198 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI R MCQUEARY<br>3119 RODMAN STREET APT A<br>CHARLOTTE, NC 28205 | P-0056199 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E CEDERLUND<br>7029 ROBERTS DRIVE<br>WOODRIDGE, IL 60517-1908 | P-0056200 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M BEENY<br>731 E. WOODSIDE<br>SOUTH BEND, IN 46614 | P-0056201 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN SHARLAND<br>207 WHITE ST<br>RAYNHAM, MA 02767 | P-0056202 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN J BONETTO<br>175 GOLDEN HIND PASSAGE<br>CORTE MADERA, CA 94925 | P-0056203 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARACELY TORRES<br>PO BOX 1888<br>MECCA, CA 92254 | P-0056204 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E DOUGHTY<br>10300 JOLLYVILLE RD #324<br>AUSTIN, TX 78759 | P-0056205 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA K ROBBINS<br>216 ANGELITA AVENUE<br>PACIFICA, CA 94044 | P-0056206 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HARMON<br>31 JILL AVE.<br>MARMORA, NJ 08223 | P-0056207 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D MEASLES<br>8282 OLD STATE HWY 111<br>SPENCER, TN 38585-4421 | P-0056208 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LIPE<br>38184 E LAKEVIEW DR<br>PRAIRIEVILLE, LA 70769 | P-0056209 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NANCY L TWOEY<br>282 EAST AVENUE<br>NORTH TONAWANDA, NY 14120 | P-0056210 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA J DENTERLEIN AND ROBERT DENTERLEIN<br>5156 SPRINGLEAF DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0056211 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F BIASILLO<br>55 HILLTOWNE DRIVE<br>ORCHARD PARK, NY 14127 | P-0056212 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G RE AND TIMOTHY D RE<br>MARY RE<br>16019 LAUREL RD.<br>LAUREL, DE 19956 | P-0056213 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATRICE A BROOKS<br>25133 WOODMARK COURT<br>CLEMENTS, MD 20624 | P-0056214 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN E CUNNINGHAM<br>4372 GREAT OAK DR<br>NORTH CHARLESTON, SC 29418 | P-0056215 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BLEIDT<br>1676 HOPE DRIVE 1920<br>SANTA CLARA, CA 95054 | P-0056216 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES D COVINGTON 5 FOX RUN CT REISTERSTOWN, MD 21136 | P-0056217 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY ARAGON 221 BIG SKY LOS LUNAS, NM 87031 | P-0056218 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE JIMENEZ 1105 S. ALTHEA AVE RIALTO, CA 92376 | P-0056219 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA S BARRETO | P-0056220 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SOPER AND PATRICIA J SOPER 43450 WENDY WAY LANCASTER, CA 93536 | P-0056221 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REES FAMILY LIVING TRUST 3049 N KRISTEN CIRCLE MESA, AZ 85213 | P-0056222 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LYON 711 MOON AVE LOS ANGELES, CA 90065 | P-0056223 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J GRUBBS AND CATHY L GRUBBS 3906 PACES FERRY RD CHESTER, VA 23831 | P-0056224 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER G BARKSDALE 2840 NORMANBERRY DRIVE UNIT 125 ATLANTA, GA 30344-3593 | P-0056225 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L TRAN 5625 HUB STREET LOS ANGELES, CA 90042-2523 | P-0056226 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA ACOSTA WOLF, TIEDEKEN & WOODARD PO BOX 491 CHEYENNE, WY 82003-0491 | P-0056227 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| GLENN A WATKINS 1421 COX NECK ROAD CHESTER, MD 21619 | P-0056228 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA V MILES 6407 KNOLLBROOK DRIVE HYATTSVILLE, MD 20783-5015 | P-0056229 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO P DEGRASSI 17569 CLOVERDALE WAY YORBA LINDA, CA 92886 | P-0056230 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAOLO D DEGRASSI AND THERESA DEGRASSI 17569 CLOVERDALE WAY YORBA LINDA, CA 92886 | P-0056231 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARZUQ MADYUN SR. 3542 NORTH 2ND STREET MILWAUKEE, WI 53212 | P-0056232 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLO DEGRASSI 17569 CLOVERDALE WAY YORBA LINDA, CA 92886 | P-0056233 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M DEGRASSI AND PAOLO D DEGRASSI 17569 CLOVERDALE WAY YORBA LINDA, CA 92886 | P-0056234 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M DEGRASSI AND PAOLO D DEGRASSI 17569 CLOVERDALE WAY YORBA LINDA, CA 92886 | P-0056235 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A LEACH 4477 CEPEDA STREET ORLANDO, FL 32811 | P-0056236 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A BRANNON AND JULIAN M HAWES 1018 CRANE COURT 40-10 LAKE GENEVA, WI 53147 | P-0056237 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES O'DONNELL 816 KRISTIN LANE WILLLIAMSTOWN, NJ 08094 | P-0056238 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR G TAPIA 118 OSBORNE ST 1A DANBURY, CT 06810 | P-0056239 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONYEA M ROBINSON 4211 CYNDY JO CIRCLE MACON, GA 31216 | P-0056240 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN S RIVERA 211 BRUCE ST SYRACUSE, NY 13224 | P-0056241 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE NICOLETTI 6255 BECK AVE 117 NORTH HOLLYWOOD, CA 91606 | P-0056242 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVA C CRREAR 20007 PECAN HILL DRIVE ZACHARY, LA 70791 | P-0056243 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON L CHESTNUT 2005 GREENS BLVD APT A207 MYRTLE BEACH, SC | P-0056244 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY K MARTINEZ 2244 SILVER SPRING DRIVE WESTLAKE VILLAGE, CA 91361 | P-0056245 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D TREEM 2147 IONA RD SW ALBUQUERQUE, NM 87105 | P-0056246 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITA MCDUFFIE 6618 HAZEN AVE NORMANDY, MO | P-0056247 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN V WELBORN 107 MERRICK ST SHREVEPORT, LA 71104 | P-0056248 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M SAYLES AND DARLA L SAYLES 625 W MAPLE AVE MONROVIA, CA 91016 | P-0056249 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BASAM BARKHO 116 PASEO DE LA CONCHA APT. 4 REDONDO BEACH, CA 90277 | P-0056250 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA O DONEGAN 31 AVALON DRIVE EAST FALMOUTH, MA 02536 | P-0056251 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARIS BALL AND CHRISTINE MONROE 11427 S CHURCH ST CHICAGO, IL 60643 | P-0056252 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINSON A HALL 11263 MISSISSIPPI AVE. APT. 205 LOS ANGELES, CA 90025 | P-0056253 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA QUESADA 7512 E. 29TH STREET TUCSON, AZ 85710 | P-0056254 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| HARRISON D SHAFFER 47 CURRENCY LANE ELKVIEW, WV 25071 | P-0056255 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA NARTEY 6717 HOMETOWN WAY SACRAMENTO, CA 95828-1459 | P-0056256 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAHIDA B MUHAMMAD 6 HAWKINS COURT 3A NEWARK, NJ 07105 | P-0056257 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMEONTAE S ASBIE-THOMAS 710 HIGHLANDS GLEN DR SHALLOTTE, NC 28470 | P-0056258 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEIGH T DANG<br>3927 PENDERVIEW DR<br>APT 126<br>FAIRFAX, VA 22033 | P-0056259 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J+M VENDING<br>6810 PARK ST S<br>PASADENA, FL 33707 | P-0056260 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA M BENNETT<br>731 BRANNIGAN VILLAGE DRIVE<br>WINSTON SALEM, NC 27127 | P-0056261 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F LUSZCZ<br>3076 EASTLAND BLVD # 404<br>CLEARWATER, FL 33761 | P-0056262 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E ANDERSON AND WILLIAM A ANDESON<br>PO BOX 1192<br>STATESBORO, GA 30459-1192 | P-0056263 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| FREDERICK J PEPE<br>503 HISTORY WAY<br>ACWORTH, GS 30102 | P-0056264 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA E DYER AND CARL H DYER<br>318 OYSTER CREEK DR.<br>SUGAR LAND, TX 77478 | P-0056265 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K LUTEY<br>7200 SHERMAN ST<br>PHILADELPHIA, PA 19119 | P-0056266 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN A TEMPLETON<br>9802 BLOOMFIELD AVE.<br>APT. #15<br>CYPRESS, CA 90630 | P-0056267 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASAN KARIM<br>381 BROADWAY<br>APT 2-C<br>DOBBS FERRY, NY 10522 | P-0056268 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE D FREDERICK<br>9158 SO.MANHATTAN PLACE<br>LOS ANGELES, CA 90047 | P-0056269 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEQUATER D MOTEN<br>133 VERONA CIRCLE<br>SHERWOOD, AR 72120 | P-0056270 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E STRANG<br>2 JULIEN DUBUQUE DRIVE #13<br>DUBUQUE, IA 52003 | P-0056271 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M SCHATZLE<br>PO BOX 307<br>HOPKINTON, IA 52237 | P-0056272 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN P MCCARL<br>1848 17TH ST. APT 1<br>SANTA MONICA, CA 90404 | P-0056273 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R SLACK<br>8321 MERIN RD<br>CHAPEL HILL, NC 27516 | P-0056274 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W ANDERSON<br>201 BRIDGEPORT STREET<br>MOUNT PLEASANT, PA 15666 | P-0056275 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRINGTON K COLEMAN<br>102 SUTTON HIL DRIVE<br>APT #5<br>MIDDLETOWN, NY 10940 | P-0056276 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA N FRY<br>4104 WHITTNER DR<br>LAND O LAKES, FL 34639 | P-0056277 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L DICKENS AND TAMYRA D DOWNS-DICKENS<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056278 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L DICKENS AND TAMYRA D DOWNS-DICKENS<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056279 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R BONDS<br>199 MENAND RD<br>LOUDONVILLE, NY 12211 | P-0056280 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHANA J BETANCOURT<br>5075 7TH RD S<br>APARTMENT 101<br>ARLINGTON, VA 22204 | P-0056281 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| BRANDI M PEREZ AND BENJAMIN PEREZ<br>14737 LA FORGE ST<br>WHITTIER, CA 90603 | P-0056282 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIP J FARQUHARSON<br>1511 MAIN STREET<br>SUITE CPH5<br>WORCESTER, MA 01603 | P-0056283 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE K DITTMER<br>1600 JOY LANE #120<br>FORT MOHAVE, AZ 86426 | P-0056284 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE JACKSON<br>247 LINCOLN AVE<br>ROOSEVELT, NY 11575 | P-0056285 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE M LIY AND ROBERTO LIY<br>27 ALBANY ST<br>HOOSICK FALLS, NY 12090 | P-0056286 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHULAM REZA MOHAMMADY<br>475 WESTCLIFF COURT<br>RALEIGH, NC 27606 | P-0056287 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GONZALEZ<br>2416 W. OAK AVE.<br>FULLERTON, CA 92833 | P-0056288 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA BELLOWS<br>334 MARCIA COURT UNITB<br>BARLETT, IL 60103 | P-0056289 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M CRAWFORD<br>2680 SE 75TH AVE<br>HILLSBORO, OR 97123 | P-0056290 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN MEYERSON<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0056291 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORDELIZA E LANGIT<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056292 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORDELIZA LANGIT AND EMELY FRANCISCO<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056293 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A LORO AND DONNA M LORO<br>21442 N. ARROWHEAD LOOP ROAD<br>GLENDALE, AZ 85308 | P-0056294 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA STINSON AND MELISSA S MOLLOY<br>PO BOX 20386<br>HOUSTON, TX 77225-0386 | P-0056295 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA AVAGYAN<br>1851 WINDSOR PL<br>PALMDALE, CA 93551 | P-0056296 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARDO S RUIZ AND DEBRA M RAMOS<br>590 SOUTH FERNWOOD ST<br>#10<br>WEST COVINA, CA 91791 | P-0056297 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE S WILLIS<br>4555 HIGHWAY190<br>, LA 70535 | P-0056298 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUVANDA ANDERSEN<br>1271 PINEWOOD TRAIL<br>3<br>NEW RICHMOND, WI 54017 | P-0056299 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KADIE ANN S JOHNSON<br>5370 NW 88TH AVE<br>APT A105<br>SUNRISE, FL 33351 | P-0056300 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI WEISS<br>3455 NORTHGATE LANE<br>DULUTH, GA 30096 | P-0056301 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANA L HERRERA ALFARO<br>1251 NE 206 STREET<br>MIAMI, FL 33179 | P-0056302 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE J DAVIS-MILLER AND NATALIE MILLER<br>2609 MORAGA DR<br>PINOLE, CA 94564 | P-0056303 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PIERRE<br>32469 QUIET TRAIL DR<br>WINCHESTER, CA 92596 | P-0056304 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS C ARELLANO<br>2732 BANYAN WAY<br>SANTA MARIA, CA 93455 | P-0056305 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C RASH SR<br>1255 OXFORD DRIVE<br>CORONA, CA 92880 | P-0056306 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T HICKS<br>3909 NARROWS RD<br>ERLANGER, KY 41018 | P-0056307 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| DONNA ADAMS<br>3 MARY STREET<br>SAYREVILLE, NJ 08872 | P-0056308 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE A HOOVER<br>171 CANYON GREEN PL<br>SAN RAMON, CA 94582 | P-0056309 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L TER<br>3415 HAVE E<br>COUNCIL BLUFFS, IA 51501 | P-0056310 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP WILLIAMS<br>1 PEORIA COURT<br>SICKLERVILLE, NJ 08081 | P-0056311 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HEATHER R BURKHART<br>177 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0056312 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONATO N SQUEO<br>224 HACKENSACK STREET<br>WOOD RIDGE, NJ 07075 | P-0056313 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN KRAMARITSCH 5 OXFORD ROAD BUDD LAKE, NJ 07828 | P-0056314 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J BARNETT 1501 GLENMERE COURT EDMOND, OK 73003 | P-0056315 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA A MOORE 1306 TAYLOR WAY STONE MOUNTAIN, GA 30083 | P-0056316 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE V PROVOST 5909 PINE TOP DRIVE MARIPOSA, CA 95338-9611 | P-0056317 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSURANCE CO UNKNOWN 24 BARMORE ROAD LAGRANGEVILLE, NY 12540 | P-0056318 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSURANCE CO. UNKNOWN 24 BARMORE ROAD LAGRANGEVILLE, NY 12540-6602 | P-0056319 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $20,100.00 | | | | | $20,100.00 |
| WILLIAM L BESS 1222 TWILL CT. ST. LOUIS, MO 63137-1421 | P-0056320 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHN S JACKSON JR 22234 YATES AVE SAUK VILLAGE, IL 60411 | P-0056321 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN A ASLANIFAR 3355 WILSHIRE BOULEVARD APT 302 LOS ANGELES, CA 90010 | P-0056322 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA S BRETON 20 BLANCHARD AVE WARWICK, RI 02888 | P-0056323 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE C LANGER 1692 MANGROVE AVE APT. 109 CHICO, CA 95926-2648 | P-0056324 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOFFER N HANSEN 1420 NW 23RD ST. CORVALLIS, OR 97330 | P-0056325 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A PURA 43 EAST GATE RD DANBURY, CT 06811 | P-0056326 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANDY G BIDINGER 5816 MONTEBELLP AVE. HASLETT, MI 48840 | P-0056327 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNA M OWENSBY<br>846 COUNTY HOME ROAD<br>HAMLET, NC 28345 | P-0056328 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN TRAN<br>25 ROSEMARY DRIVE<br>LALOR, VI 3075 | P-0056329 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JUDITH A DOAN<br>705 TINKERS LANE<br>NORTHFIELD, OH 44067 | P-0056330 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN SELASSIE<br>6865 GLENLAKE PKWY<br>APT E<br>ATLANTA, GA 30328 | P-0056331 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL P MITCHELL<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0056332 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E SANDOVAL<br>13318 COLORADO PARKE<br>SAN ANTONIO, TX 78254 | P-0056333 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC H KAILES<br>1433 JACKSON AVE.<br>MERCED, CA 95340 | P-0056334 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISMAEL MEDINA JR<br>8100 BAYFIELD RD<br>APT 7-B<br>COLUMBIA, SC 29223 | P-0056335 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT WEITZMAN<br>7220 DEBBE DRIVE<br>DALLAS, TX 75252-6353 | P-0056336 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J VAHALIK<br>601 WEST SIXTH<br>SALEM, OH 44460 | P-0056337 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K KNOX<br>610 VIELE RD<br>RED CREEK, NY 13143 | P-0056338 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C KLEESCHULTE<br>9197 GREENBACK LN<br>SUITE E<br>ORANGEVALE, CA 95662 | P-0056339 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKESHIA GORDEN<br>350 S SAN FERNANDO BLVD<br>#106<br>BURBANK, CA 91502 | P-0056340 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN L NORTON AND LYNDSEY E HALL<br>25 DENICO LN<br>BENTON | P-0056341 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KRISTA BARNHILL<br>5230 HEATHER ST<br>HOPE MILLS, NC 28348 | P-0056342 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $515.29 | | | | | $515.29 |
| GLYNN KING<br>7305 SPURGEON CT<br>N RICHLAND HILLS, TX 76180 | P-0056343 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AZIZA SALIKHOVA<br>167 ACADEMY STREET<br>SOUTH ORANGE, NJ 07079 | P-0056344 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIGEL P HART<br>17 MILLER RD<br>POUND RIDGE, NY 10576 | P-0056345 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA J O'CONN LOUN<br>13637 ASHMONT ST.<br>VICTORVILLE, CA 92392 | P-0056346 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRB AUTO<br>822 W. G STREET<br>ONTARIO, CA 91762 | P-0056347 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A HEITHOFF<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056348 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A HEITHOFF<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056349 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TISH R TELLES AND JOHN A TELLES<br>P.O. BOX1023<br>YERINGTON, NV 89447 | P-0056350 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN STEWART<br>2325 BOONE AVE<br>WINSTON SALEM, NC 27103 | P-0056351 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L HATCH<br>4231 SQUALICUM LK. RD.<br>BELLINGHAM, WA 98226 | P-0056352 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA BONWITT<br>1054 ANNA KNAPP BLVD.<br>2A<br>MOUNT PLEASANT, SC 29464 | P-0056353 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSAN SHALLA<br>10018 N 30TH AVE<br>OMAHA, NE 68112 | P-0056354 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD J WYNN<br>3428 W HAMPTON POINTE DR<br>FLORENCE, SC 29501 | P-0056355 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE B TATTON AND JOSHUA J TATTON<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056356 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT L SHORE<br>942 OLD HAWTHORNE RD<br>LAFAYETTE, CA 94549 | P-0056357 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA A STRAUGHTER<br>25542 FOREST SPRING LAKE<br>SPRING, TX 77373 | P-0056358 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE B TATTON AND JOSHUA J TATTON<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056359 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IF,ES C POOLE AND BETTY T POOLE<br>6201 NW 59TH TERRACE<br>KANSAS CITY, MO 64151 | P-0056360 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J ESTEPHAN<br>P.O. BOX 105<br>LAKEWOOD, CA 90714 | P-0056361 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS BONIFER AND THOMAS BONIFER<br>9441 YORK WOODS<br>SALINE, MI 48176 | P-0056362 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA MORRIS<br>15201 ARLINGTON ST.<br>TUSTIN, CA 92782 | P-0056363 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANE M BARRETT<br>7294 SADDLETREE CT<br>REYNOLDSBURG, OH 43068 | P-0056364 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD JAMIL<br>140-66 BURDEN CRES<br>APT 2<br>BRIARWOOD, NY 11435 | P-0056365 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN GOENAGA<br>7361 NW 174 TERRACE<br>APT 106<br>HIALEAH, FL 33015 | P-0056366 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HEREDIA<br>826 SHELDON STREET<br>EL SEGUNDO, CA 90245 | P-0056367 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADA LLOYD<br>4136 DAVID DR<br>NORTH HIGHLANDS, CA 95660 | P-0056368 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL A RUIZ LAMA AND PATRICIA CORRALBUSTAMANTE 17808 CORMORANT LANE GERMANTOWN, MD 20874 | P-0056369 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PEREZ 100 S PINE ISLAND RD. # 116 PLANTATION, FL 33324 | P-0056370 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALIMAR RODRIGUEZ 1711 WHITEHALL DR.# 101 DAVIE, FL 33324 | P-0056371 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINH P HOANG 1154 PLATINUM STREET UNION CITY, CA 94587 | P-0056372 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY H KEENUM 105 WEST GRAND AVE MUSCLE SHOALS, AL 35661 | P-0056373 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| GLYNN KING 7305 SPURGEON CT N RICHLAND HILLS, TX 76180 | P-0056374 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA C MARTINEZ AND ANDRAEA R MARTINEZ 8767 SAN PEDRO WAY ELK GROVE, CA 95624 | P-0056375 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A LUCAS JR. 902 GREENBAY DRIVE APT.#6 CORPUS CHRISTI, TX 78418 | P-0056376 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY R JONES 243 VICEROY STREET BILLINGS, MT 59101 | P-0056377 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ADA LLOYD 4136 DAVID DR NORTH HIGHLANDS, CA 95660 | P-0056378 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WOLK P.O. BOX 70 SOMIS, CA 93066-0070 | P-0056379 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R BENNETT AND BRIAN T BENNETT 4521 LONGVIEW DRIVE ROCKLIN, CA 95677 | P-0056380 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WOLK P.O. BOX 70 SOMIS, CA 93066-0070 | P-0056381 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSTAL MCNEAL 2530 COPPER FIELDS DR ROSHARON, TX 77583 | P-0056382 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYON J YATES 1260 COAST OAK TRL CAMPO, CA 91906 | P-0056383 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| REBECCA M WESTMORE AND JOHNATHON D BROPHY 931 PIEDMONT DRIVE SACRAMENTO, CA 95822 | P-0056384 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN JOSEPH 5800 W CHARLESTON BLVD #2030 LAS VEGAS, NV 89146 | P-0056385 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY D BATEMAN 135 DIVISADERO STREET SAN FRANCISCO, CA 94117 | P-0056386 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN JOSEPH 5800 W CHARLESTON BLVD #2030 LAS VEGAS, NV 89146 | P-0056387 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL C YOUKHANNA AND JOETTE E YOUKHANNA 18830 VISTA DEL CANON UNIT F NEWHALL, CA 91321 | P-0056388 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H PURA 43 EAST GATE RD DANBURY, CT 06811 | P-0056389 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S BACHERMAN 325 CLYDE STREET MELBOURNE BEACH, FL 32951 | P-0056390 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| JEFFREY M FIORE 1767 EVENING STAR RD FRISCO, TX 75033 | P-0056391 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL C STEWART 1310 TELFORD AVE CINCINNATI, OH | P-0056392 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DEBORAH BENAQUISTA 395 COOLIDGE AVE TWP OF WASHINGTO, NJ 07676 | P-0056393 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN R PRYOR 150 BAY STREET APT 903 JERSEY CITY, NJ 07302 | P-0056394 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HERMAN L CORDOBA 6738 108 STREET APT A67 FOREST HILLS, NY 11375 | P-0056395 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY S HUFF 2900 LYNDALE DRIVE NASHVILLE, TN 37207 | P-0056396 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY PO BOX 355 NEW CITY, NY 10956 | P-0056397 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY PO BOX 355 NEW CITY, NY 10956 | P-0056398 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY PO BOX 355 NEW CITY, NY 10956 | P-0056399 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M KELLY PO BOX 355 NEW CITY, NY 10956 | P-0056400 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E GUAJARDO 1502 W. MARIPOSA DRIVE SAN ANTONIO, TX 78201 | P-0056401 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE S ARNER 28373 ALAMAR RD VALLEY CENTER, CA 92082 | P-0056402 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR M DISTASI 75 1/2 GRAND STREET HIGHLAND, NY 12528 | P-0056403 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A MANNION PO BOX 247 COXSACKIE, NY 12051-0247 | P-0056404 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A HEITHOFF 2568 NW 157TH ST CLIVE, IA 50325 | P-0056405 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EKTA MISHRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0056406 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RONNEY B DANIEL AND RONNEY C DANIEL 118 GARDEN TER. EDISON, NJ 08817 | P-0056407 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVDHESH CHANDRA AND EKTA MISHRA 663 WHITE OAK LN BARTLETT, IL 60103 | P-0056408 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHARLOTTE R WILLIAMS ANDERSO 6704 KILT COURT AUSTIN, TX 78754 | P-0056409 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B SOMMER 92 GOODALE DRIVE NEWINGTON, CT 06111 | P-0056410 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANAIRA L VALENTIN<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056411 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| WANDA SANTOS<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056412 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| DARRYL A BASKERVILLE<br>10 DURST DR SELDEN, NY 11784<br>23 CHESTNUT CENTRAL ISLIP<br>CENTRAL ISLIP, NY 11722 | P-0056413 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KRISTI L HAUDE<br>316 WEST CREEK COURT<br>AVON LAKE, OH 44012 | P-0056414 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SMITH<br>808 SOUTH 14TH STREET<br>BURLINGTON, IA 52601-3938 | P-0056415 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA S JAMES<br>1533 COMSTOCK MINE RD<br>COLVILLE, WA 99114-8606 | P-0056416 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI A GREEN<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056417 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J HULL AND MARIE H HULL<br>306 MARILYN PL.<br>ARCADIA, CA 91006-1538 | P-0056418 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J LAURAITIS<br>3015 ANDORRA WAY<br>OCEANSIDE, CA 92056 | P-0056419 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI A GREEN<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056420 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI LYNE ADAMS<br>5433 DRY CREEK RD.<br>NAPA, CA 94558 | P-0056421 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AEON J CHUNG<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056422 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R CHUNG<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056423 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K DEVITT AND HARRY A DEVITT<br>1202 WARE RD<br>RIGGOLD, GA 30736 | P-0056424 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA 19488 AMADOR AVE PIONEER, CA 95666 | P-0056425 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE E SAWIRES 1628 W. CRONE AVE. ANAHEIM, CA 92802 | P-0056426 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI A GREEN 720 LUCERNE AVE. #324 LAKE WORTH, FL 33460 | P-0056427 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNA L PEEVLER 7042 STOCKTON DRIVE KNOXVILLE, TN 37909 | P-0056428 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G ROSZKO 205 RIVER WATCH LANE YOUNGSVILLE, NC 27596 | P-0056429 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON KARP 4344 FARMDALE AVENUE STUDIO CITY, CA 91604 | P-0056430 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH FANSLER PO BOX 195 HOBART, IN 46342 | P-0056431 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL L WILSON 1117 GIBSON DR NE CLEVELAND, TN 37312 | P-0056432 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY A BURGOON 1518 CEDAR DR SEDALIA, MO 65301 | P-0056433 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER PIRIE 6267 NE RADFORD DR.,APT #2822 SEATTLE, WA 98115 | P-0056434 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY C HARRIS 211 WHITEWOOD RD APT 2 CHARLOTTESVILLE, VA 22901 | P-0056435 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-CENTURY INSURANCE COMPANY P.O. BOX 268994 OKLAHOMA CITY, OK 73126 | P-0056436 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $4,473.00 | | | | | $4,473.00 |
| WILLIAM A MCFARLAND 2311 LYNCREST CT VALRICO, FL 33596 | P-0056437 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAN HUANG 1835 PALM VIEW PL APT 103 SANTA CLARA, CA 95050 | P-0056438 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLY MASTERS 1871 LEXINGTON AVE. SAN MATEO, CA 94402 | P-0056439 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORSHEENA KERR P.O BOX 622 WELDON, NC 27890 | P-0056440 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIYA R ARORA 51 CHURCH ST LEBANON, NH 03766 | P-0056441 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S BANKHEAD 302 S 100 W TOOELE, UT 84074 | P-0056442 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC WOOLERY AND JOE ROBERDS 409 S SARAH AVE REPUBLIC, MO 65738 | P-0056443 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE SHERRARD 215 HELMWOOD DRIVE ELIZABETHTOWN, KY 42701 | P-0056444 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L SCARAMASTRO AND SCOTT T SCARAMASTRO 8765 AQUARIUS AVE ELK GROVE, CA 95624 | P-0056445 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHIA BURRELL 616 W. 119 ST LOS ANGELES, CA 90044 | P-0056446 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUIDO J BRESCIA 431 ELLENDALE AVENUE PORT CHESTER, NY 10573 | P-0056447 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BROWN 3900 E SUNSET RD 2010 LAS VEGAS, NV 89120 | P-0056448 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD J GREENBERG AND SABRINA L MASHIAH PO BOX 3703 MILFORD, CT 06460 | P-0056449 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A HARRIS 2044 FIRST AVE CINCINATI, OH 45224 | P-0056450 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E THOMSON, TRUSTEE 1547 ELIZABETH LANE EL CAJON, CA 92019 | P-0056451 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALAN F GUNN AND LORETTA F GUNN 2265 DOCKVALE DRIVE FAYETTEVILLE, NC 28306-4510 | P-0056452 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WISPRY, INC. 12244 LOS REYES AVE. LA MIRADA, CA 90638 | P-0056453 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE GERSHANECK 1136 BANYAN WAY PACIFICA, CA 94044 | P-0056454 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUSSA COULIBALY 2695 VIRGINIA COVE RIVERDALE, GA 30296 | P-0056455 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL HAMILTON 794 OAK MOSS DRIVE LAWRENCEVILLE, GA 30043 | P-0056456 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA MOSSETT PO BOX 1627 YUBA CITY, CA 95992-1627 | P-0056457 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACY D YEAGER 521 PARKER AVE. OSAWATOMIE, KS 66064 | P-0056458 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C SALFER 1500 JACKSON AVE NE SAINT MICHAEL, MN 55376 | P-0056459 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A GUZMAN 4640 SOUTH KARLOV AVE CHICAGO, IL 60633 | P-0056460 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L MOSSETT P O BOX 1627 YUBA CITY, CA 95992-1627 | P-0056461 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J RICKARD 1506 DAVIS AVE PITTSBURGH, PA 15212 | P-0056462 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENWEN SHAO 2994 BLACKWOOD CT FULLERTON, CA 92835 | P-0056463 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CLARALEE BERRYMAN 8601 WESTOWN PKY UNIT 18105 WEST DES MOINES, IA 50266 | P-0056464 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M HAAS 22696 CANYON VIEW DRIVE CORONA, CA 92883 | P-0056465 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT KELLEY 4727 LORI LANE PACE, FL 32571 | P-0056466 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L LAMONDIE POBOX763 ROME, NY 13442 | P-0056467 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIL K MCNEAL 713 GIBSON ST CEDAR HILL, TX 75104 | P-0056468 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWANGHO YOO 310 WESTVIEW AVENUE, APT 6 FORT LEE, NJ 07024 | P-0056469 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT CHRISTENSEN 2747 PARADISE ROAD #601 LAS VEGAS, NV 89109 | P-0056470 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESHA A ROBINSON 3072 WONDERLAND LANE CONOVER, NC 28613 | P-0056471 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M BROWN 4615 PAINTERS ST NEW ORLEANS, LA 70122 | P-0056472 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SHADE 1625 FULMOR DR DIXON, CA 95620 | P-0056473 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA POINT-DUJOUR 279 HAVILAND ROAD STAMFORD, CT 06903 | P-0056474 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J ABATO 93 CRENSHAW DR FLANDERS, NJ 07836 | P-0056475 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L HUEY JODY L. HUEY 536 COUNTRY CLUB LANE CANTON, MI 48188 | P-0056476 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F EVANS 120 CHEROKEE LANE SAN ANTONIO, TX 78232 | P-0056477 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE D HUEY AND JODY HUEY 536 COUNTRY CLUB LANE CANTON, MI 48188 | P-0056478 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA MILLER 9118 INDIAN RIVER RUN BOYNTON BEACH, FL 33472 | P-0056479 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA G HYDE SANDRA G HYDE P.O. BOX 344 GREAT FALLS, MT 59403 | P-0056480 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA D CARRASCO 28865 PUJOL ST APT 1611 TEMECULA, CA 92590 | P-0056481 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED HANUSCHEK AND MARION HANUSCHEK 1165 MILL CREEK RD SOUTHAMPTON, PA 18966 | P-0056482 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANFRED HANUSCHEK AND MARION HANUSCHEK<br>1165 MIL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056483 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E RABORN<br>PO BOX 1302<br>OCRACOKE, NC 27960 | P-0056484 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W LAWSON<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056485 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| JEFFREY A HARMON AND BETTY A HARMON<br>2303 76TH ST<br>NEW RICHMOND, WI 54017 | P-0056486 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED N ARMSTRONG AND GLENDA M ARMSTRONG<br>P. O. BOX 1683<br>1400 AVE. G LOT 1<br>EUNICE, NM 88231 | P-0056487 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A HARMON AND BETTY A HARMON<br>2303 76TH ST<br>NEW RICHMOND, WI 54017 | P-0056488 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY M BLODGETT<br>40 WESTERN AVENUE<br>#2<br>MORRISTOWN, NJ 07960 | P-0056489 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED HABIB<br>101 ROBERTSVILLE RD.<br>APT. 325<br>MANALAPAN, NJ 07726 | P-0056490 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED HANUSCHEK<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056491 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWSON CONSTRUCTION<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056492 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| MANFRED HANUSCHEK<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056493 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLIN RAMAJERY<br>135 CORSON AVBENUE<br>STAEN ISLAND, NY 10301 | P-0056494 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| THOMAS A EVANS<br>721 INGRAHAM ST NW<br>WASHINGTON, DC 20011 | P-0056495 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA M MCGRATH<br>PO BOX 1323<br>LAKE OZARK, MO 65049 | P-0056496 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L STEELE<br>1131 12TH STREET<br>UNIT 307<br>SANTA MONICA, CA 90403 | P-0056497 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N LINCOLN<br>8232 S 122ND ST<br>SEATTLE, WA 98178 | P-0056498 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W LAWSON<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056499 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA E DAVIDSON<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0056500 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN S KELLEY<br>24 JUNIPER LN<br>HOLDEN, MA 01520 | P-0056501 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J WRIGHT<br>2827 HAUK ST., #2<br>MADISON, WI 53704 | P-0056502 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J PETERS JR<br>345 KNOLLRIDGE CT. APT 204<br>FAIRFIELD, OH 45014 | P-0056503 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANS FAMILY TRUST<br>9197 NADINE RIVER<br>FOUNTAIN VALLEY, CA 92708 | P-0056504 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASHA CHAMPION<br>200 CENTENIAL AVE<br>ENNIS, TX 75119 | P-0056505 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL T KOLLMANN<br>223 WESTVIEW DR<br>SEALY, TX 77474 | P-0056506 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE MARSHALL AND JOHN MARSHALL<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056507 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CHLOE R CHAMPION<br>200 CENTENIAL AVENUE<br>ENNIS, TX 75119 | P-0056508 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE MARSHALL<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056509 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYLAN M DORSEY AND HUNTER E DORSEY 513 PRETA COURT CREEDMOOR, NC 27522 | P-0056510 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| ROBERT W FAY 8003 RESTLESS WIND ST. SAN ANTONIO, TX 78250 | P-0056511 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D GARCIA 3667 VALLEY BLVD #8 POMONA, CA 91768 | P-0056512 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B LAWING 2941 MILLER RD POWELL, TN 37849 | P-0056513 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RYOKO MORI 1443 W 162ND ST GARDENA, CA 90247 | P-0056514 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN M CUMBESS 3154 BLUE HERON PASS POWDER SPRINGS, GA 30127 | P-0056515 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA B KEYES 4158 AZALEA COURT SNELLVILLE, GA 30039 | P-0056516 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SCARBOROUGH AND JAMES E SCARBOROUGH 323 MAGNOLIA BREEZE CT APEX, NC 27502 | P-0056517 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY K FORESTER 265 WEST HIGHLINE DR ROYSE CITY, TX 75189 | P-0056518 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L ALCANTAR 5441 CENTURY PLAZA WAY SAN JOSE, CA 95111 | P-0056519 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A RODRIGUEZ 1208 DUNWICH AVE TORRANCE, CA 90502 | P-0056520 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESRO GOODEN III 126 WARREN ST CALUMET CITY, IL 60409 | P-0056521 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL TO 1000 N EGLIN PKWY # 439 SHALIMAR, FL 32579 | P-0056522 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDY D GONZALES 3227 N 70TH TERRACE KANSAS CITY, KS 66109 | P-0056523 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA M TORSIELLO<br>% CRICK HOLLY LANE<br>E ISLIP, NY 11730 | P-0056524 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINGZI OUYANG<br>1939 ROCK ST APT 4<br>MOUNTAIN VIEW, CA 94043 | P-0056525 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIVYE KAPOOR<br>727 BAY RD<br>MENLO PARK, CA 94025 | P-0056526 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JUAN G FERNANDEZ<br>525 SAINT TERESA CT<br>MERCED, CA 95341 | P-0056527 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M SYREK<br>8717 SE MONTEREY AVE UNIT 202<br>HAPPY VALLEY, OR 97086 | P-0056528 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H PEREZ-REGALADO<br>3689 CAMINO EL JARDIN<br>SIERRA VISTA, AZ 85650 | P-0056529 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M BREMER<br>4646 DOVE WAY<br>CRESTVIEW 32539 | P-0056530 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHRISTINE E SKIADOS<br>11767 102ND STREET<br>LARGO, FL 33773 | P-0056531 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B REYNOLDS<br>180 WILLOW WAY<br>STOCKBRIDGE, GA 30281 | P-0056532 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHELLE BLODGETT<br>19 CLIFFWOOD RD<br>CHESTER, NJ 07930 | P-0056533 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J GARDNER<br>1026 FREDERICK STREET<br>BLUEFIELD, WV 24701 | P-0056534 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET YAMARTINO<br>38 ALBANY ST<br>SOUTH PORTLAND, ME 04106 | P-0056535 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INFINI CARE<br>28675 FRANKLIN RD APT 517<br>SOUTHFIELD, MI | P-0056536 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIS H SEMINOFF<br>305 LINCOLN BLVD<br>LEHIGH ACRES, FL 33936 | P-0056537 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA T PARROTT AND FRED ZUMTHURN<br>2977 W PEMBROOK LOOP<br>FRESNO, CA 93711 | P-0056538 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN ROBERTSON 100-12 31ST AVE EAST ELMHURST, NY 11369 | P-0056539 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIN M BEDARD 143 BURRILL ST UNIT # 201 SWAMPSCOTT, MA 01907 | P-0056540 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY B STRONG 2304 E WINDSOR DR DENTON, TX 762091447 | P-0056541 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRO G LONGO, JR. POB 365 WILMINGTON, NC 28402 | P-0056542 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $425.00 | | | | | $425.00 |
| SALVADOR S GONZAKEZ 842 N .LASSEN SAN BERNARDINO, CA 92410 | P-0056543 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD PERRY 3974 HUTTONS LAKE CT. HIGH POINT, NC 27265 | P-0056544 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA C STINEY 299 S OAK KNOLL AVE PASADENA, CA 91101 | P-0056545 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C MOSES 101 E MANOA RD HAVERTOWN, PA 19083 | P-0056546 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J WALTERS AND LINDA WALTERS 7229 PIN OAK CIR AUGUSTA, MI 49012 | P-0056547 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER HOLLIE 229 LONGLEAF CT PONCHATOULA, LA 70454 | P-0056548 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F THAWLEY AND ELIZABETH A THAWLEY 591 FAIRWAY DRIVE NOVATO, CA 94949-5879 | P-0056549 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY E FULLMAN 27453 CALICUT ROAD MALIBU, CA 90265 | P-0056550 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C BINNOM 22A JASPER PARRISH DRIVE BUFFALO, NY 14207 | P-0056551 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA STIKEL 7752 COUNTY ROAD K FRANKSVILLE, WI 531261 | P-0056552 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA Y OHARA AND TY S OHARA<br>99-508 KAHILINAI PL<br>AIEA, HI 96701 | P-0056553 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILISSA BENSEN AND CRAIG BENSEN<br>PO BOX 133<br>COLUMBUS, ND 58854 | P-0056554 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F THAWLEY<br>591 FAIRWAY DRIVE<br>NOVATO, CA 94949-5879 | P-0056555 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A GONZALEZ AND AMI GONZALEZ<br>26370 N TEAL CT<br>SANTA CLARITA, CA 91387 | P-0056556 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERTRUDE K JOSEPH<br>1437 SILO ROAD<br>YARDLEY, PA 19067 | P-0056557 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Y ADDIS<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056558 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Y ADDIS<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056559 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ARNESON AND LISA A ARNESON<br>1989 NEWHAVEN LOOP<br>RICHLAND, WA 99352 | P-0056560 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN M PEREZ<br>9364 PHARISEE DR<br>SHINGLETOWN, CA 96088 | P-0056561 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINN ROSE<br>2546 OAK HAVEN CIRCLE<br>SPANISH FORK, UT 84660 | P-0056562 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA R TAYLOR<br>1255 E COUNTY LINE RD., #K6<br>JACKSON, MS | P-0056563 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C BARNES<br>PO BOX 420<br>KENBRIDGE, VA 23944 | P-0056564 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLURA D STEWART CRUMP AND SYLVIA N CRUMP<br>7824 BROOK MEADOW LANE<br>FORT WORTH, TX 76133 | P-0056565 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN REESE<br>480 BROOKFORD COURT<br>ATLANTA, GA 30331 | P-0056566 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH ANDROMEDA<br>3851 HIGHVIEW AVE SW<br>CANTON, OH 44706 | P-0056567 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056568 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056569 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L ELLERBEE<br>2875 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | P-0056570 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEGUN E AKANDE<br>1907 HUDSON CROSSING #3<br>TUCKER, GA 30084 | P-0056571 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEDRICKA JACKSON<br>4400 W AIRPORT BLVD<br>1706<br>HOUSTON, TX 77045 | P-0056572 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYARN A HYDE<br>14742 EMORY RD<br>NEW ORLEANS, LA 70128 | P-0056573 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| LINDA A MALTAGHATI<br>15910 82ND AVE<br>HOWARD BEACH, NY 11414 | P-0056574 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR A GUTIERREZ<br>3876 3RD STREET<br>RIVERSIDE, CA 92501 | P-0056575 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENK TEKIN<br>5 WEATHERLY DR. APT. 208<br>MILL VALLEY, CA 94941 | P-0056576 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDRA B WILLYERD<br>606 LYTLE STREET<br>CHATTANOOGA, TN 37405 | P-0056577 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY W HARDIN<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056578 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS PHAM<br>1305 S. MARINE ST.<br>SANTA ANA, CA 92704 | P-0056579 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONE B CUMBERLAND<br>130 MILLER CIRCLE<br>LOUISVILLE, MS 39339 | P-0056580 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHENGWU LUO 49 JACKLIN CIR MILPITAS, CA 95035 | P-0056581 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M WALKER 591 WOODS DR NW ATLANTA, GA 30318 | P-0056582 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE SANTOS 7500 CALLAGHAN RD, #306 SAN ANTONIO, TX 78229 | P-0056583 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN D YARBROUGH JUSTIN D YARBROUGH 4221 AL HWY 273 LEESBURG, AL 35983 | P-0056584 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L JONES AND JORDAN M JONES 13975 WAYNESCOTT ROAD BROOKFIELD, WI 53005 | P-0056585 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN M JONES AND JENNIFER L JONES 13975 WAYNESCOTT RD BROOKFIELD, WI 53005 | P-0056586 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA CHAVARRIA 6997 NE BIRCH ST HILLSBORO, OR 97124 | P-0056587 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ELMER JR GATES 340 GREENWAY DRIVE COVINGTON, GA 30016 | P-0056588 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA R SAUNDERS 43 KINGSWOOD DRIVE PITTSBURG, CA 94565 | P-0056589 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJAY TANDON 23637 BLACK OAK WAY CUPERTINO, CA 95014 | P-0056590 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $19,658.83 | | | | | $19,658.83 |
| PHYLLIS N ABAYATEYE 18625 NATHANS PL MONTGOMERY VILLA, MD 20886 | P-0056591 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS, LLC P.O. BOX 42272 PHILADELPHIA, PA 19101 | P-0056592 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS LLC P.O. BOX 42272 PHILADELPHIA, PA 19101 | P-0056593 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L SCROGGINS 304 E. HANNA AVE TAMPA, FL 33604 | P-0056594 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REG NORDQUIST AND JANE NORDQUIST 4417 S MAGNOLIA AVE SIOUX FALLS, SD 57103 | P-0056595 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE R GREER 466 WESLEY V ST SATSUMA, AL 36572 | P-0056596 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEM HAFIZI 947 RICHMOND ROAD STATEN ISLAND, NY 10304 | P-0056597 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D HOPKINS AND NELBY G HOPKINS 55 MONTEGO DR. KENNER, LA 70065 | P-0056598 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE W DEROIN 2175 GRAHAM BLVD VALE, OR 97918 | P-0056599 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH T NGUYEN 426 17TH STREET NW #1 CHARLOTTESVILLE, VA 22903 | P-0056600 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L TILMONT 53 WILLARD ROAD CASWELL, ME 04750 | P-0056601 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELL W DEROIN 2175 GRAHAM BLVD VALE, OR 97918 | P-0056602 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT D HOPKINS AND NELBY G HOPKINS 55 MONTEGO DR. KENNER, LA 70065 | P-0056603 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WADE 9267 TOWER RD GOSPORT, IN 47433 | P-0056604 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE W DEROIN 2175 GRAHAM BLVD VALE, OR 97918 | P-0056605 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIERRA J GAINES 355 LAUREL AVE 10 HAYWARD, CA 94541 | P-0056606 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSIAN MOTOR ACCEPTANCE 8900 FREEPORT PKWY IRVING, TX 75063 | P-0056607 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $4,945.00 | | | | | $4,945.00 |
| ANDREW A DYWAN 505 RABBIT RUN ROAD NINETY SIX, SC 29666 | P-0056608 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY E HOFF 24 BARMORE ROAD LAGRANGEVILLE, NY 12540-6602 | P-0056609 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $20,100.00 | | | | | $20,100.00 |
| TRACY E HOFF 24 BARMORE ROAD LAGRANGEVILLE, NY 12540 | P-0056610 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J ROOS, JR 2 PINE STREET BERKLEY, MA 02779 | P-0056611 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYMETRA A MCCASKILL 20736 E 39TH AVE. DENVER, CO 90249 | P-0056612 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BROWNLEE 111 POTASH HILL RD APT B BALTIC, CT 06330 | P-0056613 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN B CUMMINGS AND DENICE C CUMMINGS 3314 RIDGE POINTE DRIVE FOREST GROVE, OR 97116 | P-0056614 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| MICHELLE ANTONIO 1209 PARK GARDEN ROAD GREAT FALLS, MT 59404 | P-0056615 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA P BYNUM 100 N CLAIBORNE ST GOLDSBORO, NC 27530 | P-0056616 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| SHIRLEY K BRADLEY 7282 AUTUMN RD SW CARROLLTON, OH 44615 | P-0056617 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE D HUNSAKER AND HOLLY R HUNSAKER 333 N. MARK STALL PL. #562 BOISE, ID 83704-5511 | P-0056618 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA M MARINR AND JOHN T MARINE 596 GALILEE RF GLADSTONE, VA 24553 | P-0056619 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R TROIANO 160 COBBLESTONE TRAIL DALLAS, GA 30132 | P-0056620 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C WADLINGTON 2149 SONORA ST POMONA, CA 91767 | P-0056621 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDI N HERNANDEZ AND MARIAH THOMPSON 100 N. BARRANCA ST. SUITE 700 WEST COVINA, CA 91791 | P-0056622 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR L MERRILL 122 S. ARIZONA AVE #A PRESCOTT, AZ 86303 | P-0056623 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HALL 32166 PERIGORD RD WINCHESTER, CA 92596 | P-0056624 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L TART 222 GLENWOOD AVE. APT. #605 RALEIGH, NC 27603 | P-0056625 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAYED J ZAYED 0N795 MORNING DOVE CT WHEATON, IL 60187 | P-0056626 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L HARRIS 11922 SCOURIE LANE CHARLOTTE, NC 28277 | P-0056627 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| MADELENE R EDWARDS 250 OAKCLIFF CT. NW ATLANTA, GA 30331 | P-0056628 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E LAWRENCE | P-0056629 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY S PRIOLETTI 920 SANDSTONE RIDGE RD BONNIEVILLE, KY 42713 | P-0056630 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| CODY S LOWRY 8001 RADIGANAVE LAS VEGAS, NV 89131 | P-0056631 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL J HUTCHINGS 4859 BOYD NE , MI 49525 | P-0056632 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLYN L DEE AND DARRIN T DEE 11251 GOLDEN EAGLE DRIVE AUBURN, CA 95602 | P-0056633 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE M POLING P.O BOX 481 CLINTON, WA 98236 | P-0056634 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL GADZINSKI | P-0056635 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLYN L DEE AND DARRIN T DEE 11251 GOLDEN EAGLE DRIVE AUBURN, CA 95602 | P-0056636 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIORGIO M ANTONELLI P.O.BOX 576 TEMPLE CITY, CA 91780 | P-0056637 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JADE LEE N MCCOY<br>P. O. BOX 838<br>WAIMEA, HI 96796 | P-0056638 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LEVINE<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056639 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA SANCHEZ<br>45 BELIZE COURT<br>TRACY, CA 95377 | P-0056640 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE R VILLALON AND BENJAMIN R THIEROFF<br>1187 CAMP RIDGE LN<br>MIDDLEBURG, FL 32068 | P-0056641 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K WUOLLET<br>904 BROADVIEW BLVD<br>EAU CLAIRE, WI 54703 | P-0056642 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FOX<br>2713 HILLSIDE CT<br>IJAMSVILLE, MD 21754 | P-0056643 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN STANKO<br>5080 80TH STREET<br>SACRAMENTO, CA 95820 | P-0056644 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN SULLIVAN<br>734 LAKESIDE CT.<br>DANVILLE, CA 94526 | P-0056645 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L LOWRANCE<br>1542 HIGHWAY 50<br>DELTA, CO 81425 | P-0056646 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA PORTER<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | P-0056647 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYCEE N ANDERSON AND TREVOR L ANDERSON<br>92 LAVENDER LN<br>MAKANDA, IL 62958-2443 | P-0056648 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M BARFIELD AND REBECCA D BARFIELD<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056649 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER RUNNELS<br>488 S 400 W<br>BRIGHAM CITY, UT 84302 | P-0056650 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAROLINE R KAHRE<br>1131 EAST MARYLAND STREET<br>EVANSVILLE, IN 47711 | P-0056651 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNIE J PHILLIPS<br>2027 REXFORD DR<br>SAN DIEGO, CA 92105 | P-0056652 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $2,210.00 | | | | | $2,210.00 |
| VIRGINIA M HEROD<br>455 HERMOSA ST<br>HEMET, CA 92543 | P-0056653 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS A NOVOA<br>321 N. ORANGE AVE.<br>WEST COVINA, CA 91790 | P-0056654 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $605,000,000.00 | | | | | $605,000,000.00 |
| MISUN BAEK<br>7053 GREELEY STREET<br>APT 25<br>TUJUNGA, CA 91042 | P-0056655 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R DRIVER<br>4801 WINESANKER WAY<br>FORT WORTH, TX 76133 | P-0056656 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM H RODRIGUEZ<br>100 BAYO VISTA WAY APT 26<br>APT 26<br>SAN RAFAEL, CA 94901 | P-0056657 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M DEANE<br>8140 GREYSTONE EAST CIR<br>HENRICO, VA 23229 | P-0056658 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAYNA R PETERSON<br>7025 HARRISON AVE<br>HAMMOND, IN 46324 | P-0056659 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L THOMAS AND GARY C THOMAS<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056660 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN E TAKEMOTO<br>3531 ROSS COURT<br>CAMERON PARK, CA 95682 | P-0056661 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOPAL MBA<br>1720 N.MAIN STREET<br>APT C<br>EDWARDSVILLE, IL 62025 | P-0056662 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MONZON<br>2712 STOWE DR.<br>OXNARD, CA 93033 | P-0056663 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTHEA TROUTMAN<br>13 CHESTNUT AVE<br>BROWNSMILLS, NJ 08015 | P-0056664 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L THOMAS<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056665 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN M CROSSON<br>2441 BONAR ST<br>BERKELEY, CA 94702 | P-0056666 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON J MCALLISTER<br>230 PERRY CREEK DR<br>FAYETTEVILLE, GA 30215 | P-0056667 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BROWN AND RHEA D BROWN<br>38 SOUTH HAMPTON ROAD<br>AMESBURY, MA 01913 | P-0056668 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $405.00 | | | | | $405.00 |
| CYNTHIA L THOMAS AND DENNIS F THOMAS<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056669 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H KALKSTEIN<br>220 FOREST CT.<br>ZION CROSSROADS, VA 22942 | P-0056670 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L SHAW AND STACY W FEATHERSTON<br>1486 US HIGHWAY 160<br>CAULFIELD, MO 65626 | P-0056671 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EDUARDO ARIAS- MONDRAGON<br>345 HILLTOP PATH<br>LAGRANGE, NC 28551 | P-0056672 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E GARRETT<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056673 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L BROCK<br>3420 1/2 6TH AVE<br>SACRAMENTO, CA 95817 | P-0056674 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GARRETT AND SARA J FIDANZA<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056675 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNE M KENDRICK<br>10920 HUNTERS CHASE RD.<br>NEEDVILLE, TX 77461 | P-0056676 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S DRAGO<br>3201 NORTH 34TH STREET<br>TAMPA, FL 33605 | P-0056677 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ROSENBERGER<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH 44410 | P-0056678 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS O RADOV AND MIRELA R RADOV<br>102 BUNGALOW TER<br>LOS GATOS, CA 95032 | P-0056679 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD D BRANCH<br>5206 FOUR RIVERS CT.<br>HOUSTON, TX 77091 | P-0056680 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L ROSENBERGER<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH | P-0056681 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNESHA JONES<br>321 COLUMNS DR.<br>UNIT 321<br>LITHIA SPRINGS, GA 30122 | P-0056682 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A JACKSON<br>802 E 41ST STREET APT. C<br>CHICAGO, IL 60653 | P-0056683 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W THOMPSON AND CRYSTAL D THOMPSON<br>2514 N. GAYMAN AVENUE<br>DAVENPORT, IA 52804 | P-0056684 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE J JANUARY<br>29711 SHENANDOAH LANE<br>CANYON COUNTRY, CA 91387 | P-0056685 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER<br>507 ELM AVE<br>TAKOMA PARK, MD 20912 | P-0056686 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M WALSH-HAEHLE<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0056687 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE N PRINSTER<br>29 BRUSSELS VALLEY DR<br>TROY, MO 63379 | P-0056688 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHOI K CHAING<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056689 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY L PARESA<br>527 BELLEVUE WAY SE 110<br>BELLEVUE, WA 98004 | P-0056690 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOK K CHAING<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056691 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALPIT SHAH<br>677 S RIVER RD<br>APT 2C<br>DES PLAINES, IL 60016 | P-0056692 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>15921 2ND PL. W<br>LYNNWOOD, WA 98087 | P-0056693 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MMMM CONSULTING GROUP<br>29632 PARKGLEN PL<br>CANYON COUNTRY, CA 91387 | P-0056694 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON T ANDERSON<br>19229 WIGGUM SQ<br>LEESBURG, VA 20176 | P-0056695 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEOPOLDO J OLAGUE<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0056696 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A JACKSON<br>802 E 41ST STREET<br>CHICAGO, IL 60653 | P-0056697 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MONROE AND GLORIA J MONROE<br>1333 GALLATIN STREET NW<br>WASHINGTON, DC 20011 | P-0056698 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA<br>P.O. BOX 650844<br>DALLAS, TX 75265 | P-0056699 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP K JOHNSON<br>12459 WOODLAND PARK DRIVE NE<br>BELDING, MI 48809 | P-0056700 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIDIA A OPORTA<br>6608 US HIGHWAY 183 S<br>AUSTIN, TX 78744 | P-0056701 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FRENCH<br>31511 BLUFF DRIVE<br>LAGUNA BEACH, CA 92651-8327 | P-0056702 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>13208 PROVIDENCE CIRCLE<br>LITHONIA, GA 30038 | P-0056703 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BOARDMAN<br>2634 SCOFIELD ST<br>MADISON, WI 53704-4850 | P-0056704 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E KLIESEN<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0056705 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D BASCARA<br>260 E STREET<br>REDWOOD CITY, CA 94063 | P-0056706 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHEN<br>5120 CAMINITO LUISA<br>CAMARILLO, CA 93012 | P-0056707 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINGYUN MIAO<br>2843 STERNE PLACE<br>FREMONT, CA 94555 | P-0056708 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DON M PARKER AND DENEAN E PARKER<br>720 WHITE OAK<br>SOUTHAVEN, MS 38671 | P-0056709 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD I RASKIN<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056710 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD I RASKIN<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056711 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LORITO AND LOUISA K FINK<br>12371 DEATON LANE<br>AMELIA COURT HOU, VA 23002 | P-0056712 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET N IGWEBUIKE<br>1119 TUMLIN COURT<br>LAWRENCEVILLE, GA 30045 | P-0056713 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A ROKOSZ<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056714 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F KASTEN AND LAURIE C MCKENNA<br>31 HIGH STREET<br>ROCKPORT, MA 01966 | P-0056715 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY S EVANS<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056716 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056717 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056718 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056719 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056720 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN ORENDORFF AND EMI ORENDORFF<br>5841 SANDBIRCH WAY<br>LAKE WORTH, FL 34663 | P-0056721 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE C SAUM AND BRADLEY E SAUM<br>435 S 180 E<br>PRINCETON, IN 47670 | P-0056722 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLE WANBERG<br>813 GREENWOOD AVE<br>BROOKLYN, NY 11218 | P-0056723 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN PEREZ<br>6730 FRY ST.<br>BELL GARDENS, CA 90201 | P-0056724 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056725 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056726 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056727 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056728 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUGATTI SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056729 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN J JONES<br>510 CHAPMAN STREET<br>INDIANOLA, MS 38751 | P-0056730 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEW CITY FUNDING<br>195 ELK STREET<br>APT. 2<br>ALBANY, NY 12210 | P-0056731 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L DION AND CHRISTOPHER M DION<br>311 FALLS BLVD<br>CHITTENANGO, NY 13037 | P-0056732 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINACIAL SECURITY CREDIT UNIO<br>PO BOX 1912<br>CARLSBAD, NM 88220 | P-0056733 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA A VASEY<br>568 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | P-0056734 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND P DALTON<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056735 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE D THOMAS<br>612 NORTH PARK ROAD<br>HOLLYWOOD, FL 33021 | P-0056736 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E GENDROW III AND DIANE M GENDROW<br>5228 COX RD<br>WILSONS, VA 23894 | P-0056737 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056738 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY CRAWSON<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056739 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JAGUAR LAND ROVER ANNAPOLIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056740 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS O PENA<br>8500 SW 125 TERRACE<br>MIAMI, FL 33156 | P-0056741 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056742 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056743 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056744 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF PHARR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056745 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056746 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056747 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056748 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAND ROVER PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056749 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056750 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056751 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056752 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F DOYLE AND JANA L DOYLE<br>5512 W WALTANN LANE<br>GLENDALE, AZ 85306 | P-0056753 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J SCHREIBER<br>65 ALPINE DRIVE<br>WOODRIDGE, NY 12789 | P-0056754 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E MCALLISTER AND LATRESA Y MCALLISTER<br>10339 PETERSON ROAD<br>TYLER, TX 75708 | P-0056755 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUSKOOR B RAM<br>4208 RICKEYS WAY UNIT G<br>PALO ALTO, CA 94306 | P-0056756 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S ROLAND<br>61 SUMMERHILL DRIVE<br>CENTRAL SQUARE, NY 13036 | P-0056757 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056758 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A ROKOSZ<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056759 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE CHRYSLER JD DE PONCE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056760 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056761 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056762 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056763 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CHAING 5221 BENNETTS PASTURE ROAD SUFFOLK, VA 23435 | P-0056764 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELROYCE A GRAHMANN 110 YUCCA DR VICTORIA, TX 77904 | P-0056765 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADU STOLERU 4304 TODDINGTON LN COLLEGE STATION, TX 77845 | P-0056766 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $487.00 | | | | | $487.00 |
| SASHA VELEZ 2874 ADIRONDACK DRIVE BLAKESLEE, PA 18610 | P-0056767 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA G SIDES AND HECTOR J TORRES 814 EASY STREET BURKBURNETT, TX 76354 | P-0056768 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE HENDERSON | P-0056769 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND P DALTON 3825 ROLLING CIR VALRICO, FL 33594 | P-0056770 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ATLANTA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056771 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056772 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLAINE, MI 48302 | P-0056773 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056774 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056775 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056776 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056777 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056778 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056779 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER PAN BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056780 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056781 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056782 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056783 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDERS CHEVROLET DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056784 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056785 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056786 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF MARIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056787 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056788 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056789 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS FORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056790 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTLEY PROVIDENCE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056791 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANDLER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056792 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056793 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056794 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056795 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056796 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTSDALE FERRARI MASERATI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056797 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056798 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056799 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056800 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056801 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056802 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTSDALE ASTON MARTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056803 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056804 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SMART CENTER SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056805 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056806 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056807 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056808 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056809 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056810 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056811 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056812 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056813 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMPE HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056814 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056815 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056816 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056817 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056818 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056819 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056820 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056821 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056822 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056823 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056824 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056825 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056826 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056827 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOS GATOS ACURA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056828 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056829 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056830 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056831 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R AVISTO 610 ELINOR STREET CHATTANOOGA, TN 37405 | P-0056832 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE G BOOKER 5711 W AUER AV. MILWAUKEE, WI 53216 | P-0056833 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER AVISTO 610 ELINOR ST CHATTANOOGA, TN 37405 | P-0056834 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M CLYMER 4993 BUCKEYE RD EMMAUS, PA 18049 | P-0056835 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| NANCY E SMITH 3513 WILMOT AVE. COLUMBIA, SC 29205 | P-0056836 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELROYCE A GRAHMANN 110 YUCCA DR VICTORIA, TX 77904 | P-0056837 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW K LARSON 4328 N EHLERS RD MIDLAND, MI 48642 | P-0056838 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J LAHOVSKI 2204 EASTON AVE. BETHLEHEM, PA 18017 | P-0056839 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M RUDISILL 9225 PINE TREE CIRCLE GAINESVILLE, GA 30506 | P-0056840 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER R AVISTO<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056841 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN M ALONZO<br>1220 WHITE DR<br>SANTA CLARA, CA 95051 | P-0056842 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A BUCKNER<br>P.O. BOX 3513<br>CEDAR HILL, TX 75106-3513 | P-0056843 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056844 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RR MOTOR CARS SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056845 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056846 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEVY CADILLAC OF TURNERSVILL<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056847 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056848 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056849 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITOL HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056850 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056851 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITOL EXPRESSWAY USED CAR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056852 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORSCHE OF FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056853 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056854 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056855 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056856 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056857 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIN HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056858 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056859 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE FIAT DE PONCE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056860 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056861 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056862 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE CJD FIAT DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056863 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF ONTARIO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056864 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056865 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056866 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056867 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056868 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056869 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056870 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF SPRING<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056871 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056872 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056873 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056874 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE HONDA 65TH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056875 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056876 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNDAI OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056877 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY DIERDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056878 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056879 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056880 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056881 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056882 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056883 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056884 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056885 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056886 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM JERNIGAN<br>1202 N RIVERSIDE DR<br>T OR C, NM 87901-9755 | P-0056887 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056888 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUDSON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056889 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056890 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056891 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056892 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056893 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056894 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056895 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMBORGHINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056896 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056897 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056898 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056899 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE R GALLMAN<br>8246 CHESTNUT DR<br>JONESBORO, GA 30238 | P-0056900 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN A FRIEDKIN<br>2277 ALAMO PINTADO RD<br>UNIT A<br>SOLUANG, CA 93463 | P-0056901 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING<br>3111 S 9TH AVE<br>ARCADIA, CA 91006 | P-0056902 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L BLAKE<br>958 NEVADA 131<br>ROSSTON, AR 71858 | P-0056903 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LEVINE<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056904 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L FLORES<br>4115 W 166TH ST<br>LAWNDALE, CA 90260 | P-0056905 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA DEL SOL<br>4161 NE 14 ST<br>HOMESTEAD, FL 33033 | P-0056906 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACHILLE DE CAROLIS<br>700 HUMBERWOOD BLVD UNIT #626<br>ETOBICOKE, ON M9W 7J4<br>CANADA | P-0056907 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARI L EICHHOLZ<br>3410 SW 47 CT<br>TOPEKA, KS 66610 | P-0056908 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E WEIDMAN<br>157-18 12TH RD<br>WHITESTONE, NY 11357 | P-0056909 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA PEEBLES<br>P.O. BOX 3854<br>CHERRY HILL, NJ 08034 | P-0056910 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA K HOLLAND<br>4627 NATHAN DR<br>KNOXVILLE, TN 37938 | P-0056911 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M POULIS<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | P-0056912 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JULIEN POUJADE-GOUSTIAU<br>625 WASHINGTON AVE<br>OAKMONT, PA 15139 | P-0056913 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA S HERNANDEZ<br>2702 SOUTH MAGNOLIA DRIVE<br>BAKER, LA 70714 | P-0056914 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M QUINCHE JR<br>30 WOODLAWN TER<br>WATERBURY, CT 06710 | P-0056915 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA K HOLLAND<br>4627 NATHAN DR<br>KNOXVILLE, TN 37938 | P-0056916 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J MOORE III<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056917 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L IVY<br>PO BOX 5153<br>WINTER PARK, FL 32793 | P-0056918 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE D CARLOW AND JARED B CARLOW<br>1108 KICKBUSCH ST.<br>WAUSAU, WI 54403 | P-0056919 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKAESHA BENOITUV<br>404 S MARKET STREET<br>OPELOUSAS, LA 70570 | P-0056920 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTENYA N JOHNSON<br>765 BACON AVENUE<br>APT. 7<br>DOVER, DE 19901 | P-0056921 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY L ANDERSON<br>2273 ELECTRA AVE.<br>SIMI VALLEY, CA 93065 | P-0056922 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K COGSWELL<br>207 S. CARLEILA LAKE WAY<br>SPARTANBURG, SC 29307 | P-0056923 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY J MCGRAW 1609 LEAWOOD DR. EDMOND, OK 73034 | P-0056924 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| REINALDO A ALMORA 1204 SUNCAST LANE SUITE 2 EL DORADO HILLS, CA 95762 | P-0056925 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE MURRAY 57 NEWBURY AVE APT A QUINCY, MA 02171 | P-0056926 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN KRAMARITSCH 5 OXFORD ROAD BUDD LAKE, NJ 07828 | P-0056927 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY SERVICING LLC 10440 N LYNN CIR #N MIRA LOMA, CA 91752 | P-0056928 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD MENDIVIL JR 10440 N LYNN CIR # N MIRA LOMA, CA 91752 | P-0056929 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $16,404.31 | | | | | $16,404.31 |
| LORI A CHRISTIANSEN 310 DAKOTA DUNES BLVD APT 119 DAKOTA DUNES, SD 57049 | P-0056930 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MAYS 7326 STOCKTON BLVD APT 257 SACRAMENTO, CA 95823 | P-0056931 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANA O OFEI 12508 CORAL GROVE PLACE GERMANTOWN, MD 20874 | P-0056932 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAGINFLATORS 250 CHERRYRIDGE DR APT 1116 JACKSONVILLE, FL 32222 | P-0056933 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAMET PO BOX 2095 LIVINGSTON, NJ 07039 | P-0056934 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIEKA N ABNEY 188 WILLIAMS AVE MONROEVILLE, AL 36460 | P-0056935 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAMET PO BOX 2095 LIVINGSTON, NJ 07039 | P-0056936 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L HARRISON 55 MUNJOY SOUTH PORTLAND, ME 04101 | P-0056937 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONGNHUNG T LE<br>612 34TH STREET<br>RICHMOND, CA 94805 | P-0056938 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY T BROWN<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056939 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE B WYCOFF<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056940 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELA D HULETT<br>14909 KEY AVE.<br>PATTONSBURG, MO 64670 | P-0056941 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSON K LAM<br>14751 DUBLIN AVE<br>GARDENA, CA 90249 | P-0056942 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056943 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J MULLER<br>2377 TUCKER TRAIL<br>LEWIS CENTER, OH 43035 | P-0056944 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056945 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L FRANCESCHINI<br>411 BARBOUR STREET<br>BUILDING 4<br>HARTFORD, CT 06120 | P-0056946 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN R MORGAN<br>1321 LIVERPOOL ST<br>APT A<br>PITTSBURGH, PA 15233 | P-0056947 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056948 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS D SHEA<br>13312 RANCHERO RD.<br>SUITE 18 PMB 107<br>OAK HILLS, CA 92344 | P-0056949 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIEN POUJADE-GOUSTIAU<br>625 WASHINGTON AVE<br>OAKMONT, PA 15139 | P-0056950 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE LUCAS<br>1824 S. I H -35<br>APT. 232<br>AUSTIN, TX 78704 | P-0056951 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL-MAR E DOURIS AND PETER W DOURIS<br>3 FOREST HILL LN<br>CAPE NEDDICK, ME 03902 | P-0056952 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E CASTELLI<br>30 BROADVIEW AVENUE<br>WARWICK, RI 02889 | P-0056953 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A WINCHELL AND HEATHER D WINCHELL<br>6400 BUCHANAN ST<br>FORT COLLINS, CO 80525 | P-0056954 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US AUTO SALES<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056955 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEZARAY L DAY<br>2422 SOUTH SUMMERLIN AVENUE<br>SANFORD, FL 32771 | P-0056956 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE CHONG<br>171 EASTGATE DRIVE<br>CHESHIRE, CT 06410 | P-0056957 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET LI<br>316 W CALIFORNIA BLVD APT D<br>PASADENA, CA 91105 | P-0056958 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A CHANEY<br>300 HUNTERSVILLE-CONCORD RD.<br>APT. C<br>HUNTERSVILLE, NC 28078 | P-0056959 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056960 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKQUELINE K EUBANKS<br>10595 STONERIDGE CT<br>SHERWOOD, AR 72120 | P-0056961 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D GREER<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056962 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J BISHOP<br>132 EAST SPENCER STREET<br>ITHACA, NY 14850 | P-0056963 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA SPANGLER<br>5809 N. MICHIGAN RD<br>DIMONDALE, MI 48821 | P-0056964 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAZARITH J DOMINGUEZ AND REANNAH L PADILLA<br>9300 E GIRARD AVE #5<br>DENVER, CO 80231 | P-0056965 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY A HENRY<br>1190 S EUCLID AVE<br>SAN DIEGO, CA 92214 | P-0056966 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D RECTOR<br>822 FRENCH STREET<br>PARISH, NY 13131 | P-0056967 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENAE COPELAND<br>8201 FAIRVIEW ROAD<br>ELKINS PARK, PA 19027 | P-0056968 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELISIA HUDSON AND WALTER HUDSON<br>2338 REAGAN RD<br>REYNOLDSBURG, OH 43068 | P-0056969 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KURTZ<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056970 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEEN LAFLEICHE<br>91 BRUCK LANE<br>APPLEGATE, CA 95703-9673 | P-0056971 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIARD K BROWN AND PAMELA GRAYSON-BROWN<br>P.O. BOX 2631<br>ELK GROVE, CA 95759 | P-0056972 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUL K SON<br>ANTIN, EHRLICH & EPSTEIN, LLP<br>49 WEST 37TH STREET, 7TH FLOO<br>NEW YORK, NY 10018 | P-0056973 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| DIANE KURTZ<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056974 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUES E WILLIAMS AND YULANDA J WILLIAMS<br>2601 WEST 9TH ST<br>OWENSBORO, KY 42301 | P-0056975 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REDEEM B REYES<br>191 HARDEN PARKWAY UNIT H<br>SALINAS, CA 93906 | P-0056976 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QIAN LI 100 E. CHESTNUT HILL RD. NEWARK, DE 19713-4058 | P-0056977 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C JORDAN C/O MAUREEN R. JORDAN, ESQ. 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | P-0056978 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTEL MULDREW 5020 KENSINGTON AVE ONTARIO, CA 91762 | P-0056979 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOBI R KATAYANAGI AND JAMIE ONEAL-KATAYANAGI 7857 NEYLAND WAY SACRAMENTO, CA 95829 | P-0056980 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PITRIA MCKINNEY 4906 URBAN CREST RD. DALLAS, TX 75227 | P-0056981 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL S MAXWELL 130 TERRA BELLA BLVD R COVINGTON, LA 70433 | P-0056982 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C KERSTEN AND ALICE M KERSTEN 3004 MAGNOLIA AVE LONG BEACH, CA 90806-1366 | P-0056983 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES A CABRAL 10909 E. HARVARD DRIVE AURORA, CO 80210 | P-0056984 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056985 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY BOUCHARD 161 NORTH POND RD ROME, ME 04963 | P-0056986 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056987 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056988 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056989 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C TAYLOR JOSEPH TAYLOR 6617 AARON MEE WAY ROSEDALE, MD 21237 | P-0056990 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R WORLOW AND CLINE L WORLOW 111092 NO. 3850 RD. WELEETKA, OK 74880 | P-0056991 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WHARTON 3 KINGSBURY SQ APT11A TRENTON, NJ 08611 | P-0056992 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J ROLLINS 4505 TRACE FORK RD SANDYVILLE, WV 25275 | P-0056993 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J ROLLINS 4505 TRACE FORK RD SANDYVILLE, WV 25275 | P-0056994 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B M W AND JUDITH L WATSON 523 LISMORE LANE VALPARAISO, IN 46385 | P-0056995 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL S BRADLEY 159 HIGH RIDGE TRAIL JACKSON, GA 30233 | P-0056996 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| BRENDA J ROLLINS 4505 TRACE FORK RD SANDYVILLE, WV 25275 | P-0056997 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI MORIOKA AND JEREMY MORIOKA 452 LITTLE RIVER WAY SACRAMENTO, CA 95831 | P-0056998 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIA M MOORE AND JEANNE M JACKSON 2233 ORCHID STREET LAKE CHARLES, LA 70601 | P-0056999 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| KEVIN M HOH AND JELIN T HOH 2059 18TH AVE. SAN FRANCISCO, CA 94116 | P-0057000 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE Y GOPIE-MYERS 10540 COLONY GLEN DR ALPHARETTA, GA 30022 | P-0057001 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN LI 100 E. CHESTNUT HILL RD. NEWARK, DE 19713-4058 | P-0057002 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTAL D YEWELL 2831 SETTLES RD OWENSBORO, KY 42303 | P-0057003 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W WILSON AND LAURA L BOLGER 199 SHADY GLEN LN BOONE, NC 28607 | P-0057004 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES C ALDANA 6718 ALVINA ST BELM GARDENS, CA 90201 | P-0057005 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| STELLA M RAVELLA 915 SOUTH COLLEGE STREET # B NEWBERG, OR 97132 | P-0057006 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN RAMOS 5685 E. CALLE CANADA VIEW ANAHEIM HILLS, CA 92807 | P-0057007 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| CHARLOTTE FORD 436 SHERMAN ROAD SPRINGFIELD SPRINGFIELD, PA 19064 | P-0057008 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GONZALEZ 4904 CLEAR CIRCLE CARMICHAEL, CA 95608 | P-0057009 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W WILSON 199 SHADY GLEN LN BOONE, NC 28607 | P-0057010 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON J GALARY AND SADIE A LAZARO 1049 MARION ST NEW BEDFORD, MA 02745 | P-0057011 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN B KOCH 1622 TULIP TREE RD FORT WAYNE, IN 46825 | P-0057012 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R TURY 1181 E FREMONT STREET PAHRUMP, NV 89048 | P-0057013 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| EDWARD M JORGENSEN 178 STONEHURST DRIVE ELGIN, IL 60120-4663 | P-0057014 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $1,500,000.00 | | | | | $1,500,000.00 |
| THOMAS P MALDONADO AND MARICELA P MALDONADO 10307 GOLDEN MEADOW DR APT A AUSTIN, TX 78758 | P-0057015 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE E DEL CAMPO 2355 VIA ALTA #509 SAN DIEGO, CA 92108 | P-0057016 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P MALDONADO AND MARICELA P MALDONADO<br>10307 GOLDEN MEADOW DR APT A<br>AUSTIM, TX 78758 | P-0057017 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER F BREITENFELD<br>BO BOX 885<br>GOSHEN, NY 10924 | P-0057018 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W WILSON<br>199 SHADY GLEN LN<br>BOONE, NC 28607 | P-0057019 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG D LEE AND UN S LEE<br>1460 ALTRIDGE DRIVE<br>BEVERLY HILLS, CA 90210 | P-0057020 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A GARCIA<br>5712 PANORAMA DR.<br>WHITTIER, CA 90601 | P-0057021 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISIS P BROWNER<br>478 WOODALE ST<br>HULL, GA 30646 | P-0057022 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE YONKAUSKE-OSER<br>14202 CORNERSTONE DRIVE<br>YARDLEY, PA 19067 | P-0057023 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEARDOGSTUDIO BUISNESS CLOSED<br>199 SHADY GLEN LN<br>BOONE, NC 28607 | P-0057024 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D CONWAY II<br>7434 N CHAS DR<br>KANSAS CITY, MO 64158 | P-0057025 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH K RAINBOLT AND HEATHER M RAINBOLT<br>561 HAVENTREE DR<br>HAZELWOOD, MO 63042 | P-0057026 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A URMIE AND MICHELE M URMIE<br>816 SE 36TH ST<br>MOORE, OK 73160 | P-0057027 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A F WEBSTER<br>P O BOX 111912<br>HOUSTON, TX 77293-0912 | P-0057028 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A LATHAM<br>3602 BUCHANAN RD<br>TEXARKANA, TX 75501 | P-0057029 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORA GONZALES BASS AND CHERI ORTEGA<br>1745 MISSION VALLEY RD<br>APT.#2<br>NEW BRAUNFELS, TX 78132 | P-0057030 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMONE D WILLIS<br>474 S F STREET<br>APT 202<br>PERRIS, CA 92570 | P-0057031 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA A NELSON<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057032 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN I BLANKENSHIP<br>619 NW 199 ST<br>RIDGEFIELD WA 98642<br>USA | P-0057033 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA P OWENS<br>1120 ROANOKE LANE<br>MARSHFIELD, MO 65706 | P-0057034 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA A NELSON<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057035 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY COTTRELL AND ROBERT COTTRELL<br>1365 E INDIAN STONE RD<br>SHEPHERDSVILLE, KY 40165 | P-0057036 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L MITTON<br>4426 SUNSET CIRCLE<br>BOUNTIFUL, UT 84010 | P-0057037 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D BURDEN<br>2250 EAST TROPICANA AVE 19106<br>LAS VEGAS, NV 89119 | P-0057038 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M PROCTOR<br>105 S. LEMOORE AVE APT B<br>LEMOORE, CA 93245 | P-0057039 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL YAEGER<br>8555 FOUNDERS GROVE ST<br>CHINO, CA 91708 | P-0057040 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANITA G JACKSON<br>414 NORTH 27TH STREET<br>RICHMOND, VA 23223 | P-0057041 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULEE A HERSMAN<br>125 PARKS MILL DR<br>BUCKHEAD, GA 30625 | P-0057042 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE T ROADT<br>8608 HART DR<br>WIND LAKE, WI 53185 | P-0057043 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN STEWART<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057044 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN T COLLINS<br>8256 JAYME DR<br>APT 409<br>WINTER GARDEN, FL 34787 | P-0057045 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELA D SIMS<br>974 OAKLAWN COURT<br>FORT WAYNE, IN 46803 | P-0057046 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $2,653.00 | | | | | $2,653.00 |
| DEWAYNE STEWART<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057047 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUAN V LE<br>809 PRIVATE RD DR.<br>PORT LAVACA, TX 77979 | P-0057048 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICELA G SANCHEZ GRIFFITH<br>2914 S 31ST LANE<br>MCALLEN, TX 78503 | P-0057049 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $693.65 | | | | | $693.65 |
| HARSHADKUMA M MISTRY<br>7044 SUMMERHILL DR<br>WESTCHESTER, OH | P-0057050 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA A GUTIERREZ-HINOJO<br>15349 GERMAIN ST<br>MISSION HILLS, CA 91345 | P-0057051 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JASON T QUINTANA<br>216 N10TH ST. APT #1<br>LAS VEGAS, NV 89101 | P-0057052 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUSSA COULIBALY<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0057053 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GISLA CABAN<br>181 VIA AZURE<br>MANSION DEL MAR<br>TOA BJA, PR 00949-3497 | P-0057054 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J EKLUND-FRANCIS<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057055 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY L ANDERSON<br>128 SARATOGA CIRCLE<br>RICHMOND, KY 40475 | P-0057056 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING AND BEVERLY L KEATING<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | P-0057057 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K BLAKE MEIKRANTZ<br>512 RAPPOLLA STREET<br>BALTIMORE, MD 21224 | P-0057058 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONY L NULL 2812 SHENANDOAH DRIVE TYLER, TX 75701 | P-0057059 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $6,200.00 | | | | | $6,200.00 |
| BOBBY L ANDERSON 22373 ELECTRA AVE SIMI VALLEY, CA 93065 | P-0057060 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA E HORAN 1046 VIKING CT BATAVIA, IL 60510 | P-0057061 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J EKLUND-FRANCIS 75-639 PU HOALOHA PLACE KAILUA-KONA, HI 96740 | P-0057062 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA E HORAN 1046 VIKING CT BATAVIA, IL 60510 | P-0057063 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH BARRINGTON PO BOX 1676 SILVERTHORNE, CO 80498 | P-0057064 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO PEROTTI 3642 S PECOS RD LAS VEVGAS, NV 89121 | P-0057065 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A JONES 11817 CAPSTAN DR UPPER MARLBORO, MD 20772 | P-0057066 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONYEA M ROBINSON 4211 CYNDY JO CIRCLE MACON, GA 31216 | P-0057067 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A INMAN 5728 COUNTY RD 8 , AL 35677 | P-0057068 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WALSH 83 CASCADES AVENUE HOWELL, NJ 07731-9041 | P-0057069 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WALSH 83 CASCADES AVENUE HOWELL, NJ 07731-9041 | P-0057070 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER M KOCH 17990 CR 144 FLINT, TX 75762 | P-0057071 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E JOHNSON 271 WD STALVEY RD HAHIRA, GA 31632-4515 | P-0057072 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C SMITH PO BOX 734 MINOT, ND 58702 | P-0057073 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE R WALSH 83 CASCADES AVENUE HOWELL, NJ 07731-9041 | P-0057074 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D OLSON 5604 NW 128TH ST OKLAHOMA CITY, OK 73142-4111 | P-0057075 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A ERNST 1381 W STARLING AVE HAYDEN, ID 838351 | P-0057076 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E UNDERWOOD 559 N. 4TH STREET SAN JOSE, CA 95112 | P-0057077 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS T GUILFOYLE 14658 NW TWINFLOWER DRIVE PORTLAND, OR 97229 | P-0057078 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NICOLE M ROGERS PO BOX 3203 PO BOX 3203 MINOT, ND 58702 | P-0057079 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| KAVIC W RASON POB 1695 POULSBO, WA 98370 | P-0057080 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R YUPONCO 7702 LAURELWOOD LANE LA PALMA, CA 90623 | P-0057081 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY P ROBERSON 3851 DAY TRAIL CT ELLENWOOD, GA 30294 | P-0057082 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL THOMAS ARNIOTES CALAKOS PLLC 7206 FIFTH AVENUE BROOKLYN, NY 11209 | P-0057083 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIMARY LEARNING, LLC 7119 S ESPANA WAY CENTENNIAL, CO 80016-2138 | P-0057084 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALAUN J HART AND CHALAUN HART 3910 OLD DENTON RD. #2218 CARROLLTON, TX 75007 | P-0057085 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA R TAMBURIN 101 SHERWOOD DRIVE SANTA ROSA, CA 95405 | P-0057086 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOMI E SEMEDO 7846 AMERICANA CIRCLE APT 202 GLEN BURNIE, MD 21060 | P-0057087 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS C HALL<br>506 MAID MARION LANE<br>STONE MOUNTAIN, GA 30087 | P-0057088 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA N GAREY<br>524 WATER STREET<br>GARDINER, ME 04345 | P-0057089 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEM JONES<br>PO BOX 661074<br>SACRAMENTO, CA 95866 | P-0057090 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH RODRIGUEZ<br>4065 SW 152 AVE<br>MIRAMAR, FL 33027 | P-0057091 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H DITTMAR<br>73 SKULL CREEK DR<br>C313<br>HILTON HEAD ISLA, SC 29926 | P-0057092 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A HENDERSON<br>118 DEER RUN CIRCLE<br>ROCKAWAY BEACH, MO 65740 | P-0057093 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL VILLANUEVA-HARPE<br>PO BOX 118<br>MAYAGUEZ, PR 00681-0118 | P-0057094 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R COILE<br>225 FAITH DRIVE<br>HOMER, GA 30547 | P-0057095 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAZARUS S COCKRUM AND ETTA E COCKRUM<br>887 BARRACADA RD<br>WALTERBORO, SC 29488 | P-0057096 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BROWNE<br>163 N. MARENGO AVE. APT. 305<br>PASADENA, CA 91101 | P-0057097 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY K BEERS AND DANIAL M BEERS<br>304 EAST CONGRESS ST<br>STURGIS, MI 49091 | P-0057098 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A SCHNECK<br>113 BETHPAGE ROAD /SCHNECK<br>HICKSVILLE, NY 11801 | P-0057099 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L CONNORS AND VERAYA CONNORS<br>228 HOMESTEAD PKWY<br>LONGMONT, CO 80504 | P-0057100 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUNIK S PATEL<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057101 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMETRIA S MCGEE<br>154 PLANTAIN DR.<br>HUTTO, TX 78634 | P-0057102 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL C ROBERTS<br>17444 ALDERSHOT PLACE<br>PURCELLVILLE, VA 20132 | P-0057103 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNIK S PATEL<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057104 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE WALKER<br>3891 FILION ST<br>LOS ANGELES, CA 90065 | P-0057105 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY CRAIG<br>267 LOL NAES DR<br>BOLIGEE, AL 35443 | P-0057106 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH H STEPHEN<br>PO BOX 3405<br>3 SABAL PALM COURT<br>BALD HEAD ISLAND, NC 28461 | P-0057107 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASHIRA MCCOY<br>3400 RICHMOND PKWY #3424<br>RICHMOND, CA 94806 | P-0057108 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA B BROCK | P-0057109 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MCCLAIN AND ERNETTE T MCCLAIN<br>924 STORMYLANE<br>JONESBORO, LA 30238 | P-0057110 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN ALMONTE<br>KERNER & KERNER, P.C.<br>15 MAIDEN LANE, STE. 1008<br>NEW YORK, NY 10038 | P-0057111 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E GLASS<br>120 CALLE EL JARDIN, UNIT 102<br>SAINT AUGUSTINE, FL 32095 | P-0057112 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVIONCE T NUNNALLY AND ROXIE A NUNNALLY<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057113 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEISHA S SMITH<br>1120 DELTA ST. D1<br>REDDING, CA 96003 | P-0057114 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY D RENFROE<br>PO BOX 1156<br>RIO LINDA, CA 95673 | P-0057115 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTANY MOONAN AND THOMAS MOONAN 58 STILLSON RD MCCLEARY, WA 98557 | P-0057116 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA VALENTE 10885 SE FEDERAL HWY LOT 84 HOBE SOUND, FL 33455 | P-0057117 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICK E MCLEAN AND SAMANTHA L MCLEAN 13138 CEDAR ST MANITO, IL 61546 | P-0057118 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA R HILL 5112 SILVER ST CINCINNATI, OH 45212 | P-0057119 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $390.00 | | | | | $390.00 |
| ALAZEY Z CARRANZA | P-0057120 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH I BRAMBLE 38 ELINOR PLACE YONKERS, NY 10705 | P-0057121 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNDER SAGAR 20414 LONG CYPRESS SPRING, TX 77388 | P-0057122 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTIE A HAIRSTON - HELMS P.O. BOX 1141 COLLINSVILLE, VA 24078 | P-0057123 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M TATHAM 10226 SW 77 CT MIAMI, FL 33156 | P-0057124 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S POTEET 922 CHRISTI CT TITUSVILLE, FL 32796 | P-0057125 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA M MASTERS 22428 MAX JUDE LN MANDEVILLE, LA 70471 | P-0057126 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M TATHAM 10226 SW 77 CT MIAMI, FL 33156 | P-0057127 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE R WALSH 83 CASCADES AVENUE HOWELL, NJ 07731-9041 | P-0057128 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER PIRIE 6267 NE RADFORD DR. APT #2822 SEATTLE, WA 98115 | P-0057129 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT G ROYER AND JUDITH L ROYER 1020 OAKRIDGE DR ALPENA, MI 49707 | P-0057130 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN A PAPA<br>419 ROCKY HILL RD<br>N SCITUATE, RI 02857 | P-0057131 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS HELP TODAY FOUNDATION<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057132 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN C DILLARD<br>948 E.FOUNTAIN BLVD<br>COLORADO SPRINGS, CO 80903 | P-0057133 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LISA B MITCHELL<br>6423 GENSTAR LANE<br>DALLAS, TX 75252 | P-0057134 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV JOG<br>1241 W HEDDING ST<br>SAN JOSE, CA 95126 | P-0057135 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KETAN BHANUSHALI<br>1025 JOHNSON AVE<br>SAN JOSE, CA 95129 | P-0057136 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J KRESSE AND BRIAN A KRESSE<br>627 ABBOTT DR<br>MILFORD, DE 19963 | P-0057137 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY T EVANS<br>921 MAPLEHURST CT<br>VIRGINIA BEACH, VA 23462 | P-0057138 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT M BURGESS AND LORI E BURGESS<br>1 NUMBER 6 ROAD<br>PHILLIPS, ME 04966 | P-0057139 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN COLLETTI<br>2311 NE 21ST AVE<br>JENSEN BEACH, FL 34957 | P-0057140 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONNE M COLLETTI<br>2311 NE 21ST AVE<br>JENSEN BEACH, FL 34957 | P-0057141 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEMIAH M SULLIVAN<br>14419 COBBLESTONE LANE<br>GARDENA, CA 90247 | P-0057142 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JMD ENTERTAINMENT & MEDIA GRP<br>PO BOX 1194<br>ABINGDON, MD 21009 | P-0057143 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRA SMITH | P-0057144 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S COX<br>6215 GOLDENEYE CT<br>ROCKLIN, CA 95765 | P-0057145 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARINA L FURR<br>PO BOX 805<br>MURRELLS INLET, SC 29576 | P-0057146 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINA COSENTINO<br>6 OAK BROOK CLUB DRIVE<br>OAK BROOK, IL 60523 | P-0057147 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER CALDERA<br>PO BOX 745<br>LAWNDALE, CA 90260 | P-0057148 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETNEY S NORRIS<br>516 LYNCH ST<br>PENSACOLA, FL 32505 | P-0057149 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T BUCCELLATO<br>11191 ABERDEEN ST NE<br>UNIT J<br>BLAINE, MN 55449 | P-0057150 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A HADLEY<br>128 S 6TH ST<br>MOUNT VERNON, WA 98274 | P-0057151 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE CARRANZA AND MARIE CARRANZA<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057152 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE CARRANZA AND MARIE CARRANZA<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057153 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP COOK<br>208 BROWNE DR<br>HASKINS, OH 43525 | P-0057154 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL DETERLINE AND TAMMY DETERLINE<br>524 PLETCHER RD<br>DUNCANSVILLE, PA 16635 | P-0057155 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS NEALY<br>11761 SW 180 ST<br>MIAMI, FL 33177 | P-0057156 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| OLGA KUZMINA<br>2332 31ST. AVE<br>LOWER UNIT<br>SAN FRANCISCO, CA 94116 | P-0057157 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBINA KUZMINA<br>240 HOLLIS AVE.<br>APT.28<br>CAMPBELL, CA 95008 | P-0057158 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH T MACKEY-SALL<br>347 DAWSON DR<br>SANTA CLARA, CA 95051-5805 | P-0057159 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELF<br>8022 FOZ STREET<br>BAYTOWN, TX 77523 | P-0057160 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA MURILLO<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057161 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L MURILLO<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057162 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMAX<br>4036 SUNSET LAKE LANE<br>MEMPHIS, TN 38135 | P-0057163 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FLORES AND DAVID FLORES<br>697 LONGWOOD AVE<br>HAYWARD, CA 94541 | P-0057164 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUNAKO S JINKS<br>5411 YAUPON DRIVE<br>ARLINGTON, TX 76018 | P-0057165 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JULIE L VOELKER-MORRIS AND ROBERT J VOELKER-MORRIS<br>435 E 34TH PLACE<br>EUGENE, OR 97405 | P-0057166 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SIMPSON AND ANDRE O SIMPSON<br>402 GLENWAY RD<br>GLENSIDE, PA 19038 | P-0057167 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE KESNER<br>65 MAYHEW DRIVE<br>S. ORANGE, NJ 07079 | P-0057168 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L BLATCHER<br>513 E 36 ST<br>SAVANNAH, GA 31401 | P-0057169 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELLA K AVANESSIAN<br>222 E 34TH ST<br>APT 2322<br>NEW YORK, NY 10016 | P-0057170 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L PADEN<br>30437 APPALOOSA DR<br>EVERGREEN, CO 80439 | P-0057171 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARIE M EMBRY<br>9 COLONY PARK DR<br>SAVANNAH, GA 31406 | P-0057172 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| VINCENT M COLAIZZII<br>8322 EAST VAN BURDEN DRIVE<br>PITTSBURGH, PA 15237 | P-0057173 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIVAKUMARA C ANNAMALAI<br>3327 WILLOW CREEK DRIVE<br>APT 132<br>IRVING, TX 75061 | P-0057174 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN S HOLDER<br>62 BURKE ST SE<br>MARIETTA, GA 30060-4345 | P-0057175 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BRANISH AND SARAH BRANISH<br>781 BRIAR HAVEN DRIVE<br>CASTLE ROCK, CO 80108-5507 | P-0057176 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PO BOX 75548<br>KAPOLEI, HI 96707 | P-0057177 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CZYZYK AND KELLI K CZYZYK<br>11820 AUTUMN CREEK DR<br>RIVERVIEW, FL 33569 | P-0057178 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUN Y LAM AND MAN L LEE<br>5813 MARRIETTA DR<br>FRISCO, TX 75035 | P-0057179 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A LUDWIG<br>11050 W. STATE ROUTE 18<br>FOSTORIA, OH 44830 | P-0057180 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R DECKER AND CAROLYN M QUAM<br>7590 SW ERICA PL<br>BEAVERTON, OR 97008 | P-0057181 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D SHOHFI<br>7152 SCENIC HEIGHTS<br>MANCHESTER, GA 31816 | P-0057182 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C GOODBODY<br>51 CARMEL STREET<br>SAN FRANCISCO, CA 94116 | P-0057183 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW<br>3860 CREEK HOLLOW WAY<br>MARIETTA, GA 30062 | P-0057184 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE LAWRENCE<br>23 SIDNEY DRIVE<br>SAVANNAH, GA 31406 | P-0057185 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIME FINANCE<br>797 W WINCHESTER DR<br>RIALTO, CA 92376 | P-0057186 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M MCELRATH SR AND DENISE M MCELRATH<br>613 S 14TH ST<br>GADSDEN, AL 35901 | P-0057187 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIRAJ BHATT 235 FORT WASHINGTON AVENUE APT 6C NEW YORK, NY 10032 | P-0057188 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHINEASTRE BAZILE 4831 NW 19TH ST LAUDERHILL, FL 33313 | P-0057189 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARI P APPELSTEIN 12519 CHASBARB TERRACE OAK HILL, VA 20171-2469 | P-0057190 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L SCOTT 302 PERIMETER ROAD MOUNT HOREB, WI 53572 | P-0057191 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA PORTEN 205 COOPERS CROWN LANE AUSTIN, TX 78738 | P-0057192 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $360.00 | | | | | $360.00 |
| STUART A HOFFMAN AND DEBORA D HOFFMAN 3412 BERESFORD AVE BELMONT, CA | P-0057193 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAINOR VILLALOBOS 23 IVY HILL RD. MAHOPAC, NY 10541 | P-0057194 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ADAM HUB 7733 VINCENT AVE N BROOKLYN PARK, MN 55444 | P-0057195 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASHUHIRO 708 BOUNTY DR. #802 FOSTER CITY, CA 9 4 4 0 4 | P-0057196 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W ALCORN 168 SURFSIDE DR.APT#8 LEXINGTON, KY 40503 | P-0057197 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GAIL S CLEMENS 5701 SUMMERBROOKE CT LEESBURG, FL | P-0057198 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFF BAILEY 100660 OVERSEAS HWY. KEY LARGO, FL 33037 | P-0057199 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA J WHITE 17 EVERGREEN STREET LYNDORA, PA 16045 | P-0057200 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN H TOMASI 65 MADISON STREET SARATOGA SPRINGS, NY 12866 | P-0057201 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH J KEATING AND BEVERLY KEATING 3111 SO. 9TH AVE ARCADIA, CA 91006 | P-0057202 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MAYS 7326 STOCKTON BLVD APT 257 SACRAMENTO, CA 95823 | P-0057203 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORASIO VELA 1202 N. IVY AVE BISHOP, TX 78343 | P-0057204 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORASIO VELA 1202 N. IVY AVE BISHOP, TX 78343 | P-0057205 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS 1304 CAMILLE STREET SHREVEPORT, LA 71108 | P-0057206 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASIMIR SIWAK AND RHONDA L SIWAK 1115 S AHRENS AVE LOMBARD, IL 60148 | P-0057207 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M PURTELL 13335 BROOK AVENUE ELM GROVE, WI 53122 | P-0057208 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FLORA A AGHARANYA PO BOX 1401 BENICIA, CA 94510 | P-0057209 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE C BURNS 11630 LIONESS ST CHARLOTTE, NC 28273 | P-0057210 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCELYN Y TERRELL 5956 GEORGIA ROAD APT 4 BIRMINGHAM, AL 35212 | P-0057211 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DIXON 3512 AMHERST ROAD ERIE, PA 16506 | P-0057212 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA GONZALEZ 854 GRAND REGENCY POINTE UNIT 203 ALTAMONTE SPRING, FL 32714 | P-0057213 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY D BELL AND ERIC M BELL 12608 TRADE WIND STREET OREGON CITY, OR 97045 | P-0057214 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| ERIC A BARDEN 495 FOND DU LAC DRIVE STONE MOUNTAIN, GA 30088 | P-0057215 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L CROSKEY<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0057216 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI POTTS AND KRISTI POTTS<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0057217 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LUCAS J NIGRELLI<br>1589 VILLAGE VIEW RD<br>ENCINITAS, CA 92024 | P-0057218 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S WAGNOR<br>1422 1/2 1ST AVE E<br>NEWTON, IA 59298 | P-0057219 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLEAN D COLE<br>P.O BOX 65<br>FT. DAVIS, AL | P-0057220 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RENITA E SQUARE<br>333 NEAL STREET<br>FAYETTEVILLE, NC 28312 | P-0057221 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SALLY<br>JOHN SALLY<br>839 SAWMILL ROAD<br>MURRELLS INLET, SC 29576 | P-0057222 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FORREST CITY, NC 28043 | P-0057223 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMSON-WISE ADEDEJI<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0057224 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KAREN CULPEPPER<br>495 NAPA AVE #10<br>MORRO BAY 93442 | P-0057225 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK I VERRIEST<br>928 SAINT CHARLES AVE<br>ATLANTA, GA 30306 | P-0057226 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SCHNEIDER<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0057227 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI LYNN WHITAKER | P-0057228 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLIE M WOODS<br>215 ELLIOTT STREET<br>AMERICUS, GA 31719 | P-0057229 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY J CARDEN<br>616 NORCOVA DR<br>CHESAPEAKE, VA 23320 | P-0057230 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLENE BASSETT
3566 S. TOLEDO PLACE
TULSA, OK 74135 | P-0057231 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M LOSTRITTO
60 LAFAYETTE AVE
COXSACKIE, NY 12051 | P-0057232 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J MARCANO-REIK
8133 MAPLEWAY DRIVE
OLMSTED FALLS, OH 44138 | P-0057233 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIANE KHOURY
4000 KINNAMON RD
APT 101
CLEMMONS, NC 27012 | P-0057234 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M TAYLOR
433 GALVESTON STREET
LAS VEGAS, NV 89110 | P-0057235 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| AMBER M MUHAMMAD AND S
6530 ANNIE OAKLEY DR
UNIT 322
HENDERSON, NV 89014 | P-0057236 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G OBERLE AND GRACE M OBERLE
378 TURNBERRY PLACE DRIVE
WILDWOOD, MO 63011-2083 | P-0057237 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B FOLTZ AND PATRICIA A FOLTZ
24823 PEACH KNOLL LN
KATY, TX 77494 | P-0057238 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA
1310 ROAN DR.
LANCASTER, TX 75134 | P-0057239 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G OBERLE AND GRACE M OBERLE
378 TURNBERRY PLACE DRIVE
WILDWOOD, MO 63011-2085 | P-0057240 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO A MUNOZ
2729 MAITLAND CROSSING WAY
UNIT 1-308
ORLANDO, FL 32810 | P-0057241 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS JAMES SMITH SR. | P-0057242 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |
| JACQUELINE SANCHEZ ORTEGA
12180 JOSE CISNEROS DR
EL PASO, TX 79936 | P-0057243 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA PERLONGO
404 CAMPBELL STREET
UNION BEACH, NJ 07735 | P-0057244 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH M BOOK 1470 S. QUEBEC WAY STE 184 DENVER, CO 80231-2661 | P-0057245 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T SCHMITT III AND SARAH SCHMITT 46 WEST 532 SOUTH BURLEY, ID 83318 | P-0057246 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SAMANTHA K HOLME 18 MANOR AVE POMPTON PLAINS, NJ 07444 | P-0057247 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EILEEN M LICHTENFELD 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0057248 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO A LOPEZ 237 BAGWELL CT EL PASO, TX 79932 | P-0057249 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA J SPIERS 2124 MCKINLEY AVENUE APT#1 BERKELEY, CA 94703 | P-0057250 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA FLORES 3180 E YOUNTVILLE DRIVE UNIT 7 ONTARIO, CA 91761 | P-0057251 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE RODRIGUEZ 539 CRANE AVENUE SAN ANTONIO, TX 78214 | P-0057252 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASHAYA D MONTGOMERY GREEN 544 OLD BACK RIVER ROAD GOOSE CREEK, SC 29445 | P-0057253 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SHAUN J MYHRE 1310 9TH AVE S FARGO, ND 58103 | P-0057254 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A BRANNAM 130 LEGACY CROSSING DR PONTE VEDRA, FL 32081 | P-0057255 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN MCFADDEN 945 WARD DRIVE #128 SANTA BARBARA, CA 9311 | P-0057256 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE C COOKE 11512 HOMESTEAD DRIVE UPPER MARLBORO, MD 20774 | P-0057257 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS D DIXON 9507 WEST MAIN ST BELLEVILLE, IL 62223 | P-0057258 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH R ASMANN<br>4 PENNSYLVANIA DRIVE APT A<br>MATAWAN, NJ 07747 | P-0057259 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE C COOKE<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0057260 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINWOOD G LIDIKAY<br>1617 BRIARHAVEN WAY<br>LITTLE ELM, TX 75068 | P-0057261 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN K SCHOEN AND RICHARD HAGGARD<br>5813 BURKE WAY<br>BAKERSFIELD, CA 93309 | P-0057262 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIIL PATASHVILI AND LYUBOV NESTEROFF<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057263 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $20,520.00 | | | | | $20,520.00 |
| DANIEL PATASHVILI<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057264 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $60,068.20 | | | | | $60,068.20 |
| ELNORA V WILLIAMS<br>3800 SQUAW VALLEY DR SW 1B<br>HUNTSVILLE, AL 35805 | P-0057265 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD YOUNG<br>URB LAMELA CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0057266 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALICE R WILLIAMSON<br>75 ELM STREET<br>PO BOX 32<br>ANSONIA, CT 06401 | P-0057267 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE R WILLIAMSON AND KAYLA R MUELLER<br>75 ELM STREET<br>PO BOX 32<br>ANSONIA, CT 06401 | P-0057268 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K BOWCUT<br>3692 E DERRINGER WAY<br>GILBERT, AZ 85297 | P-0057269 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $304,480.00 | | | | | $304,480.00 |
| MITCHELL S BERNARD AND DEBRA L BERNARD<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517 | P-0057270 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL S BERNARD AND DEBRA L BERNARD<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517-1009 | P-0057271 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M WILLIAMS<br>1 MAYFAIR ROAD<br>ST. LOUIS, MO 63124 | P-0057272 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY M WILLIAMS<br>1 MAYFAIR RD<br>ST. LOUIS, MO 63124 | P-0057273 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE M ELGERT<br>4672B 36TH ST S<br>ARLINGTON, VA 22206 | P-0057274 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M FRENTZEL<br>6320 53RD AVE<br>KENOSHA, SO 53142 | P-0057275 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA MORALES<br>231 ALTA ST.<br>PLACENTIA, CA 92870 | P-0057276 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LAMPSON<br>731 N. STADIUM WAY<br>TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SEAN W BATSON<br>2705 VISTA VIEW DR<br>FARMINGVILLE, NY 11738 | P-0057278 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057279 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRINE M ROJAS<br>7 STEWART PLACE 2 FL<br>ELIZABETH, NJ 07202 | P-0057280 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE COBB | P-0057281 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY L RAGLAND<br>1 CHELSEA COURT<br>FRANKLIN PARK, NJ 08823 | P-0057282 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE N BINNS<br>1075 MONTANA DRIVE<br>CONWAY, AR 72034 | P-0057283 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| DONALD J PODESLA AND RACHAEL E GRAY<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057284 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY C SMYTHE-ROBINSON<br>3928 SW 47TH COURT<br>SUITE 301<br>FORT LAUDERDALE, FL 33312 | P-0057285 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE J FAUCHER<br>12 NESMITH ROAD<br>WINDHAM, NH 03087-1794 | P-0057286 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA C DUHON<br>10785 LA HWY 92<br>MAURICE, LA 70555 | P-0057287 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J FOS<br>682 AWINI STREET<br>DIAMONDHEAD, MS 39525 | P-0057288 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO E VELEZ<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | P-0057289 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057290 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NAVY FEDERAL CREDIT UNION<br>6303<br>LAUREL POST DR<br>LITHONIA, GA 30058 | P-0057291 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAITZA M FIGUEROA<br>5841 CHERRY LAUREL DR<br>JACKSONVILLE, FL 32210 | P-0057292 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOUS H ABNER<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0057293 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057294 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEYNA CETHOUTE AND KEYNA CETHOUTE<br>12027 171ST STREET<br>JAMAICA, NY 11434 | P-0057295 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BOLAND<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0057296 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057297 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL C CRADDOCK<br>11717 APRILBUD DRIVE<br>HENRICO, VA 23233 | P-0057298 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057299 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057300 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY A SEIFFERLY<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057301 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L RIKE<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0057302 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHAUNE PACE<br>23166 WARNER<br>WARREN, MI 48091 | P-0057303 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A ETZLER<br>16652 TOMS CREEK CHURCH RD<br>EMMITSBURG, MD 21727 | P-0057304 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G POLLOCK<br>7081 TEXAS BLVD<br>THOMASVILLE, NC 27360 | P-0057305 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEJA R BURNS<br>204 SOUTH UNION AVENUE<br>CENTER POINT, IA 52213 | P-0057306 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J JONES<br>3620 BRIARSTONE RD<br>RANDALLSTOWN | P-0057307 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIROO M MAHTANI<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057308 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKO PISKULICH<br>4055 LA JUNTA DRIVE<br>CLAREMONT, CA 91711 | P-0057309 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D PENDLETON<br>2100 EAST WELLINGTON AVE<br>SANTA ANA, CA 92701-3183 | P-0057310 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| ROBERT M BURGESS AND LORI E BURGESS<br>1 NUMBER 6 RD<br>PHILLIPS, ME 04966 | P-0057311 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRA SMITH<br>27290 RIVER ROYALE COURT<br>BONITA SPRINGS, FL 34135 | P-0057312 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY K STANLEY BARR<br>6912 GROVELAND DRIV<br>SAINT LOUIS, MO 63121 | P-0057313 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057314 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $5,340.00 | | | | | $5,340.00 |
| SOULETTE CHANCE | P-0057315 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEON II AILLAUD<br>1427 BLAIRWOOD AVE<br>CHULA VISTA, CA 91913 | P-0057316 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE VAN LANCKER<br>52 DONNA LEE LANE<br>ASHLAND, MA 01721 | P-0057317 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD MATHIEU<br>1836 NORTH JERUSALEM ROAD<br>NORTH BELLMORE, NY 11710-1108 | P-0057318 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS L ROST<br>2220 ARIELLE DRIVE #2008<br>NAPLES, FL 34109 | P-0057319 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY PRATER<br>1800 SANS SOUCI BLVD<br>APT 205<br>NORTH MIAMI, FL 33181 | P-0057320 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON AND VIRGINIA L DIXON<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0057321 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D DUFFY<br>MICHAEL D. DUFFY<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0057322 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JANA L TAYLOR<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0057323 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA Y SIERCKS AND JOHN W SIERCKS<br>2713 PUDER ST<br>, CA 93306 | P-0057324 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADI JAAFAR<br>551 W 181ST STREET<br>NEW YORK, NY 10033 | P-0057325 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KRISTIN M HAAS AND JEFFREY B HAAS<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0057326 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEANETTE T ANDERSON<br>7 BINGHAM PLACE<br>NORMAN, OK 73072 | P-0057327 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEY P ECHOLS<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0057328 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JUANITA VALENTIN-CRUZ<br>AL-18 CALLE LISA<br>URB LEVITTOWN LAKES<br>TOA BAJA, PR 00949-4637 | P-0057329 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVE GARTHE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0057330 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C GILLES<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057331 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANB D GILLES<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057332 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G JACKSON<br>212 NORTH AVALON<br>WEST MEMPHIS, AR 72301 | P-0057333 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA COLLINS<br>92 N. 5TH AVE<br>BEECH GROVE, IN 46107 | P-0057334 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057335 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057336 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANN G HINKLE AND DEVYN A HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057337 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL COSTANZO<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0057338 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $32,596.00 | | | | | $32,596.00 |
| LINDSAY L DAVIS<br>3500 CALLAWAY AVENUE<br>APARTMENT #1<br>BALTIMORE, MD 21215 | P-0057339 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LEWIS<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0057340 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F REILLY<br>135 S ITHAN AVE<br>BRYN MAWR, PA 19010 | P-0057341 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANISH MEHTA<br>10021 DIANELLA LN<br>AUSTIN, TX 78759 | P-0057342 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY JANICK<br>2710 PENNINGTON DR<br>MARION, IA 52302 | P-0057343 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK BANNISTER<br>4985 BANCROFT<br>ST LOUIS, MO 63109 | P-0057344 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS W ALLGOOD<br>3160 OLD COX ROAD<br>CHASE CITY, VA 23924 | P-0057345 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON W DANDREA<br>1936A WHITE HOLLOW DR<br>GREENVILLE, NC 27858 | P-0057346 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILA V CLEVELAND<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0057347 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TREFT<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057348 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TREFT<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057349 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A ALBERT<br>1634 DODSON DRIVE, SW<br>ATLANTA, GA 30311 | P-0057350 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MELLOTT<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057351 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA L MOORE<br>3 RHOMBOID PLACE EXT.<br>NORTH AUGUSTA, SC 29841 | P-0057352 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE CRUZ<br>100 FULKERSON DRIVE APT.79<br>WATERBURY, CT 06708 | P-0057353 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T BARD<br>373 GOSHEN AVENUE<br>HAZLE TOWNSHIP, PA 18202 | P-0057354 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P MOORE<br>2045 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0057355 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SCOTT A SOMMERDORF<br>5217 MODDISON AVE<br>SACRAMENTO, CA 95819 | P-0057356 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HUMMEL<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057357 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE CURTIS | P-0057358 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMAN MATIJKIW<br>20447 CODMAN DRIVE<br>ASHBURN, VA 20147 | P-0057359 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HUMMEL<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057360 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HUMMEL<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057361 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BAKER<br>24122 ROYAL FERN DRIVE<br>LUTZ, FL 33559 | P-0057362 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA KAY WHALEY<br>12 POLARIS TERR.<br>ROME, GA 30168 | P-0057363 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY HUNT<br>420 WARFIELD DR<br>UNIT 2097<br>HYATTSVILLE, MD 20785 | P-0057364 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JUAN WOLFE<br>2109 TENTH ST<br>BERKELEY, CA 94710 | P-0057365 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA L GOODE<br>3106 POPLAR VIEW PL<br>CHESTER, VA 23831 | P-0057366 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIBUZO N WALTON<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057367 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E DUNN<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057368 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L STOTTLE AND PATRICIA E STOTTLE<br>11126 STATE HWY 176<br>WALNUT SHADE, MO 65771 | P-0057369 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARSHID MOSTADIM<br>5086 AVENIDA ORIENTE<br>TARZANA, CA 91356 | P-0057370 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA OCHOA AND RAUL H OCHOA<br>520 E VEKOL RD<br>CASA GRANDE, AZ 85122 | P-0057371 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA P OCHOA AND RAUL OCHOA<br>520 E VEKOL RD<br>CASA GRANDE, AZ 85122 | P-0057372 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDUARDO SANTANA 29 LINDA AVENUE MILLBURY, MA 01527 | P-0057373 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAIBHAV JAIN 5105 THACKERY CT FAIRFAX, VA 22032 | P-0057374 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $6,090.00 | | | | | $6,090.00 |
| VAIBHAV JAIN 5105 THACKERY CT FAIRFAX, VA 22032 | P-0057375 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $9,083.00 | | | | | $9,083.00 |
| VAIBHAV JAIN 5105 THACKERY CT FAIRFAX, VA 22032 | P-0057376 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $3,190.00 | | | | | $3,190.00 |
| VAIBHAV JAIN 5105 THACKERY CT FAIRFAX, VA 22032 | P-0057377 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| VAIBHAV JAIN 5105 THACKERY COURT FAIRFAX, VA 22032 | P-0057378 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $8,200.00 | | | | | $8,200.00 |
| JESSICA LOKENI 315 E. 5TH ST. APT 206 DAVENPORT, IA 52801 | P-0057379 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER PARKER 950 PULITZER RD FORT PIERCE, FL 34945 | P-0057380 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIE FILOMENO AND CRYSTAL ALVAREZ 6016 DENVER DRIVE CARMICHAEL, CA 95608 | P-0057381 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY LANE AND RAELENE LANE 402 RODEO AVE RODEO, CA 94572 | P-0057382 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL STEPHENS 405 CLAYTON DRIVE APT D30 JEFFERSON CTIY, MO 65101 | P-0057383 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI JACKSON 3510 BRIDGEWATER DRIVE MONROE, GA 30656 | P-0057384 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S BRINKLEY 1719 MICHAEL GLEN ESCONDIDO, CA 92026 | P-0057385 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA SPAHMER 23585 HWY 20 BEND, OR 97701 | P-0057386 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORETTA SPAHMER 23585 HWY 20 BEND, OR 97701 | P-0057387 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE K PHILBRICK AND LAUREN B PHILBRICK 12352 FAUST COURT JACKSONVILLE, FL 32258 | P-0057388 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINYE AZINGE 3668 W. MEDICI LANE INGLEWOOD, CA 90305 | P-0057389 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINYE AZINGE 3668 W. MEDICI LANE INGLEWOOD, CA 90305 | P-0057390 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S REINHARDT 650 MCCONNELL AVE SANTA ROSA, CA 95404 | P-0057391 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SYLVESTER PO BOX 22487 JUNEAU, AK 99802 | P-0057392 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WISEMAN 3209 MONTEVIDEO DR SAN RAMON, CA 94583 | P-0057393 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVERY L MOORE 1435 MINDEN DR. SAN DIEGO, CA 92111 | P-0057394 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE EVETT 337 JAMES CIRCLE LAKE ALFRED, FL 33850 | P-0057395 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |
| ROBERT G SCHEY JR 7910 CORINTH DR. CORPUS CHRISTI, TX 78413 | P-0057396 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C OETTER AND REBECCA P OETTER 6 BRIGHTON WAY #1A CLAYTON, MO 63105 | P-0057397 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M PRAH PO BOX 724 GREENSBURG, PA 15601-0724 | P-0057398 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE J FAUCHER 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057399 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE J FAUCHER 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057400 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY M PRAH<br>PO BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057401 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P OETTER<br>6 BRIGHTON WAY #1A<br>CLAYTON, MO 63105 | P-0057402 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIBYL E HUGHES<br>8113 WATER STREET ROAD<br>WALKERSVILLE, MD 21793 | P-0057403 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TOYOTA FINANCIAL<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0057404 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S ROSENWASSER<br>16-70 BELL BLVD., APT. #603<br>BAYSIDE, NY 11360 | P-0057405 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $17,235.18 | | | | | $17,235.18 |
| MARY M HANSEN<br>16009 HIMALAYA RIDGE<br>EDMOND, OK 73013 | P-0057406 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $29,132.18 | | | | | $29,132.18 |
| TYLER BANKS<br>13898 SUMMERSET CIRCLE<br>DRAPER, UT 84020 | P-0057407 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE L SPURLIN AND ASHLEY L SPURLIN<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT. LAUDERDALE, FL 33305 | P-0057408 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>KEFFELEW KEFFELEW<br>3115 BAGLEY AVE # 7<br>LOS ANGELES, CA 90034 | P-0057409 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE T CURP<br>100 W JEFFERSON ST<br>TRIMBLE, MO 64492 | P-0057410 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA STOLL<br>2816 W 182ND ST<br>APT 18<br>TORRANCE, CA 90504 | P-0057411 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINH TAN<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057412 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MINH TAN<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057413 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057414 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEIVANAI PALANIAPPAN 82 BARRINGTON AVE NASHUA, NH 03062 | P-0057415 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M BAILEY 172 AZALEA DR HARTWELL, GA 30643 | P-0057416 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD M SHAVER 2029 NORTH OVERBROOK ROAD FACTORYVILLE, PA 18419-1909 | P-0057417 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS ALTIERI 4045 MARLTON CIRCLE LIVERPOOL, NY 13090 | P-0057418 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JACKIE S HOARD 308 E JEFFERSON STREET BUCKNER, MO 640106 | P-0057419 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEMP IRWIN 6515 DAYLILLY COURT NIWOT, CO 805093 | P-0057420 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JANET FRANZ 63 SOUTHVIEW DRIVE BURLINGTON, VT 05482 | P-0057421 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSEPH W CARDINALE PO BOX 2476 SAN RAMON, CA 94583 | P-0057422 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROCHELLE MITTLEIDER 310 E ROSECREST AVE LA HABRA, CA 90631 | P-0057423 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NUNTAWUN BUELL 4072 ICE HOUSE WAY ROSEVILLE, CA 95747 | P-0057424 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $2,960.00 | | | | | $2,960.00 |
| TINA BUELL 4072 ICE HOUSE WAY ROSEVILLE, CA 95747 | P-0057425 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $3,938.00 | | | | | $3,938.00 |
| TINA BUELL 4072 ICE HOUSE WAY ROSEVILLE, CA 95747 | P-0057426 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $4,690.00 | | | | | $4,690.00 |
| RAGNAR WERT AND RAGNAR S WERT 1224 NE WALNUT 371 ROSEBURG, OR 97470 | P-0057427 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A MATEL 1387 CO. RD. NN MARATHON, WI 54448 | P-0057428 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $507.79 | | | | | $507.79 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMERON STEADHAM AND BRITTON MABRY<br>12817 HONEY LOCUST CIRCLE<br>EULESS, TX 76040 | P-0057429 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C BRIDGES<br>2007 BIENVILLE STREET<br>SELMA 36701 | P-0057430 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L MILLER AND ANNE H SHADOAN<br>PO BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0057431 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| ADRIENNE ROTH<br>8455 LOFTEN COVE<br>CORDOVA, TN 38018 | P-0057432 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE-VENEY<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057433 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE-VENEY<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0057434 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T MINTER<br>10106 CR 290<br>TYLER, TX 75707 | P-0057435 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JEANNETTE FLORES<br>134 SW 169TH AVENUE<br>PEMBROKE PINES, FL 33027 | P-0057436 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $8,400.00 | | | | | $8,400.00 |
| JANE H REYNOLDS<br>5139 W 13TH ST<br>SPEEDWAY, IN 46224 | P-0057437 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D FISHER<br>272 JOHNNY CAKE LN<br>COXSACKIE, NY 12051 | P-0057438 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA PARKER AND LARRY D BLAKELY<br>2701 SUNSET DR.<br>HATTIESBURG, MS 39402 | P-0057439 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCGEE<br>1636 1/2 PREUSS ROAD<br>LOS ANGELES, CA 90035 | P-0057440 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY L ROBERTS AND LARRY T ROBERTS<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057441 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| KAY L ROBERTS AND LARRY T ROBERTS<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057442 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDNEY J LEE<br>439 FOREST AVE<br>MARIANNA, AR 72360 | P-0057443 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTELLA C BASSOLINO<br>2101 BIG PINE DRIVE<br>MATTHEWS, NC 28105 | P-0057444 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $22,500.00 | | | | | $22,500.00 |
| ANGELA M WASEILEWSKI<br>2449 SOUTH QUEEN ST<br>REAR BLDG<br>YORK, PA 17402 | P-0057445 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN C TAYLOR<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | P-0057446 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIN L SHEPTIN<br>24553 N. 75TH WAY<br>SCOTTDALE, AZ 85255 | P-0057447 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A SCHIAVONE<br>36 VINCENT ROAD<br>HICKSVILLE, NY 11801 | P-0057448 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S SILVER<br>30180 FOX GROVE RD<br>FARMINGTON HILLS, MI 48334 | P-0057449 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHIAVONE<br>36 VINCENT ROAD<br>HICKSVILLE, NY 11801L | P-0057450 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN G DAWSON AND MICHAEL J DAWSPM 2806<br>MCAUSLAN<br>BIG SPRING, TX 79721 | P-0057451 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL J DAWSON AND EVELYN G DAWSON 2806<br>MACAUSLAM<br>BIG SPRING, TX 79721 | P-0057452 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RODRIGUEZ AND NANCY RODRIGUEZ<br>1113 OLSON WAY<br>ARVIN, CA 93203 | P-0057453 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL BECERR<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057454 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDREA E SCHAUER<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057455 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSIAN MOTOR ACCRPTRNCE<br>1918CURSON<br>LOS ANGELES, CA 90016 | P-0057456 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A O'REGAN<br>1833 HALSTEAD BLVD.<br>APT. 1204<br>TALLAHASSEE, FL 32309 | P-0057457 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN M AWA AND JANE L AWA<br>45-551A ANOI ROAD<br>KANEOHE, HI 96744 | P-0057458 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOREST M ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057459 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057460 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| FOREST M ADAMS AND SHEILA A ADAMS<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057461 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| GARY M MORIN<br>23 CRESTVIEW DRIVE<br>MENDON, MA 01756 | P-0057462 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA J MOORE<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057463 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA J MOORE<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057464 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY THUONG<br>7210 VIA LOMAS<br>SAN JOSE, CA 95139 | P-0057465 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DE HUYNH AND DAO NGUYEN<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057466 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PACE<br>9330 CLOVERCROFT RD<br>FRANKLIN, TN 37067 | P-0057467 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DE HUYNH AND DAO NGUYEN<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057468 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DE HUYNH<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057469 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO YEON KIM<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057470 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SO YEON KIM<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057471 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA T LITTLE<br>355 N WOLFE RD APT 132<br>SUNNYVALE, CA 94085 | P-0057472 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PECK<br>152 KATY TRAIL LANE<br>SAINT CHARLES, MO 63303 | P-0057473 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS J WOMBLE<br>5200 N KENMORE AVE<br>CHICAGO, IL 60640 | P-0057474 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D SULLIVAN AND LINDA L SULLIVAN<br>1691 N SUGAR PT.<br>CENTERPOINT | P-0057475 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON-MICHAEL BERNAL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0057476 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE D OLIVER<br>PO BOX 835<br>5992 HWY 193<br>FLINTSTONE, GA 30725 | P-0057477 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JAY FINANCIAL GROUP<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JINGFENG HUANG<br>15 PRAIRIE LANDING CT<br>NORTH POTOMAC, MD 20878 | P-0057479 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $7,334.00 | | | | | $7,334.00 |
| DANIELLE C CASAS<br>9290 RAMONA AVE<br>MONTCLAIR, CA 91763 | P-0057480 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY H GOINS<br>24 VINEYARD AVE<br>CUMBERLAND, RI 02864 | P-0057481 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M MUNNELLY<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0057482 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $84,000.00 | | | | | $84,000.00 |
| LYNDEN S MARSHALL<br>3134 WUTHERING HEIGHTS DRIVE<br>HOUSTON, TX 77045 | P-0057483 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY V ROBERTS<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057484 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY V ROBERTS 2733 PENNSYLVANIA AVE APALACHIN, NY 13732 | P-0057485 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| PAMELA A SHERMAN 1521 S. PLEASANT HILL DRIVE NEW BERLIN, WI 53146 | P-0057486 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W CARDINALE PO BOX 2476 SAN RAMON, CA 94583 | P-0057487 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN COAKLEY 8267 GREEN ICE DRIVE PASADENA, MD 21122 | P-0057488 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN COAKLEY 8267 GREEN ICE DRIVE PASADENA, MD 21122 | P-0057489 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE CAREY 3030 CHESTERFIELD AV BALTIMORE, MD 21213 | P-0057490 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BURKE 1730 BRANDON ST APT 1 OAKLAND, CA 94611 | P-0057491 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HUBER 5564 DOVER DR CARMEL, IN 46033-8557 | P-0057492 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY R HUBER 5564 DOVER DR CARMEL, IN 46033-8557 | P-0057493 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A RODRIGUEZ 2019 ASHLEY LAKES DR ODESSA, FL 33556 | P-0057494 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIROO M MAHTANI 61-45 98TH STREET APT 7 M REGO PARK, NY 11374 | P-0057495 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G DENTON 520 NORTH META STREET CORDELL, OK 73632 | P-0057496 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASHAYA D MONTGOMERY BASHAYA MONTGOMERY-GREEN 544 OLD BACK RIVER RD. GOOSE CREEK, SC 29445 | P-0057497 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| SUSAN K MCALEER 2211 SPRUCE ST PORT TOWNSEND, WA 98368-2705 | P-0057498 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY D HICKMAN<br>1703 MOUNTAIN VIEW AVE<br>ALAMOGORDO, NM 88310 | P-0057499 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M ROGERS<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057500 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| CHRISTOPHER E DUNN<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057501 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J SEYMOUR<br>5920 FAIRBROOK ST<br>LONG BEACH, CA 90815 | P-0057502 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY A CARTER<br>200 W 2ND ST<br>APT 1202<br>RENO, NV 89501 | P-0057503 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MELLOTT<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057504 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ARCHULETA AND PATRICIA N HATTIER<br>2029 HALSEY AVENUE<br>NEW ORLEANS, LA 70114-5037 | P-0057505 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| RAYMOND J WERMERS<br>BOX 75<br>ETHAN, SD 57334-0075 | P-0057506 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JODI CALTON AND CADEN CALTON<br>2659 N 750 E<br>LEHI, UT 84043 | P-0057507 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE-VENEY<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057508 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE R JOHNSON<br>153 MAPLEWOOD DRIVE<br>ERIE, CO 80516 | P-0057509 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEMEIKA JOHNSON<br>3847 BROOKLYN AVENUE<br>BALTIMORE, MD 21225 | P-0057510 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B GALLAGHER<br>12 MEETING HOUSE LANE<br>SO. EASTON, MA 02375 | P-0057511 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L CADILLI<br>3319 PALO VERDE BLVD SOUTH<br>LAKE HAVASU CITY, AZ 86404 | P-0057512 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB E ALASTRA<br>6717 SE BROOKLYN ST<br>PORTLAND, OR 97206 | P-0057513 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA PYSOLA<br>5869 MARLBOROUGH AVE<br>PITTSBURGH, PA 15217 | P-0057514 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES REID AND ELIZABETH REID<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057515 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES REID AND ELIZABETH REID<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057516 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI P CARPE<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0057517 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER DROZD<br>P.O. BOX 4402<br>BURLINGAME, CA 94011 | P-0057518 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE VARSHOCK<br>P.O. BOX 367<br>TECATE, CA 91980 | P-0057519 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M MUNOZ<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0057520 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH TRUMAN<br>1908 RESTON METRO PLAZA<br>#805<br>RESTON, VA 20190 | P-0057521 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMIRA M MCWILLIAMS<br>1385 WOOD POND COVE<br>STONE MOUNTAIN, GA 30083 | P-0057522 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L CARTER AND STEPHANIE L CARTER<br>8214 BOWERS LANE<br>RICHMOND, VA 23227 | P-0057523 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LOIS A SCHWEITZER AND GEORGE R SCHWEITZER<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057524 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A SCHWEITZER AND GEORGE R SCHWEITZER<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057525 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER M JAMISON<br>39771 HEARTS DESIRE LN<br>MECHICSVILLE, MD 20659 | P-0057526 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S MARIN<br>131 SKYLINE DRIVE<br>MURPHY, TX 75094-3228 | P-0057527 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J AHRENS<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0057528 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E ERRICO<br>24 HEMLOCK ROAD<br>LEVITTOWN, PA 19056 | P-0057529 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN G WANTLING AND DONALD G WANTLING<br>1227 HUDSON HILLS DRIVE<br>FERGUSON, MO 63135 | P-0057530 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON C MANCUSO<br>696 JERSEY AVE APT 1A<br>GREENWOOD LAKE, NY 10925 | P-0057531 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROMISHIA A TURNER AND DESMOND K PARKS<br>653 O'MEARA ST<br>SAN DIEGO, CA 92114 | P-0057532 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTYN T WADE<br>800 N SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057533 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTYN T WADE<br>800 N. SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057534 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE MCGRUDER<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0057535 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057536 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| BRANDON J LIVINGSTON<br>2924 EVERGREEN AVE<br>CAMDEN, AR 71701 | P-0057537 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TKRESTUCTURING<br>916 BIGHORN DRIVE<br>BARSTOW, CA 92311 | P-0057538 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| LEE R EVETT<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0057539 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $652.00 | | | | | $652.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JODY DORSEY 1617 CLEMENTIAN ST UTICA, NY 13501 | P-0057540 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $15,999.00 | | | | | $15,999.00 |
| QING YUAN ONG 251 ALTA MESA DR SOUTH SAN FRAN, CA 94080 | P-0057541 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QING YUAN ONG 251 ALTA MESA DR SOUTH SAN FRAN, CA 94080 | P-0057542 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL G LANGHORN 920 DUNAWAY LANE AZLE, TX 76020 | P-0057543 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K TINDLE 7292 HWY 145N QUITMAN, MS 39355 | P-0057544 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MCWILLIAMS 1487 CROOKED TREE LANE STONE MOUNTAIN, GA 30088 | P-0057545 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F HALE AND TENIKA S HALE 26 VIADUCT ST GOODWATER, AL 35072 | P-0057546 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE C HUGGINS AND CLINTON,JR R HUGGINS PO BOX 1608 CARLSBAD, CA 92018 | P-0057547 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MANN 4216 ARLINGTON AVE SACRAMENTO, CA 95820 | P-0057548 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD SEYMOUR JR. 2138 VILLAGE WOODS CT APT 2 MEMPHIS, TN 38116 | P-0057549 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK P LIST 225 CROSS FIELD RD GREENVILLE, SC 29607-6010 | P-0057550 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L NICHOLAS 1511 20TH AVE. WEST PALMETTO, FL 34221 | P-0057551 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RODRIGUEZ AND NANCY RODRIGUEZ 1113 OLSON WAY ARVIN, CA 93203 | P-0057552 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M DAIGLE SCOTT E SCHERMERHORN ESQUIRE 222 WYOMING AVENUE SCRANTON, PA 18503 | P-0057553 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALONZA P CLERK 1914 164TH ST SOUTH SPANAWAY, WA 98387 | P-0057554 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LESLIE W LAYTON 2800 TOWNSHIP RD. 190 FREDERICKTOWN, OH 43019 | P-0057555 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL V GLENN AND SKY V GLENN 617 VASSAR RD WENONAH, NJ 08090 | P-0057556 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GARRETT M FAHY 941 JUNIPERO DRIVE COSTA MESA, CA 92626 | P-0057557 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ERIC S STADLER 1302 ITHACA CIRCLE SAINT CHARLES, MO 63303 | P-0057558 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J EISCHENS AND CYNTHIA A EISCHENS 1058 SUGARBUSH LANE WACONIA, MN 55387 | P-0057559 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057560 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057561 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057562 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057563 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L EPPS 12115 W VAN BUREN ST APT 1914 AVONDALE, AZ 85323-7251 | P-0057564 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONA C BROOKS 131 COUNTY ROAD 124 ATHENS, TN 37303 | P-0057565 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY J BROOKS AND DIONA C BROOKS 131 COUNTY ROAD 124 ATHENS, TN 37303 | P-0057566 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL F TESCH 3021 NE 72ND DRIVE VANCOUVER, WA 98661 | P-0057567 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ELIZABETH AHLQUIST 2221 ADAMS STREET NEW ORLEANS, LA 70118 | P-0057568 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACY Y BARRIOS AND JUAN C BARRIOS 3222 HIDDEN MEADOWS COURT GREEN COVE SPRIN, FL 32043 | P-0057569 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY L BRADBURY AND LINDA L BRADBURY 3000 E BOULEVARD PINE VILLAGE, IN 47975 | P-0057570 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| KELLY J GEIGER AND KENNETH D GEIGER 640 6TH ST NE NAPLES, FL 34120 | P-0057571 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D GEIGER AND KELLY J GEIGER 640 6TH ST NE NAPLES, FL 34120 | P-0057572 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH T LAUGHLIN 201 WHITE ST. WEISSPORT, PA 18235 | P-0057573 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R GONZALEZ AND PAUL R GONZALEZ 498 AMWELL RD HILLSBOROUGH NJ HILLSBOROUGH, NJ 08844 | P-0057574 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057575 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057576 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057577 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0057578 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA M VAN BEUSEKOM 185 MCCARRONS BLVD N 115 ROSEVILLE, MN 55113 | P-0057579 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE SMITH 27282 CANAL RD. APT 309 ORANGE BEACH, AL 36561-4920 | P-0057580 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEENAN P BEDENFIELD 1020 E. 62ND ST 201 CHICAGO, IL 60637 | P-0057581 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTI HARLOW<br>2533 NW 28TH STREET<br>OKLAHOMA CITY, OK 73107 | P-0057582 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2340 WESTCLIFFE LANE, APT. A<br>WALNUT CREEK, CA 94597 | P-0057583 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2340 WESTCLIFFE LANE, APT. A<br>WALNUT CREEK, CA 94597 | P-0057584 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L DU PONT<br>843 WAIOLI STREET<br>HONOLULU, HI 96825 | P-0057585 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIILANA M QUEVEDO<br>2580 PO BOX<br>WILKES BARRE, PA 18703 | P-0057586 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $12,336.24 | | | | | $12,336.24 |
| DAVID GUTIERREZ<br>3243 E 4TH STREET<br>LOS ANGELES, CA 90063 | P-0057587 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MATTHEW NICHOLS<br>3753 E AVENUE I<br>SPC 175<br>LANCASTER, CA 93535 | P-0057588 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIEN GRIFFITH<br>1520 N. BECKLEY AVE #1414<br>DALLAS, TX 75203 | P-0057589 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON P LONG AND CAROL A LONG<br>1882 LAKE RD<br>SHARPSVILLE, PA 16150 | P-0057590 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK CEGLIC<br>43 5TH AVE<br>NEW YORK, NY 10003 | P-0057591 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN C URIBE<br>17872 JUNIPER ST.<br>ADELANTO, CA 92301 | P-0057592 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA B NEAL<br>1132 JIMSON CIRCLE<br>CONYERS, GA 30013 | P-0057593 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT B GALLEGOS<br>3706 CHARTWELL<br>SAN ANTONIO, TX 78230 | P-0057594 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BRANDON M GREEN | P-0057595 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEANNE L MORALES<br>P.O. BOX 995<br>PUYALLUP, WA 98371 | P-0057596 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVEN S RAYFORD AND MARGARET RAYFORD 144 WHIPPOORWILL RD BYHALIA, MS 38611 | P-0057597 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| NOEL P WEAVER P.O.BOX 3 HESSEL, MI 49745 | P-0057598 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VW CREDIT 2182 SHADY STONE DR WINSTON SALEM, NC 27127 | P-0057599 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELNORA LAWRENCE 5613 CLARESHOLM GAUTIER | P-0057600 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ASHLEY M FISHER 2504 DURANGO LANE APT 205 NAPERVILLE, IL 60564 | P-0057601 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY W PAK 4946 JANELLE DRIVE HARRISBURG, PA 17112 | P-0057602 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNETT L TING 261 CRESTVIEW DRIVE SAN CARLOS, CA 94070 | P-0057603 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BARBARA BANKS CARTER 2045 LAUREL LAKE DRIVE TUSCALOOSA, AL 35405 | P-0057604 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| REINHARD MOEBIUS AND GAIL MOEBIUS 8404 NW REED DRIVE PORTLAND, OR 97229 | P-0057605 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHARD MOEBIUS AND GAIL MOEBIUS 8404 NW REED DRIVE PORTLAND, OR 97229 | P-0057606 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHARD MOEBIUS AND GAIL MOEBIUS 8404 NW REED DRIVE PORTLAND, OR 97229 | P-0057607 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NURIS M LABARCA 1551 NW 159 AVENUE PEMBROKE PINES, FL 33028 | P-0057608 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAH PASCUCCI 25 S MAIN STREET 86 YARDLEY, PA 19067 | P-0057609 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE R LEGAULT AND FRANCES C LEGAULT 7 HERON WAY WAKEFIELD, RI 02879 | P-0057610 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARIN R HENSEL<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057611 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN HENSEL<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057612 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN P TEEL<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057613 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER L MCCAFFREY<br>33922 WINALOW<br>WAYNE, MI 48184 | P-0057614 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO GONZALEZ-PALACIO<br>24 WELLSMERE ROAD<br>ROSLINDALE, MA 021231 | P-0057615 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA GRAGSON<br>1510 E. RIO VERDE DRIVE<br>WEST COVINA, CA 91791 | P-0057616 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M EDWARDS<br>1026 1/2 W 57TH STREET<br>LOS ANGELES, CA 90019 | P-0057617 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| KATHRYN P TEEL<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057618 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY BETTS<br>14703 GARFIELD RD.<br>WAKEMAN, OH 44889 | P-0057619 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMULA D CHAMBERLAIN AND QUAN BRODIE<br>200 MARLIN CT<br>MADISON, TN 37115-7604 | P-0057620 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $18,844.00 | | | | | $18,844.00 |
| DONNA R MENEZES<br>313 CORSON AVE.<br>MODESTO, CA 95350 | P-0057621 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN T BOLEN<br>5555 SPRING VALLEY RD APT 211<br>DALLAS, TX 75254 | P-0057622 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH P LYONS<br>18289 E MAINSTREET, APT 12107<br>PARKER, CO 80134 | P-0057623 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARINA KELLOM<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0057624 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE MCLEAN AND DYLAN MCLEAN<br>7870 PARK AVE. NE<br>OTSEGO, MN | P-0057625 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINA A JENSEN<br>319 N MASON ST<br>APPLETON, WI 54914 | P-0057626 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON J MEZZETTA AND RUTH A MEZZETTA<br>1201 E. MACARTHUR STREET<br>SONOMA, CA 95476 | P-0057627 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M CAMPBELL AND TONY A CAMPBELL<br>4166 PINE GROVE AVE<br>FORT GRATIOT, MI 48059 | P-0057628 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE D MITCHELL<br>11380 GATES TERRACE<br>JOHNS CREEK, GA 30097 | P-0057629 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M NAPOLITANO<br>6013 ADAMS STREET<br>6013 ADAMS STREET<br>NEW PORT RICHEY, FL 34652 | P-0057630 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA A CLARK<br>654 SUNSET AVE<br>VENICE, CA 90291 | P-0057631 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A HARRIS<br>841 KERR DRIVE<br>AKRON, IA 51001 | P-0057632 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE F JOHNSTON<br>837 NE 17 TERRACE<br>APT 4<br>FORT LAUDERDALE | P-0057633 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BENTLEY JR AND JENNIFER L BENTLEY<br>56446 HOOSIER AVE<br>MISHAWAKA, IN 46545 | P-0057634 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH V MELIKIAN<br>3995 HORTENSIA STREET<br>APT G2<br>SAN DIEGO, CA 92110 | P-0057635 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L WHITESIDE<br>14836 LAKE MAGDALENE CIR.<br>TAMPA, FL 33613 | P-0057636 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK BOTHWELL<br>9587 RED OAKES DR<br>HIGHLANDS RANCH, CO | P-0057637 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M ROGERS<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057638 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA A NISPEROS 560 RUGBY RD APT 1 BROOKLYN, NY 11230 | P-0057639 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN RHUM 185 PENNLAND FARM DRIVE PERKASIE, PA 18944 | P-0057640 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN AND YUE GUAN 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057641 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057642 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN AND YUE GUAN 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057643 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUA QIN 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057644 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUE GUAN 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057645 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELA DEMELO 3215 NE 184TH ST #14301 AVENTURA, FL 33160 | P-0057646 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L OBRIEN 305 RIVER OAK DRIVE DANVILLE, VA 24541 | P-0057647 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L OBRIEN 305 RIVER OAK DRIVE DANVILLE, VA 24541 | P-0057648 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO RODRIGUEZ AND CARMEN ROMERO 2803 WEST ACADEMY AVENUE ANAHEIM, CA 92804 | P-0057649 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCMILLAN 1230 GREENBRIAR TRAIL HOLLY LAKE RANCH, TX 75765 | P-0057650 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEMEELA SANDIFORD 1212 REDWOOD VALLEY LANE KNIGHTDALE, NC 27545 | P-0057651 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $181.00 | | | | | $181.00 |
| SARAH E PATTERSON 3304 RIVERSIDE DR NE CEDAR RAPIDS, IA 52411 | P-0057652 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAN Y LEE<br>1566 RIDGECREST WAY<br>MONTEREY PARK, CA 91754 | P-0057653 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER MACKEY AND DYLAN M MACKEY<br>160 KAISER WAY<br>DEWEY, OK 74029 | P-0057654 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R SPALDING<br>735 WATERFORD ROAD<br>LOUISVILLE, KY 40207 | P-0057655 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M QUICK<br>1429 WEST 6TH STREET<br>ONTARIO, CA 91762-1003 | P-0057656 | 3/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN L MCCARTHY<br>12486 MENTZ HILL ROAD<br>ST. LOUIS, MO 63128 | P-0057657 | 3/11/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JOSEPH K WILLIAMS<br>415 PRESCOTT AVE<br>EL CAJON, CA 92020 | P-0057658 | 3/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HUSA AND ROBERT HUSA<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057659 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HUSA AND ROBERT HUSA<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057660 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE A FRANTZ<br>101 ST. ANN DRIVE APT. 214<br>MANDEVILLE, LA 70471 | P-0057661 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A CUNICO AND KATHLEEN A CUNICO<br>13402 CAFFEL WAY<br>WHITTIER, CA 90605 | P-0057662 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT CARTNER<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057663 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT A CARTNER<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057664 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| YVONNE JACOBSEN<br>9404 GENTLE CIRCLE<br>GAITHERSBURG, MD 20886 | P-0057665 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SEBASTIONELLI<br>10202 194TH ST E<br>A202<br>GRAHAM, WA 98338 | P-0057666 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XAVIER GRAY<br>261 UNION STREET<br>JERSEY CITY, NJ 07304 | P-0057667 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN R TATARKA<br>206 EDGARTON WAY<br>BONAIRE, GA 31005 | P-0057668 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLANET MOTORS CARS INC<br>1 SAINT JOHNS ROAD<br>APT 2 R<br>RIDGEWOOD, NY 11385 | P-0057669 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE C ROGASKI<br>12 ROCKLAND CT.<br>WILMINGTON, DE 19810 | P-0057670 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057671 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057672 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057673 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAUN'S EXPRESS INC.<br>10 TANDEM WAY<br>HOPEDALE, MA 01747 | P-0057674 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057675 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 00844 | P-0057676 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLEN LEUNG<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057677 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLEN LEUNG<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057678 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057679 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| GEORGE KAZALAS<br>134 W MANILLA AVENUE<br>PITTSBURGH, PA 15220 | P-0057680 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN PADIN<br>286 1ST STREET<br>JERSEY CITY, NJ 07302 | P-0057681 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| J'AIMEE L OXTON<br>1220 STATE STREET, 2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057682 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J'AIMEE L OXTON<br>1220 STATE STREET<br>2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057683 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY EARLE<br>PO BOX 2379<br>PALM CITY, FL 34991 | P-0057684 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER T YEI<br>1150 POMEGRANATE COURT<br>SUNNYVALE, CA 94087 | P-0057685 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E WILLIS<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0057686 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E KLIESEN<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0057687 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE TERZIAN AND HARRY S TERZIAN<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0057688 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| RAY E BRINKER<br>9400 STERLING PLACE<br>ST. LOUIS, MO 63123 | P-0057689 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F LOWRY<br>8755 TX HWY 8<br>DOUGLASSVILLE, TX 75560 | P-0057690 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L NATION AND CHERYL K NATION<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057691 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W GERMINO<br>328 GERMAINA ST. EXTENSION<br>GALETON, PA 16922 | P-0057692 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNETTE C MEARS<br>9240 TAY LANE<br>JUSTIN, TX 76247 | P-0057693 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA E TAVORMINA FREEMA AND WILLIAM M FREEMAN<br>303 W J ST<br>BENICIA, CA 94510 | P-0057694 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL K NATION AND ROBERT L NATION 1316 N. MANCHESTER CT. WICHITA, KS 67212 | P-0057695 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L NATION AND CHERYL K NATION 1316 N MANCHESTER CT. WICHITA, KS 67212 | P-0057696 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M MURZIN 9639 FERDER MAYBEE, MI 48159 | P-0057697 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHUA M VASQUEZ AND TRAVIS L SHUMATE 107 CLOVER LN MT AIRY, NC 27030 | P-0057698 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUONG M NGUYEN 9311 SALEM AVE WESTMINSTER, CA 92683 | P-0057699 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A P.O. BOX 1292 STUDIO CITY, CA 91614 | P-0057700 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RAFAEL TORRUELLA AND DEBORA UPEGUI 2005 AVE SAGRADO CORAZON APT. 8F SAN JUAN, PR 00915 | P-0057701 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DAVIS 2809 GLADE ASTER COURT RALEIGH, NC 27604 | P-0057702 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LABEASIA CUTTINO 2809 GLADE ASTER COURT RALEIGH, NC 27604 | P-0057703 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J HOLLOWAY 4927 EAST 11 MILE ROAD WARREN, MI 48092 | P-0057704 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| NONE 6001 SCOTCH PINE DRIVE MILFORD, OH 45150 | P-0057705 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |
| GLEN W EASTMAN III 1665 MEADOWLEAF PLACE HEMET, CA 92545 | P-0057706 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MCCARL 1848 17TH ST. APT 1 SANTA MONICA, CA 90404 | P-0057707 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LII-MIIN HAWKSLEY AND CHRISTOPHER HAWKSLEY 21473 GOETHE ST GROSSE POINTE WO, MI 48236 | P-0057708 | 3/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN A JENSEN<br>10815 WINDMILL DR<br>ROGERS, MN 55374 | P-0057709 | 3/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN T SWINEHART<br>7052 18TH AVE NW<br>, WA 98117 | P-0057710 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO CABREROS<br>552 ANDRESS TERRACE<br>UNION, NJ 07083 | P-0057711 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VASHTI M CARSON AND ADAM L STUTSMAN<br>2937 N 16TH DR<br>PHOENIX, AZ 85015 | P-0057712 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS R CRANE AND JENNIFER A CRANE<br>1104 W FOREST DR<br>OLATHE, KA 66061 | P-0057713 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOONE W NISSEN<br>7817 WILLOW POINT DRIVE<br>FALLS CHURCH, VA 22042 | P-0057714 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON LIU<br>299 TOPEKA AVE.<br>SAN FRANCISCO, CA 94124 | P-0057715 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| KAPIL AGRAWAL<br>1288 E HILLSDALE BLVD<br>APT C318<br>FOSTER CITY, CA 94404 | P-0057716 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN E SHILLING<br>7730 FLAG TAIL DRIVE<br>MIDLOTHIAN, VA 23112 | P-0057717 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL R DAVIS, JR.<br>111 MOUNT VERNON WAY<br>WINTERVILLE, GA 30683 | P-0057718 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $3,234.12 | | | | | $3,234.12 |
| JASON K MAYS<br>866 SCOTTSDALE DRIVE<br>VACAVILLE, CA 95687 | P-0057719 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY M LOEFFLER<br>17138 STAMWICH STREET<br>LIVONIA, MI 48152 | P-0057720 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA M PRICE<br>11311 ANDY DR<br>RIVERVIEW, FL 33569 | P-0057721 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| J SCOTT MILLER<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057722 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J SCOTT MILLER 1011 W 32ND AVE SPOKANE, WA 99203 | P-0057723 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HOLT 766 E MAIN ST COPPELL, TX 75019 | P-0057724 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A MUFF 1630 W 13TH STREET HOUSTON, TX 77008 | P-0057725 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGED DEMETRIOUS 2227 US HIGHWAY 1 293 NORTH BRUNSWICK, NJ 08902 | P-0057726 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESHIM Y TERNAR PO BOX 3403 LAS VEGAS, NM 87701 | P-0057727 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JYOTI RAMCHANDANI 2923 PEBBLE CREEK ST MELBOURNE, FL 32935 | P-0057728 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R GRACE 3175 BARRANCAS AVE PENSACOLA, FL 32507 | P-0057729 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVA SZWERGOLD 1301 GALLATIN ST. NW WASHINGTON, DC 20011 | P-0057730 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L ARLEY 115 RILEYS CREEK RD KINGSTON, TN 37763 | P-0057731 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SARA S SCHIKNO 4133 SW 7 PLACE CAPE CORAL, FL 33914 | P-0057732 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MCCLAIN 965 CONNELL LANE LAWRENCEVILLE, GA 30044 | P-0057733 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $2,521.09 | | | | | $2,521.09 |
| FORD MOTOR CREDIT 800 BRANDYWINE DR. ROSELLE, IL 60172 | P-0057734 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M GENDOES 1411 COACHMAN DR WAXHAW, NC 28173 | P-0057735 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M HART 236 UPLAND AVENUE GALLOWAY, NJ 08205 | P-0057736 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA BLADEN 2273 MASTERS ROAD CARLSBAD, CA 92008 | P-0057737 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACESHELL M JOINER 727 BALLARD ST CEDARHILL, TX 75104 | P-0057738 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA M GUERRERO 326 KENSINGTON WAY AMERICAN CANYON, CA 94503 | P-0057739 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H CRONIZER III 3227 FOX ST DURHAMVILLE, NY 13054 | P-0057740 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER J HAYMAN 503 C PLYMALE LN GALIPOLIS FRY, WV 25515 | P-0057741 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM COOPER 2541 HART STREET DYER, IN 46311 | P-0057742 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE S MEANS 2021 LYNN LANE GIBSONIA, PA 15044 | P-0057743 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BETHEA 5211 N. HOWARD STREET PHILADELPHIA, PA 19120 | P-0057744 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J LE AND JEFFREY D LEE PO BOX 111 JAMESTOWN, IN 46147 | P-0057745 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D LEE AND SANDRA J LEE PO BOX 111 JAMESTOWN, IN 46147 | P-0057746 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA M WHITEHURST 15196 MORENO BEACH DR 1114 MORENO VALLEY, CA 92555 | P-0057747 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMAIRA D RIVERA 1 MADISON ON. WHITEHALL, PA 18052 | P-0057748 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNEQUA REDISH 1502 WEST 1ST STREET JACKSONVILLE, FL 32209 | P-0057749 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA ARRECHEA 1531 HICKORY ST. WAUKEGAN, IL 60085 | P-0057750 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL E THRUSH AND CYNTHIA L THRUSH<br>434 VIEWMONT STREET<br>BENICIA, CA 94510 | P-0057751 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERSADIES A SAMPIER AND CARLETON R JOURDAN<br>322 S 3RD ST.<br>ALBIA, IA 52531 | P-0057752 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| QUINCY A PENN<br>9509 CAUGHMAN ROAD<br>COLUMBIA, SC 29209 | P-0057753 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO SALEH<br>2517 W FLOURNOY ST<br>CHICAGO, IL 60612 | P-0057754 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RITA LOUCKS AND RITA LOUCKS<br>415 S MATTHEWS RD<br>ELLENSBURG, WA 98926 | P-0057755 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. SUSAN TENZER<br>23151 MARIANO STREET<br>WOODLAND HILLS, CA 91367 | P-0057756 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M DUPREY<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0057757 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K HALL<br>44 LOCHWOOD CT.<br>NEW ALBANY, IN 47150 | P-0057758 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA HALL<br>44 LOCHWOOD CT.<br>NEW ALBANY, IN 47150 | P-0057759 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M CAMPBELL<br>5881 DIXIE HIGHWAY<br>APARTMENT G251<br>CLARKSTON, MI 48346 | P-0057760 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SURLA AND STEVEN I SURLA<br>27432 CALAROGA AVENUE<br>HAYWARD, CA 94545 | P-0057761 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YUI PHONPRATANWECH<br>310 11TH AVE<br>SAN FRANCISCO, CA 94118 | P-0057762 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN FORTUNE<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0057763 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIDALUX C BURGESS<br>307 HARBOR BLVD<br>DESTIN, FL 32541 | P-0057764 | 3/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA L GRIFFIN<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0057765 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M PRATHER-WEBER<br>1504 MONTPELIER COURT<br>NOFOLK, VA 23509 | P-0057766 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN B BROWN<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0057767 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA M DAVIS<br>21732 COLONY PARK CIRCLE<br>APT. 201<br>SOUTHFIELD, MI 48076-1659 | P-0057768 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $1,201.12 | | | | | $1,201.12 |
| FRANCES R BRIDA<br>5698 AINSLEY CT<br>BOYNTON BEACH, FL 33437-1504 | P-0057769 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W LEONARD, SR AND DELORES J LEONARD<br>4655 ROBERTS AVENUE<br>BEAUMONT, TX 77707 | P-0057770 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN E JOHNSON<br>1611 ROCK POINTE RD.<br>PORTAL, GA 30450 | P-0057771 | 3/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C SMITH<br>PO BOX 734<br>MINOT, ND 58702 | P-0057772 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J PODESLA AND RACHAEL E GRAY<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057773 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNOR C TATHAM<br>44 DELTA PLACE NE<br>APT 3<br>ATLANTA, GA 30307 | P-0057774 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E ROBERTS<br>P. O. BOX 70<br>QUITMAN, TX 75783 | P-0057775 | 3/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI S SIMMONS<br>6418 AQUAPOINT WAY<br>GADSDEN, AL 35907 | P-0057776 | 3/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M GUTTMANN<br>1314 FRUIT AVE. NW<br>ALBUQUERQUE, NM 87104 | P-0057777 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAID AMIR ZADRAN<br>1939 BROOKE FARM CT<br>WOODBRIDGE, VA 22192 | P-0057778 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K ALLEN<br>629 WILDWOOD RD<br>WATERLOO, IA 50702 | P-0057779 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J HOLLOWAY<br>10710 ROAD 616<br>PHILADELPHIA, MS 39350 | P-0057780 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE STARKIE AND CHRISTINE STARKIE<br>1833 FILBERT ST. #5<br>SAN FRANCISCO, CA 94123 | P-0057781 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M ROCK AND CHRISTOPHER D LYNCH<br>15 ERROL PLACE<br>NEW ROCHELLE, NY 10804 | P-0057782 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL DELLAVECCHIA<br>13300 WALSINGHAM ROAD<br>UNIT 29<br>LARGO 33774 | P-0057783 | 3/25/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JANET L THOMPSON<br>1326 ELMWOOD AVENUE<br>CHARLESTON WV 25301<br>CHARLESTON | P-0057784 | 3/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0057785 | 3/24/2018 | TK HOLDINGS INC., ET AL. | $317.52 | | | | | $317.52 |
| HORTENSIA A FERNANDEZ<br>7060 PRINCEVALLE ST. #D<br>GILROY, CA 95020 | P-0057786 | 3/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WALKER AND MERCY WALKER<br>24 BLUE JAY DRIVE<br>ALISO VIEJO, CA 92656 | P-0057787 | 3/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP KOR<br>1967 SIMPSON ST<br>ROSEVILLE, MN 55113 | P-0057788 | 3/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER KAKEL AND ANASTASIA KAKEL<br>203 GREGORY DRIVE<br>CARROLLTON, VA 23314-2516 | P-0057789 | 3/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL V ROGERS AND ALEXIS L ROGERS<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057790 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E DIXON<br>35 ROCKY BROOK COURT<br>WINDSOR MILL, MD 21244 | P-0057791 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILL VERNON ROGERS | P-0057792 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $190,000.00 | | | | | $190,000.00 |
| BRYAN FERNANDEZ AND BRYAN S FERNANDEZ 720 RAMAPO VALLEY ROAD OAKLAND, NJ 07463 | P-0057793 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L BEHNKE AND BRENT R SHIPE 1225 TERRACE MILL DR. MURPHY, TX 75094 | P-0057794 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYVYD L SKLBA 47 TOWER RIDGE RD. CARTERSVILLE, GA 30121 | P-0057795 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SARAH E HARRINGTON 18080 E ORCHARD PL AURORA, CO 80016 | P-0057796 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L BUCHANAN 2277 SOUTH KIRKWOOD ROAD #1103 HOUSTON, TX 77977 | P-0057797 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REZA MANOOCHEHRI 31 CUERVO DR ALISO VIEJO, CA 92656 | P-0057798 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. 6139 E. 2ND STREET TUCSON | P-0057799 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JODY L SNEED JODY SNEED 1269 S. ROME REPUBLIC, MO 65738 | P-0057800 | 3/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R ROONEY 17 GARDEN PLACE CINCINNATI, OH 45208 | P-0057801 | 3/31/2018 | TK HOLDINGS INC., ET AL. | $789.40 | | | | | $789.40 |
| PEYMAN PIRMORADI PEYMAN PIRMORADI 25851 MAJORCA WAY MISSION VIEJO, CA 92692 | P-0057802 | 3/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE S PHILLIPS AND JEUCEUM P PHILLIPS I. 1739 E G ST APT 19 ONTARIO, CA 91764 | P-0057803 | 4/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J VAGGIONE AND AUDREY W VAGGIONE 12747 SARATOGA GLEN CT SARATOGA, CA 95070 | P-0057804 | 4/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL VAGGIONE AND AUDREY VAGGIONE 12747 SARATOGA GLEN CT SARATOGA, CA 95070 | P-0057805 | 4/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH COSTELLO 10 ROOSEVELT AVE CONCORD, NH 03301 | P-0057806 | 4/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA SANTIAGO 1234 PECAN STREET KISSIMMEE, FL 34744 | P-0057807 | 4/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA GRAGSON 1510 E. RIO VERDE DRIVE WEST COVINA, CA 91791 | P-0057808 | 4/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SAMUELS AND GENNEAN SAMUELS 431 W. SEMINOLE AVE. , FL 32726 | P-0057809 | 4/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA Y FLORES 4615 E 14TH ST LONG BEACH, CA 90804 | P-0057810 | 4/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BAYON AND COURTNEY J BAYON 1167 PARK BLVD MASSAPEQUA PARK, NY 11762 | P-0057811 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L DANIELS PO BOX 362 ROMAYOR, TX 77368-0362 | P-0057812 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T SCHWARZ 2149 N DOGWOOD LN PALATINE, IL 600741337 | P-0057813 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E LYNCH 841 25TH AVENUE SAN FRANCISCO, CA 94121 | P-0057814 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $550.00 | | | | | $550.00 |
| AMERICAN MOTOR COMPANY 501 WHEELING CIRCLE DURHAM, NC 27713 | P-0057815 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY DOBBS 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057816 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A DOBBS 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057817 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H WECHSLER 1 CLOUD VIEW CIRCLE SAUSALITO, CA 94965 | P-0057818 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTANY LANE-PATTERSON AND LASONYA S LANE<br>6 SANDY SPRINGS CT APT A<br>COLUMBIA, SC 29210-0771 | P-0057819 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROGERS ENVIRONMENTAL & SAFETY<br>11968 BRADY ROAD<br>JACKSONVILLE, FL 32223 | P-0057820 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE E WILLIAMS<br>42378 CEDARSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0057821 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH E DOBSON<br>P. O. BOX 666<br>OSBURN, ID 83849 | P-0057822 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLA BADILLO<br>5528 N.BURTON AVE<br>SAN GABRIEL 91776, CA 91776 | P-0057823 | 4/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R MEVERDEN<br>801 RIVERSIDE DRIVE<br>TARPON SPRINGS, FL 34689 | P-0057824 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA T HARPER<br>P.O. BOX 129<br>VIENNA, GA 31092 | P-0057825 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA MANCUSO<br>21 RAMSEY RD<br>LEBANON, NJ 08833 | P-0057826 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L JANICEK<br>6021 S ROBERT AVE<br>CUDAHY, WI 53110 | P-0057827 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTAN WHITE<br>20 BROOKDALE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0057828 | 4/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILSE E RENNER<br>614<br>5TH ST NE<br>MINNEAPOLIS, MN 55413 | P-0057829 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M DEEMS<br>2475 MORGAN ROSS RD<br>HAMILTON, OH 45013 | P-0057830 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S MARHEFKA<br>6221 NW 58TH WAY<br>PARKLAND, FL 33067 | P-0057831 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK G SHAW<br>11 MERYL LANE<br>GREAT NECK, NY 11024 | P-0057832 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT E DENNY 9900 WEST HIGHWAY 66 APARTMENT 605 YUKON, OK 73099 | P-0057833 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA SHAW 11 MERYL LANE GREAT NECK, NY 11024 | P-0057834 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMINE F KHALIL 5909 JELLICO AVENUE ENCINO, CA 91316 | P-0057835 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL V ROGERS AND ALEXIS L ROGERS 1211 BOIS D ARC ST COMMERCE, TX 75428 | P-0057836 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHILA B PATEL-HEDRICK 2524 S. MARVIN AVE LOS ANGELES, CA 90016 | P-0057837 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE C MILLER 12901 DALE ST #19 GARDEN GROVE, CA 92841 | P-0057838 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R SMITH 12901 DALE ST #19 GARDEN GROVE, CA 92841 | P-0057839 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY TAYLOR 1730 MCCULLOH STREET BALTIMORE, MD 21217 | P-0057840 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY I FAINO 17 PUTNAM STREET DANVERS, MA 01923 | P-0057841 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW E FAINO 17 PUTNAM STREET DANVERS, MA 01923 | P-0057842 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE 1346 DEER CREEK DR DYER, IN 46311 | P-0057843 | 4/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W JONES 1183 LOWER CENTREVILLE RD CENTREVILLE, MS 39631 | P-0057844 | 4/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYLEY N FROST 111 29TH AVE. N. ST. CLOUD, MN 56303 | P-0057845 | 4/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILANA ZELTSER 6231 PRESTONCREST LANE DALLAS, TX 75230 | P-0057846 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD C NOSS AND MELINDA L NOSS<br>3853 PROSSER STREET<br>WEST SACRAMENTO, CA 95691 | P-0057847 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BROWN<br>113 PARKVIEW DRIVE<br>JOHNSTON CITY, IL 62951 | P-0057848 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE K YOUNGBLOOD AND DARLENE YOUNGBLOOD<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057849 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE K YOUNGBLOOD<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057850 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE K YOUNGBLOOD<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057851 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA C PEARSON<br>7004 SMITH TERRACE APT.37<br>DOUGLASVILLE, GA 30134 | P-0057852 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W SCHNEIDER AND SUSAN S SCHNEIDER<br>7531 SE BARBARA WELCH RD<br>PORTLAND, OR 97236 | P-0057853 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD N POHLMAN AND MARY M POHLMAN<br>1503 BOONES LICK ROAD<br>SAINT CHARLES, MO 63301 | P-0057854 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH G BRISENO<br>2255 MADRESELVA WAY<br>SAN DIEGO, CA 92154 | P-0057855 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L JENGELESKI AND KATHLEEN G JENGELESKI<br>9 SUMMIT DR<br>SHIPPENSBURG<br>SHIPPENSBURG, PA 17257 | P-0057856 | 4/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER LEAVER AND JAMES T LEAVER<br>2183 SCOTT ROAD<br>BLOOMVILLE, NY 13739 | P-0057857 | 4/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMAL ESSAHEB<br>2803 63RD PLACE<br>CHEVERLY, MD 20785 | P-0057858 | 4/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LERON VENABLE<br>93 HILLSIDE AVE<br>SOUTH RIVER, NJ 08882 | P-0057859 | 4/15/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN BUKVICH<br>1739 LAKE HOLIDAY DR<br>SANDWICH, IL 60548 | P-0057860 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRISH SAXTON AND IRISH SAXTON<br>2805 EVERWOOD POINTE<br>MARIETTA, GA 30008 | P-0057861 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M FRAZIER<br>P.O. BOX 447<br>PINE LAKE, GA 30072 | P-0057862 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENG Y ZHU<br>974 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0057863 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YLIANA Y ALBA<br>659 ENCINITAS AVENUE<br>SAN DIEGO, CA 92114 | P-0057864 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT VARELA<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0057865 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AMANDA J NEVINGER<br>1357 ROSEMARY CT<br>GREENFIELD, IN 46140 | P-0057866 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANEANNE STEFANOWITZ<br>2431 NW 107 AVE<br>CORAL SPRINGS, FL 33065 | P-0057867 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY PETRACCA<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0057868 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ZHONGXING DENG<br>APT 3005, 1900 E APACHE BLVD<br>TEMPE, AZ 85281 | P-0057869 | 4/18/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| LIZZETTE OLVERA<br>5817 W. 63RD PLACE<br>CHICAGO, IL 60638 | P-0057870 | 4/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F LINGAUR<br>4020 S LAKE SHORE DRIVE<br>CEDAR, MI 49621 | P-0057871 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J ROGERS<br>6500 TELEPHONE RD #3002<br>VENTURA, CA 93003 | P-0057872 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMQUYNH NGUYEN<br>13604 MORADO TRAIL<br>SAN DIEGO, CA 92130 | P-0057873 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCES J WILLIAMS LEWIS<br>FRANCES WILLIAMS LEWIS<br>580 SHANNON ROAD<br>ST AUGUSTINE, FL 32095-8411 | P-0057874 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARINDER BATRA<br>1803 QUEENSBOROUGH DR<br>ARLINGTON, TX 76015 | P-0057875 | 4/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARINDER BATRA<br>1803 QUEENSBOROUGH DRIVE<br>ARLINGTON, TX 76015 | P-0057876 | 4/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THABITA JOHNSON<br>PO BOX 668391<br>POMPANO BEACH, FL 33066 | P-0057877 | 4/21/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| THERESA D BEE<br>16219 EUCALPYTUS AVE # 9<br>BELLFLOWER, CA | P-0057878 | 4/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN STREET<br>828 PINE ST<br>GREENSBORO, NC 27401 | P-0057879 | 4/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W BAXTER<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057880 | 4/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W BAXTER<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057881 | 4/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYNDHAM CHOW<br>3914 ALTURA AVE<br>LA CRESCENTA, CA 91214 | P-0057882 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TEDRA N WILLIAMS<br>5710 4TH STREET, NW<br>WASHINGTON, DC 20011 | P-0057883 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIMPLEKUM C DOSHI<br>36 SINCLAIR ROAD<br>EDISON, NJ 08820 | P-0057884 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J HUTCHINGS AND CANDICE N BRINKERHOFF<br>3506 8TH ST<br>BEAUMONT, TX 77705 | P-0057885 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY FRANKLIN<br>PO BOX 58<br>HEBRON, KY 41048 | P-0057886 | 4/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BISHNU REGMI AND BISHNU REGMI<br>1216 HIDDEN RIDGE<br>APT 3062<br>IRVING, TX 75038 | P-0057887 | 4/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL D HARRISON AND KEVIN L HARRIOSN<br>1860 NORTH SHORE LANE<br>MOSCOW MILLS, MO 63362 | P-0057888 | 4/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A MORENO<br>448 SOLEDAD ST<br>SALINAS, CA 93901 | P-0057889 | 4/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA MIRZOYAN<br>10210 MOUNTAIR AVE. APT. 301<br>TUJUNGA, CA 91042 | P-0057890 | 4/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN T GUIDRY<br>449 ZARINA LN<br>ENCINITAS, CA 92024 | P-0057891 | 4/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN L HOWELL<br>3702 BRANDYWINE DRIVE<br>GREENSBORO, NC 27410 | P-0057892 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F DELIA<br>3280 W. 142<br>CLEVELAND, OH 44111 | P-0057893 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L TAYLOR<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057894 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L TAYLOR<br>568 WINDSONG DRIVE<br>MACON, GA 31217-2814 | P-0057895 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY LANE<br>6 SANDY SPRINGS CT APT A<br>COLUMBIA, SC 29210-0771 | P-0057896 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| KAREN D DE PAZ SICAL AND HANSEL H MARTINEZ<br>8811 PARK ST. #119<br>BELLFLOWER, CA 90706 | P-0057897 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| FRANCES G BOISSELLE<br>139 MICHIGAN AVE<br>LAWRENCE, NJ 08648 | P-0057898 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C FRISHE<br>6617 BLUE HERON DRIVE SOUTH<br>ST. PETERSBURG, FL 33707-3801 | P-0057899 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R JONES<br>25845 MACKINAC ST<br>ROSEVILLE, MI 48066-5752 | P-0057900 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C FEHLING<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057901 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK G FEHLING<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057902 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J NORVILLE AND KIA D BROWN<br>2101 MALONE COURT<br>GREENVILLE, NC 27834 | P-0057903 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARCIA E ZAMORA<br>4340 W SIMMONS AVE<br>ORANGE, CA 92868-1516 | P-0057904 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA B CATAPANG<br>9824 BARANELLO WAY<br>ELK GROVE, CA 95757 | P-0057905 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P SCHLAGER<br>400 WILLOW LN<br>LAVONIA, GA 30553 | P-0057906 | 4/23/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LOUISE M PORAC<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0057907 | 4/27/2018 | TK HOLDINGS INC., ET AL. | $68,180.00 | | | | | $68,180.00 |
| THOMAS D MALENSKI<br>6 BAYOU CT<br>MIDDLE RIVER, MD 21220 | P-0057908 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CLARK AND JOY J CLARK<br>2229 N. GRAND AVE.<br>CLAREMONT, CA 91711 | P-0057909 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A RIOUX<br>3 STUART ST. APT. D<br>WARREN, RI 02885 | P-0057910 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE DING<br>400 HARBOUR PLACE DR #1363<br>TAMPA, FL 33602 | P-0057911 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVNEET SHARMA<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057912 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY R MASELLI<br>20 VINTON AVE<br>CRANSTON, RI 02920 | P-0057913 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVNEET SHARMA<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057914 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK W HACKENBURG<br>661 N. TOMAHAWK TRAIL<br>VERO BEACH, FL 32963 | P-0057915 | 5/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E SCHOLFIELD<br>8224 E ALEXANDER ST<br>TUCSON, AZ 85708 | P-0057916 | 5/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBYNE L ELDER<br>9528 CRAIGWOOD TERRACE<br>CRESTWOOD, MO 63126 | P-0057917 | 5/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H RODMAN AND LINNEA S RODMAN<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057918 | 5/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H RODMAN AND LINNEA S RODMAN<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057919 | 5/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI L HENN<br>1680 HOLLANDER CT<br>MARIETTA, GA 30066 | P-0057920 | 5/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARSHAAD AFLAATUNI AND FARIBA FIZ MAHDAVI<br>6516 PLAINVIEW COURT<br>SAN JOSE, CA 95120 | P-0057921 | 5/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER CASTILLO<br>621 MT. VERNON DR.<br>LAPLACE, LA 70068 | P-0057922 | 5/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE C BRUNER<br>P.O. BOX 726<br>SMYRNA, GA 30081 | P-0057923 | 5/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE K BROCKINTON<br>1260 SUNDOWNER RANCH AVE<br>PRAIRIE GROVE, AR 72753 | P-0057924 | 5/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ECCLES-AMBROSE<br>532 SCRIBNER ST<br>JOLIET, IL 60432 | P-0057925 | 5/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONSANG CHO<br>894 BLAZINGWOOD AVE<br>CUPERTINO, CA 95014 | P-0057926 | 5/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE M PORAC<br>PO BOX 18403<br>PITTSBURGH, PA 15122 | P-0057927 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $13,091.00 | | | | | $13,091.00 |
| PEARL B HODGES<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057928 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D GOODNO<br>629 CENTRAL AVENUE<br>APT 606<br>FORT DODGE, IA 50501 | P-0057929 | 5/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA MURRAY<br>7 RIDGE RD APT 1<br>LINCOLN, MA 01773 | P-0057930 | 3/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARL B HODGES<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057931 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY TZOLOS<br>3723 NAUTILUS AVE<br>BROOKLYN, NY 11224 | P-0057932 | 5/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M KONIECZKA-DIOP<br>4222 MARTIN RD.<br>WARREN, MI 48092 | P-0057933 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J KULKA<br>171 AUTUMNVIEW ROAD<br>WILLIAMSVILLE, NY 14221-1530 | P-0057934 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY A EMERSON<br>587 RICHARD RD.<br>SANTA PAULA, CA 93060 | P-0057935 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETUAJIE E HALBERT<br>1931 PALMGROVE AVE<br>POMONA, CA 91767 | P-0057936 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LISA R GOEHRING<br>1670 REGULUS ST.<br>SAN DIEGO, CA 92111-7130 | P-0057937 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA M NAGORSKI<br>2304 LACKAWANNA AVE<br>SUPERIOR, WI 54880 | P-0057938 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA M LAMARQUE<br>24 CAPITOL COURT<br>DEERFIELD BEACH, FL 33442 | P-0057939 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE S WOODWARD<br>34 MT. VERNON CIRCLE<br>ATLANTA, GA 30338 | P-0057940 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J GROSS<br>40 ORCHARD DR<br>HAMILTON, OH 45013-3454 | P-0057941 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS J MULCAHY AND KRISTIN A MULCAHY<br>16 NEEDHAM TERRACE<br>CROSSVILLE, TN 38558 | P-0057942 | 5/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT SABATTIS<br>466 PETER DANA POINT ROAD<br>INDIAN TOWNSHIP, ME 04668 | P-0057943 | 5/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M RUSSELL<br>1838 HAW VILLAGE DRIVE<br>GRAHAM, NC 27253 | P-0057944 | 5/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREDIT ACCEPTANCE<br>2000 N 61ST ST APT 2R<br>PHILADELPHIA, PA 19151 | P-0057945 | 5/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASHAWNDRE J MOORE<br>216 DOANE STREET<br>UNIT A<br>ATLANTA, GA 30315 | P-0057946 | 5/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIEN OUELLETTE<br>65 CREST STREET<br>LUDLOW, MA 01056-3730 | P-0057947 | 5/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYLL P BANKHEAD<br>5805 DELAWARE AV<br>KLAMATH FALLS, OR 97603 | P-0057948 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| ZEVAHN A KLUS<br>2943 HOPE ST<br>KLAMATH FALLS, OR 97603 | P-0057949 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| ROBERT E SHIER<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0057950 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA DOCKERY LLC<br>3404 PADDLE CREEK LANE<br>NORTHPORT, AL 35473 | P-0057951 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C NEGRETE AND SANDRA C NEGRETE<br>13811 MARSHALL LN<br>TUSTIN, CA 92780 | P-0057952 | 5/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPRICE M SPADA-WILLINGHAM<br>5227 NE 24TH AVE<br>PORTLAND, OR 97211 | P-0057953 | 5/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J HILLS<br>1445 E AVENIDA DE LOS ARBOLES<br>THOUSAND OAKS, CA 91360 | P-0057954 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICKA PARKS<br>7131 CRYSTAL CREEK PLACE<br>DOUGLASVILLE, GA 30134 | P-0057955 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA AYALA<br>15765 PINE BLUFF CT.<br>ADELANTO, CA 92301 | P-0057956 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JONES AND DEMETRIUS JONES<br>P.O.BOX 43691<br>CLEVELAND, OH 44143 | P-0057957 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL M DREYER<br>184 HI VIEW TERRACE<br>WEST SENECA, NY 14224 | P-0057958 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELMA L SMALL<br>201 MAGNOLIA AVENUE<br>CROSBY, TX 77532 | P-0057959 | 5/26/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CARRIR M SCHAAKE<br>302 N EAST ST<br>FILLMORE, IL 62032 | P-0057960 | 5/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE JACOBS<br>823 JUNIPER CT<br>DESTIN, FL 32541 | P-0057961 | 5/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA GUERRERO<br>963 WEST CULLERTON APT. 103<br>CHICAGO, IL 60608 | P-0057962 | 5/27/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| DONALD L LUNSFORD<br>5873 MOSS LN<br>ORANGE, TX 77632 | P-0057963 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMALIA GAMBLES<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057964 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L HEAD<br>1697 FM 980<br>APT. 2<br>HUNTSVILLE, TX 77320 | P-0057965 | 5/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GELONYA T FIELDS<br>5131 SANDUSKY AVE<br>LAKE WORTH, FL 33463 | P-0057966 | 5/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS FLORES<br>1800 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0057967 | 6/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMERON RHODES<br>144 TUMBLE RUN<br>STOCKBRIDGE, GA 30281 | P-0057968 | 6/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YMASUMAC A MARANON DAVIS<br>391 N. EUCLID AVE UPLAND<br>UPLAND, CA 91786 | P-0057969 | 6/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH ZEPEDA DE LA ROS<br>146 CLAY AVENUE<br>SOUTH S. F., CA 94080 | P-0057970 | 6/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUIS TURNER AND STEPHEN SIMMONS<br>19 IVY SQ NE<br>ATLANTA, GA 30342 | P-0057971 | 6/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COZELLE RAY AND M&N FINANCI<br>1733 W. GAGE AVENUE<br>LOS ANGELES, CA 90047 | P-0057972 | 6/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA M DICK 2744 WHEELER STATION ROAD BLOOMFIELD, NY | P-0057973 | 6/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL H FULLER 3213 SAN MATEO STREET RICHMOND, CA 94804 | P-0057974 | 6/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STARBUCKS PO BOX 814 AROMAS, CA 95004 | P-0057975 | 6/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELEA L STEINER 141 JUNIPER COURT PINE GROVE, PA 17963 | P-0057976 | 6/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE H MOSER 6521 NESTALL CT. APOLLO BEACH, FL 33572 | P-0057977 | 6/9/2018 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| JUDITH A NAHUMYK AND ROBERT NAHUMYK 2318 EMBDEN LANE WHEATON, IL 60189 | P-0057978 | 6/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA BAQUIRIN AND PAUL J BAQUIRIN 1403 E. CENTURY ODESSA, TX 79762 | P-0057979 | 6/10/2018 | TK HOLDINGS INC., ET AL. | $10,394.45 | | | | | $10,394.45 |
| JESSICQ DEVILLE AND MATHEW DEVILE 1004 4TH STREET HERMOSA BEACH, CA 90254 | P-0057980 | 6/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIO M SATURNI 10217 TYBURN TERRACE BETHESDA, MD 20814 | P-0057981 | 6/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE L MCMAHON 657 GRANITE WAY SUN PRAIRIE, WI 53590 | P-0057982 | 6/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E LEWIS PO BOX 135 SEATTLE, WA 98111 | P-0057983 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L GABRIELE 30 GLENVILLE ST. #2 GREENWICH, CT 06831 | P-0057984 | 6/12/2018 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |
| TIFFANY S WILSON 6931 STAFFORD PARK DRIVE MOSELEY, VA 23120 | P-0057985 | 6/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VYAISHA L MOSS 3227 NORTHLAKE AVE BATON ROUGE, LA 70810 | P-0057986 | 6/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ZELL - DECEASED AND DEBRA ZELL 131 NE 201ST AVE PORTLAND, OR 97230 | P-0057987 | 6/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIREE LIENDO<br>7912 RIVERTON AVE<br>SUN VALLEY, CA 91352 | P-0057988 | 6/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI OWEN<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0057989 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $293.01 | | | | | $293.01 |
| LAURA V GRAFF<br>965 1 ST. AVE.<br>VAUGHN, MT 59487 | P-0057990 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E RUBIN<br>4133 DROSERA AVE.<br>MAYS LANDING, NJ 08330-3063 | P-0057991 | 6/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMALIA GAMBLES<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057992 | 6/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA R PETTIT<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057993 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| GARY W PETTIT<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057994 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| MANGHA KAR<br>LAVINA HASSAMAL MELWANI<br>7121 WEAKLY COURT<br>CHARLOTTE, NC 28212-6991 | P-0057995 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON TAJAVONG AND MUI LY<br>46 STONEMILL WAY<br>SWEDESBORO, NJ 08085 | P-0057996 | 6/14/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| BRENNIN K DAWSON AND KEISHA M DAWSON<br>6400 LAUREN ASHLEIGH<br>AMARILLO, TX 79119 | P-0057997 | 6/14/2018 | TK HOLDINGS INC., ET AL. | $268.00 | | | | | $268.00 |
| JASON M SNOW AND MARIANNE SNOW<br>6 NICHOLS ST<br>MERRIMAC, MA 01860 | P-0057998 | 6/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHATD D GLMORE<br>14549 WALNUT AVENUE<br>CLEARLAKE, CA 95422 | P-0057999 | 6/16/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARILYNNE M CREED<br>8412 LOWERY LANE<br>OKLAHOMA CITY, OK 73132 | P-0058000 | 6/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIU LUCA<br>10S681 OAK HILL CT<br>BURR RIDGE, IL 60527 | P-0058001 | 6/16/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASIL M CHERIAN 1300 EAST LAFAYETTE #807 DETROIT, MI 48207 | P-0058002 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HILTON 6553 SHORT AVE KENT, OH 44240 | P-0058003 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P WASHBURN 1335 DE SOLO DRIVE PACIFICA, CA 94044 | P-0058004 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P WASHBURN 1335 DE SOLO DRIVE PACIFICA, CA 94044 | P-0058005 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FONTAINE 1505 S ARAGO ST PEORIA, IL 61605 | P-0058006 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L THOMPSON 12330 OSBORNE STREET UNIT# 86 PACOIMA, CA 91331 | P-0058007 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHASTA D WILSON 530 S TULIP ST ESCONDIDO, CA 92025 | P-0058008 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DEBLASI AND NANCY DEBLASI 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058009 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DEBLASI AND NANCY DEBLASI 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058010 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEBLASI 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058011 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M TUCKER 812 MONTPELIER STREET BALTIMORE, MD 21218 | P-0058012 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEBLASI 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058013 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEBLASI 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058014 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER BEEKMAN 348 LUKE MEADOW LN CARY USA, NC 27519 | P-0058015 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>2653 - 180TH TRAIL<br>PANORA, IA 50216 | P-0058016 | 6/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA JANETTE LARSON<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0058017 | 6/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D CORLISS AND CAROLYN CORLISS<br>545 NORTH STATION DRIVE<br>FAIRHOPE, AL 36532 | P-0058018 | 6/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA JOHNSON OTEY<br>7176 LASTING LIGHT WAY<br>COLUMBIA, MD 21045 | P-0058019 | 6/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIEN BURTON<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0058020 | 6/22/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| JIMMY L EDWARDS<br>304 PINEDALE ROAD<br>CLANTON, AL 35045 | P-0058021 | 6/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN L RASHO<br>P.O. BOX 1070<br>EARP, CA 92242 | P-0058022 | 6/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA BARRETO<br>24 CHURCH STREET<br>GILMANTON IRON W, NH 03837 | P-0058023 | 7/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE A MAENZA<br>510 LAKEWOOD BLVD.<br>PARK FOREST, IL 60466 | P-0058024 | 7/2/2018 | TK HOLDINGS INC., ET AL. | $13,400.00 | | | | | $13,400.00 |
| JACOB A TEN PAS AND MARY ANN ALBRIGHT<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058025 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN ALBRIGHT<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058026 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MOSSMAYER<br>14115 272ND STREET EAST<br>GRAHAM, WA 98338 | P-0058027 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R DRIZIN AND H. RONALD DRIZIN<br>DONNA DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0058028 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $12,825.00 | | | | | $12,825.00 |
| CAROL E BARRETT<br>10237 W. 52ND PL<br>8-106<br>WHEAT RIDGE, CO 80033 | P-0058029 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIVIDUAL 4218 BLUEWATER DR. MISSOURI CITY, TX 77459 | P-0058030 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R SCHUTT 1023 CARBONDALE WAY GAMBRILLS, MD 21054 | P-0058031 | 7/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA E REDMOND 641 CRANE CREEK LANE EAGAN, MN 55121 | P-0058032 | 7/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE R REDMOND 641 CRANE CREEK LANE EAGAN, MN 55121 | P-0058033 | 7/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A THOMPSON 1584 OLD HIGHWAY 25 SOUTH STARKVILLE, MS 39759 | P-0058034 | 7/9/2018 | TK HOLDINGS INC., ET AL. | $8,739.24 | | | | | $8,739.24 |
| JEFFREY H BARKER 18340 SW MONTE VERDI BLVD BEAVERTON, OR 97007 | P-0058035 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SECKEL AND CHARLES SECKEL 523 MIFFLIN STREET DUQUESNE, PA 15110 | P-0058036 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MILKOWSKI-FLYNN AND KYLE T FLYNN 11333 LAURA LANE FRANKFORT, IL 60423 | P-0058037 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS N ROBINSON AND MARCUS ROBINSON 820 TAYLOR ST NE APT 1 WASHINGTON, DC 20017 | P-0058038 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058039 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058040 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058041 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA NIS II, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058042 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D SUTTLE 4200 TOWER LN CROWLEY, TX 76036 | P-0058043 | 7/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE G GRISON 14714 N CAROLINA GREEN DRIVE CYPRESS, TX 77433 | P-0058044 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| JACK R SWEETLAND AND MARK R SWEETLAND 211 STONE VALLEY WAY ALAMO, CA 94507 | P-0058045 | 7/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY A SWEETLAND AND MARK R SWEETLAND 211 STONE VALLEY WAY ALAMO, CA 94507 | P-0058046 | 7/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058047 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTIGE BAY L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058048 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION INFINITI, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058049 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058050 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058051 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVENUES MOTORS, LTD. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058052 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058053 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMPA KIA, L.P. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058054 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058055 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WTY MOTORS, L.P. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058056 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C 1001 PENNSYLVANIA AVENUE, NW CROWELL & MORING %EMMA BURTON WASHINGTON, DC 20004-2595 | P-0058057 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058058 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER PON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058059 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058060 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058061 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058062 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058063 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMPA HUND, L.P. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058064 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Q AUTOMOTIVE JACKSONVILLE FL, CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058065 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN FDO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058066 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CSA IMPORTS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058067 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058068 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA J FOLLETT 19425 E SAN TAN BLVD QUEEN CREEK, AZ 85142 | P-0058069 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CROWN GBM L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058070 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CN MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058071 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058072 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058073 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058074 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COGGIN CHEVROLET L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058075 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION MOTORCARS, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058076 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058077 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING-HON, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058078 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COGGIN CARS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058079 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058080 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLANO LINCOLN-MERCURY, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058081 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHO PARTNERSHIP, LTD. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058082 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058083 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA, L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058084 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058085 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058086 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058087 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058088 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058089 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058090 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058091 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058092 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058093 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY FT. WORTH FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058094 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058095 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESCUDE T L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058096 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058097 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KP MOTORS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058098 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058099 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058100 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID FRISCO-HON L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058101 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-NISS, L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058102 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058103 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN GVO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058104 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058105 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058106 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN PBM, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058107 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE J TUKES<br>23 KEYSTONE DRIVE<br>SAVANNAH, GA 31401 | P-0058108 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AF MOTORS, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058109 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058110 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY T HEARD 2122 REDTAIL LANE AUBURN, AL 36879 | P-0058111 | 6/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CROWN RIB L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058112 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AC L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058113 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058114 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058115 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058116 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MS CHEV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058117 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058118 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC JPV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058119 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY SC LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058120 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE BRANDON LP CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058121 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058122 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058123 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058124 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTA ASBURY TOY 2 L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058125 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CFP MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058126 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CH MOTOS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058127 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058128 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058129 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058130 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA INF L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058131 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058132 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY GROSSMAN 3 TULIP PLACE ALISO VIEJO, CA 92656 | P-0058133 | 7/15/2018 | TK HOLDINGS INC., ET AL. | $221.80 | | | | | $221.80 |
| TRACY L SALMON AND BARIE J SALMON 1855 VICTORY BLVD STATEN ISLAND, NY 10314 | P-0058134 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL SALMON 1855 VICTORY BLVD STATEN ISLAND, NY 10314 | P-0058135 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON C SALMON AND MERYL SALMON 1855 VICTORY BLVD STATEN ISLAND, NY 10314 | P-0058136 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH DAVIS AND CATHERINE DAVIS 8343 OXBOW RD WESTERVILLE, OH 43082 | P-0058137 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE SARMIENTO 1506 CANARY STREET LONGWOOD, FL 32750 | P-0058138 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE E KITTLER 218 ANN STREET MOUNDVILLE, AL 35474 | P-0058139 | 7/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE SUTTON III 11526 AZALEA TRACE GULFPORT, MS 39503 | P-0058140 | 7/21/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| PAIGE JOHNSTONE 1521 TREENEEDLE RD PT PLEASANT | P-0058141 | 7/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D WILSON 5440 S CACTUS THORN AVE. APT B LAS VEGAS, NV 89118-6002 | P-0058142 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER E HEKALA 2810 ELDRIDGE AVE. BELLINGHAM, WA 98225 | P-0058143 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ANGELA M SCOTHERN 1324 DAVID DRIVE SYRACUSE, UT 84075 | P-0058144 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY L SMITH<br>451 JACARANDA DRIVE<br>CHULA VISTA, CA 91910 | P-0058145 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| IRMA O JIMENEZ<br>310 S ELM<br>PECOS, TX 79772 | P-0058146 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M ECKERT<br>2265 SANDYMOUNT ROAD<br>FINKSBURG, MD 21048 | P-0058147 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058148 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058149 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058150 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058151 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYISHA Z COMBS<br>1003 E. WENONAH<br>WICHITA FALLS, TX 76309 | P-0058152 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA L GILBERT<br>1995 FAIRVIEW RD<br>MCALISTERVILLE, PA 17049 | P-0058153 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A COFIELL<br>2701 HUNTING RIDGE CT<br>BALDWIN, MD 21013 | P-0058154 | 7/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L CENSOPRANO<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0058155 | 7/25/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHELLE SHUCK<br>3888 WATERVIEW RD<br>HIGH POINT, NC 27265 | P-0058156 | 7/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L GABRIELE AND GERALD GABRIELE<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0058157 | 7/26/2018 | TK HOLDINGS INC., ET AL. | $20,125,000.00 | | | | | $20,125,000.00 |
| VERNON M MONTGOMERY<br>419 LARCHMONT RD<br>FAYETTEVILLE, NC 28311 | P-0058158 | 7/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D JOHNSON<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058159 | 7/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRVIN A HOWARD IV<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058160 | 7/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH LANTERI | P-0058161 | 8/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUNDRA K CORNELIUS | P-0058162 | 8/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVESTER TIGGS AND RITA M TIGGS<br>900 DR. MLK JR DR<br>LIBERTY, TX 77575 | P-0058163 | 8/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE GUNDER<br>1403 N CEDAR<br>NEVADA, MO 64772 | P-0058164 | 8/5/2018 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| DARRIN R BUNTING<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058165 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN R BUNTING<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058166 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J HALL<br>924 N. E. 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058167 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI-ANN THOMSON-PARKINSO<br>4383 NW 42ND CT<br>COCONUT CREEK, FL 33073-4708 | P-0058168 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO J COLON-CARDONA<br>PO BOX 621<br>SALINAS, PR 00751-0621 | P-0058169 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CAMP<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | P-0058170 | 7/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L MEIER AND CHARLOTTE E MEIER<br>9355 E BULLARD<br>CLOVIS, CA 93619 | P-0058171 | 8/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L CARTER<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0058172 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROCK A DELATTE AND KALEB J DELATTE<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0058173 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TODD LOKKEN<br>15793 HIDDEN VALLEY DRIVE<br>POWAY, CA 92064 | P-0058174 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY ALLMENDINGER<br>42 FISHER ST.<br>UNIT 7<br>NORTH ATTLEBORO, MA 02760-1875 | P-0058175 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M TAYLOR<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | P-0058176 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| TIMOTHY L JONES<br>984 MAYS LANE<br>ATLANTA, GA 30336 | P-0058177 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F DOHETY<br>PO BOX 320687<br>WEST ROXBURY, MA 02132-0012 | P-0058178 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBRENA L HINTON<br>20304 PRAXIS WAY<br>CARY, NC 27519 | P-0058179 | 8/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L DABNEY<br>9616 HILGERT DRIVE<br>CLEVELAND, OH 44104 | P-0058180 | 8/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D KLEINMAN<br>2549 N 80TH STREET<br>MESA, AZ 85207 | P-0058181 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VEDAVATI - DESHPANDE<br>139 PALMER CIRCLE<br>VERNON HILLS, IL 6001 | P-0058182 | 8/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W ERWIN<br>667 ERWIN RD<br>WINFIELD | P-0058183 | 8/18/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| BRANDON PELLEY<br>1200 RANDALL ST.<br>BELIOT, WI 53511 | P-0058184 | 8/20/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL E COHEN<br>798 GREAT HWY<br>SUITE 1<br>SAN FRANCISCO, CA 94121-3267 | P-0058185 | 8/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DESTEFANIS<br>45291 E. HAMILTON ST.<br>OBERLIN, OH 44074 | P-0058186 | 8/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L GABRIELE AND GERALD GABRIELE<br>30 GLENVILLE ST.<br>APT. #2<br>GREENWICH, CT 06831 | P-0058187 | 8/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T GITKIN<br>16038 130 AVE N<br>JUPITER, FL 33478 | P-0058188 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA A DAMORE<br>PO BOX 77<br>DOROTHY, NJ 08317 | P-0058189 | 8/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J HALL<br>924 N.E. 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058190 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J HALL<br>924 N.E 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058191 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIEDA SOLOMON<br>11923 TILDENWOOD DRIVE<br>N BETHESDA, MD 20852 | P-0058192 | 8/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M PROPHETER<br>5354 NE 6TH AVE<br>D9<br>OAKLAND PARK, FL 33334 | P-0058193 | 8/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK A JEFFRIES<br>2355 LEDGEWOOD DR<br>COLORADO SPRINGS, CO 80921-7010 | P-0058194 | 8/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY W WALLS | P-0058195 | 8/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA MAY<br>243 REDMOND AVE<br>FERGUSON, MO 63135 | P-0058196 | 9/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE LAVERDURE<br>1 MARADEAN LANE<br>CARBONDALE, IL 62903 | P-0058197 | 9/1/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOANN SHALHOUB-MEJIA<br>1320 SOUTH MANSFIELD AVENUE<br>LOS ANGELES, CA 90019 | P-0058198 | 9/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA CASTILLO AND LUIS BARRON<br>2315 TEAKWOOD DR APT D<br>ARLINGTON, TX 76014 | P-0058199 | 9/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L POWELL<br>4920 HALLS FERRY RD A16<br>VICKSBURG, MS 39180 | P-0058200 | 9/7/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RHONDA L THACKER<br>2005 REDSTONE DR<br>FAIRBORN, OH 45324 | P-0058201 | 9/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L THACKER<br>2005 REDSTONE DR<br>FAIRBORN, OH | P-0058202 | 9/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFADEL ABDULRAHIM<br>7066 VIA AGAVE<br>SAN DIEGO, CA 92130 | P-0058203 | 9/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL A ALLINDER 9521 FALCON RIDGE DR LENEXA, KS 66220 | P-0058204 | 9/16/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MANDVIL LORISTON 14718 SPEER LAKE DR WINTER GARDEN, FL 34787 | P-0058205 | 9/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA 3697 FRONDORF AVE CINCINNATI, OH 45211 | P-0058206 | 9/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L THACKER 2005 REDSTONE DR FAIRBORN, OH 45324 | P-0058207 | 9/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER R CHARLES 8300 OUTLOOK AVENUE OAKLAND, CA 94605 | P-0058208 | 9/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L SMITH-CALLOWAY 393 YOUNG JAMES CIR STOCKBRIDGE, GA 30281 | P-0058209 | 9/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AND LYNETTE V FLANIGAN 2477 COLONY ROAD HANCEVILLE | P-0058210 | 9/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIE B ROSCOE AND JOHN G ROSCOE TRUST L 21636 PANORAMA DR GOLDEN, CO 80401 | P-0058211 | 9/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A NEGRO 4611 MAGEE AVE PHILADELPHIA | P-0058212 | 10/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER R LARES 3509 WOOD AVE WACO, TX 76711 | P-0058213 | 10/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER R LARES AND ROBERT GONZALES 3509 WOOD AVE WACO, TX 76711 | P-0058214 | 10/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D MCGILL 5581 SAINT GEORGE AVENUE WESTERVILLE, OH 43082-9275 | P-0058215 | 10/10/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHERRI L PEMBLETON 2633 STORTER AVE NAPLES, FL 34112 | P-0058216 | 10/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL 4146 PAULDING AVE BRONX, NY 10466 | P-0058217 | 10/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY B RYGG<br>1405 9TH ST.<br>LA GRANDE, OR 97850 | P-0058218 | 10/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B MORGAN AND DARLA J LARSEN<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058219 | 10/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A REYES<br>1840 41ST AVE<br>#102-162<br>CAPITOLA, CA 90272 | P-0058220 | 10/30/2018 | TK HOLDINGS INC., ET AL. | $15,518.00 | | | | | $15,518.00 |
| KELLY C REED AND KELLY REED<br>6626 CIELO DR<br>PALMDALE, CA 93551 | P-0058221 | 11/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A ERIKSSON AND DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058222 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93002-0327 | P-0058223 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M MARTINEZ<br>10A ROAD 5316<br>BLOOMFIELD, NM 87413 | P-0058224 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058225 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058226 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ERIKSSON<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058227 | 11/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL M HERMOSO AND RAFAEL M HERMOSO<br>756 ARGYLE RD.<br>BROOKLYN, NY 11230 | P-0058228 | 11/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058229 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058230 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI SC-A, LLC D/B/A AUDI COLU EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058231 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A AUDI PE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058232 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SB, INC. D/B/A BARON B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058233 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058234 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC D/B/A AUDI NORT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058235 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058236 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058237 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058238 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058239 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058240 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC. D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058241 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL-NII, INC. D/B/A ROUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058242 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058243 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058244 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058245 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A ROUNTRE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058246 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI OK-HII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058247 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058248 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058249 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058250 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A SMIC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058251 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058252 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL-TL, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058253 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058254 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058255 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058256 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058257 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058258 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058259 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058260 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058261 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058262 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058263 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL-N, INC. D/B/A TOWN NO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058264 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058265 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058266 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058267 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058268 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEY FORD, LLC D/B/A WORLD FOR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058269 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058270 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058271 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058272 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058273 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/ EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058274 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI NJ-SB, LLC D/B/A BMW OF A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058275 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. D/B/A BMW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058276 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGM, INC. D/B/A DAVID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058277 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058278 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAPERRAL DODGE, INC. D/B/A D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058279 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058280 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058281 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058282 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058283 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. D/B/A MERC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058284 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A MERCEDE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058285 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH AUTOPLEX-GERMAN IM EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058286 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058287 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDES EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-259 | P-0058288 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058289 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058290 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N, INC. EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058291 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-GMII, INC. D/B/A FREE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058292 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC. EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058293 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE, IN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058294 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058295 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TII, INC. D/B/A FORT B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058296 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-DMIV, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058297 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058298 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-DM, INC. D/B/A MERCEDES-BE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058299 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058300 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058301 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY FORD, LLC D/B/A DON BO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058302 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058303 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058304 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT PEC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058305 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058306 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058307 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-FM, INC. D/B/A MUNDAY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058308 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A MUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058309 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARILLO MOTORS-F, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058310 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. D/B/A MILLER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058311 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-T, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058312 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SK, INC. D/B/A GENE ME EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058313 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058314 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-CGM, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058315 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058316 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058317 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058318 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-S, INC. D/B/A PORSCHE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058319 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058320 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058321 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058322 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058323 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC D/B/A HILTON EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058324 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-S, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058325 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058326 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-DCD, LTD. EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058327 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TIII, INC. D/B/A IRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058328 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058329 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI NH-T, INC. D/B/A IRA TOYO<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058330 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC. D/B/A IRA TOY<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058331 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-SU, LLC D/B/A IRA SUB<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058332 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058333 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TL, INC. D/B/A IRA LE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058334 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058335 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058336 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. D/B/A IRA T<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058337 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058338 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARDWA<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058339 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058340 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-SB, INC. D/B/A BMW OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058341 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058342 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-H, INC. D/B/A BOB HOWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058343 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058344 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058345 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-GM, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058346 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD-HA, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058347 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A CA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058348 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/ EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058349 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058350 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HOWARD NISSAN, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058351 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL O BARRILLEAUX 3304 GROUPER RD. GAUTIER, MS 39553 | P-0058352 | 11/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B MORGAN AND DARLA J LARSEN 1116 E PLUM CREEK ROAD SIOUX FALLS, SD 57105 | P-0058353 | 11/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R DUTKIEWICZ 29359 NORTHSTAR LANE EVERGREEN, CO 80439 | P-0058354 | 11/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS WASHINGTON 3027 PRICHARD ROAD TUNICA, MS 38676 | P-0058355 | 11/25/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEOSHA HOWARD 3015 AVE D BIRMINGHAM, AL 35218 | P-0058356 | 11/26/2018 | TK HOLDINGS INC., ET AL. | $3,400.00 | | | | | $3,400.00 |
| CHERRY A ROLLINS P.O. BOX 364 COYLE, OK 73027-0364 | P-0058357 | 11/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNA GALINDO 385 W. ETIWANDA AVE RIALTO, CA 92376 | P-0058358 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON L CAROTHERS LANGDON & EMISON, LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0058359 | 12/12/2018 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| SAFIYYAH M MUHAMMAD AND SAFIYYAH M MUHAMMAD 2445 LAKE ROYALE DRIVE RIVERDALE, GA 30296 | P-0058360 | 12/13/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SAFIYYAH M MUHAMMAD AND SAFIYYAH M MUHAMMAD P.O. BOX 205 RED OAK, GA 30272 | P-0058361 | 12/13/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| RICHARD D COOK 12210 RIVER HIGHLANDS DRIVE SAINT AMANT, LA 70774 | P-0058362 | 12/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D COOK 12210 RIVER HIGHLANDS DRIVE SAINT AMANT, LA 70774 | P-0058363 | 12/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY MUHAMMAD AND AKHIRAH MUHAMMAD 2445 LAKE ROYALE DR RIVERDALE, GA 30296 | P-0058364 | 12/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL M BEATTY<br>6343 E. GIRARD PL. #425<br>DENVER, CO 80222 | P-0058365 | 12/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA A BRUNO AND VERONICA A BRUNO<br>9100 RANCHO REAL RD<br>TEMPLE CITY, CA 91780-3032 | P-0058366 | 12/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOK TAI WONG<br>74 DARTMOUTH DRIVE<br>HICKSVILLE, NY 11801 | P-0058367 | 12/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM P LY<br>309 SUTTON DR<br>SAN ANTONIO, TX 78228 | P-0058368 | 12/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A BELL AND TERESA BELL<br>1648 MT. MORIAH RD.<br>NEWTON, MS 39345 | P-0058369 | 12/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBA N GRIFFITH<br>D9 AVON DRIVE<br>EAST WINDSOR, NJ 08520 | P-0058370 | 12/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L MCCARTHY<br>1725 EASTWYCK CIRCLE<br>BIRMINGHAM, AL 35215 | P-0058371 | 1/1/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYENE HAYES AND KATHRYENE S HAYES<br>9038 E 85TH TER<br>RAYTOWN, MO | P-0058372 | 1/2/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE L PAPAYIK<br>3008 BIRCH LANE<br>EDMOND, OK 73034 | P-0058373 | 1/4/2019 | TK HOLDINGS INC., ET AL. | $2,337.51 | | | | | $2,337.51 |
| AKHIRAH MUHAMMAD AND STANLEY MUHAMMAD<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058374 | 1/7/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYAM MUHAMMAD AND STANLEY MUHAMMAD<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058375 | 1/7/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAFIYYAH MUHAMMAD AND SAFIYYAH M MUHAMMAD<br>P.O. BOX 205<br>RED OAK, GA 30272 | P-0058376 | 1/8/2019 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| TIMEEKA COOKS AND TIMEEKA S COOKS<br>15601 EAST JAMISON DRIVE<br>233<br>ENGLEWOOD, CO 80112 | P-0058377 | 1/8/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY M ROOK<br>227 SUNNYDALE DR<br>ROANOKE RAPIDS, NC 27870 | P-0058378 | 12/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M PUSEY<br>335 SUSIE DRIVE<br>CANYON LAKE, TX 78133 | P-0058379 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEKUNLE M ADENIYI<br>693 W SANTA ANA AVE APT 108<br>CLOVIS, CA 93612 | P-0058380 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J ANDERSON<br>16 SPARROW RIDGE RD<br>CARMEL, NY 10512 | P-0058381 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A MCGILL<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0058382 | 12/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE MATHIS<br>4901 W. 132ND. ST.<br>HAWTHORNE, CA 90250 | P-0058383 | 1/11/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYANNA N SMITH<br>PO BOX 36902<br>SHREVEPORT, LA 71133-6902 | P-0058384 | 1/14/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J BOWE<br>1257 JERSEY AVENUE<br>MORGANTOWN, WV 26505 | P-0058385 | 1/15/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG REN<br>475 DARWIN DR<br>BUFFALO, NY 14225-1013 | P-0058386 | 12/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D CALOGRIDES<br>2244 ASHLEY CROSSING DR.<br>#218<br>CHARLESTON, SC 29414 | P-0058387 | 1/28/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R LOBOSCO AND KIMBERLY P LOBOSCO<br>3960 HAY CREEK ROAD<br>COLORADO SPRINGS, CO 80921 | P-0058388 | 2/14/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R LOBOSCO AND KIMBERLY P LOBOSCO<br>3960 HAY CREEK ROAD<br>COLORADO SPRINGS, CO 80921 | P-0058389 | 2/14/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN E TAFOLLA<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058390 | 3/21/2019 | TK HOLDINGS INC., ET AL. | $53,134.88 | | | | | $53,134.88 |
| JACLYN E TAFOLLA<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058391 | 3/21/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A DAVIS LEE<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0058392 | 4/1/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P KIMSEY<br>11862 POINT ROCK WAY<br>GOLD RIVER, CA 95670 | P-0058393 | 6/10/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR CT<br>SPRING, TX 77379 | P-0058394 | 6/21/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILDA A ARMSTRONG<br>2065 VERDA ST<br>REDDING, CA 960011219 | P-0058400 | 8/9/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A GRAHAM<br>732 SUGAR PINE ST<br>OCEANSIDE, CA 92058 | P-0058403 | 11/4/2019 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| PETER CLAIM DOCKETED IN ERROR | P-0058404 | 12/3/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L CAROTHERS<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058405 | 1/15/2020 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| DONALD A LANGE AND LINDA L LANGE<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058406 | 1/21/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A LANGE AND LINDA L LANGE<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058407 | 1/21/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KOCCER<br>233 LEFFLER CIRCLE<br>FLORENCE, NJ 08518 | P-0058408 | 2/27/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA Y MCNEAL<br>4457 NORTHRIDGE TRL<br>ELLENWOOD, GA 30294 | P-0058409 | 3/17/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L CAROTHERS<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058410 | 5/5/2020 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON L CAROTHERS<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058411 | 5/26/2020 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| GALAXE TEST | P-0058412 | 11/13/2021 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFF D MARTINEZ<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0058413 | 9/22/2021 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |